**Claudia Wilner**

| | |
|---|---|
| **From:** | Darius Charney <dcharney@ccrjustice.org> |
| **Sent:** | Wednesday, July 24, 2019 6:05 PM |
| **To:** | Quinn,Robert E |
| **Cc:** | Claudia Wilner; Travis England |
| **Subject:** | Re: BLRR v City of Buffalo |
| **Attachments:** | Discriminat. Potentially Relevant.xlsx; Profile.Potentially Relevant.xlsx; Summons.Potentially Relevant.xlsx; Traffic Stop.Potentially Relevant.xlsx; Ticket. Potentially Relevant.xlsx; Checkpoint.Potentially Relevant.xlsx; Check Point.Potentially Relevant.xlsx; Racial.Potentially Relevant.xlsx |

Rob-

Attached are the Excel spreadsheets with the results of the searches you ran for each of the 8 search terms on IA Pro. In each spreadsheet, Plaintiffs have highlighted in yellow the complaints that we believe are responsive to our document requests, relevant to our claims and therefore should be produced to us. Please confirm that you will be providing your views on which of these complaints are relevant by next Monday, July 29.

In addition, it remains Plaintiffs' position that the entire case file for each of the relevant IA complaints should be produced to us, and we similarly look forward to hearing your views on this issue by July 29 as well.

Darius

On Wed, Jul 24, 2019 at 5:38 PM Quinn,Robert E <rquinn@ch.ci.buffalo.ny.us> wrote:

> AG emails attached. I'm working on a privilege log but am having some formatting issues, will send tomorrow if not tonight. Let me know if you have any questions.

---

**From:** Quinn,Robert E
**Sent:** Thursday, July 18, 2019 8:12 PM
**To:** 'Darius Charney' <dcharney@ccrjustice.org>
**Cc:** Claudia Wilner <wilner@nclej.org>; Travis England <england@nclej.org>
**Subject:** RE: BLRR v City of Buffalo

> Again, we agree on the dates and steps discussed and specifically outlined in our conference. Nothing in the email I just sent changes that, as I said 2 times (for that extra emphasis). I noted my disagreement with the characterization/argument/language set forth in your email in what I though was a pretty straight forward manner. I don' think tis additional email was necessary. I'm going to proceed exactly as we discussed. I don't see the point in wasting the court's time, and will reiterate all of this if you want to.

> In a further effort to make it clear why I do not think this is an actual dispute, my specific responses are contained in the body of your email. Apologize for any typographical errors, tried to respond quickly.

| | Date | Type | | ID 1 | ID 2 | | Description |
|---|---|---|---|---|---|---|---|
| | 11/16/2015 | Use of force | I | SF15-320-0636 | 153200636 | | While performing safety check point on Leslie at Scajaquada the subject was operating NYREG HBL5129 2007 Chrysler black with dark tinted side windows.  Upon performing a traffic stop officers detected strong odor of marijuana upon having the subject step out of the vehicle I observed a large bulge in the subjects buttocks area of his sweatpants. Upon attempting to detain the subject for safety purposes he did pull away struggling with officers which lead to a foot chase.  While chasing the subj |
| | 5/14/2015 | Use of force | I | H15-134-0405 | 151340405 | | Subject was driving a car with a suspended license. Subject passed through a Commissioner of Police approved check point. Subject was issued several summons. Subject was going to have his Vehicle impounded for VTL 511. Subject continued to stand in the street and argue with Officers over his tickets and his car being impounded. Subject was told several times to to leave the street and the area. Def. refused. Def was told to sit in the back of the police car. Def refused officers attempted to cu |
| | 10/2/2014 | External | I | EC2014-131 | | Conduct | Comoplt. upset that she received summons and citations at check point. |
| | 5/16/2013 | Vehicle pursuit | I | VP2013-003 | | | During a check point police noticed expired inspection sticker and directed the def to pull over. The def did avoid the pull over to avoid the policea pursuit ensued and the def did crash. The officer apprehended the def when he attempted to flee on foot. No force was used to apprehend the suspect. |

| | 9/22/2017 | External | I | EC2017-030 | | Conduct | | Complainant alleges that subject officer sent her an unwanted message on Facebook after making contact with her during a traffic checkpoint. |
|---|---|---|---|---|---|---|---|---|
| | 6/25/2015 | Intra Office | I | I/O 2015-042 | 15-1690938 | City Involved Accident | | City Involved Accident Injury: On duty officer on foot at a traffic checkpoint states her foot/ankle was run over by civilian vehicle knocking her to the ground and causing injury.  Officer was transported to ECMC via ambulance and remained on duty following incident. |
| | 10/2/2014 | External | I | EC2014-130 | 14 -2681044 | Procedures | | Complainant states that following a stop at a traffic checkpoint officer did search his vehicle without permission that he was treated rudely by the officer and that $50 bill is now missing from his ashtray. |
| | 8/18/2014 | External | I | EC2014-104 | | Conduct | | Complainant was stopped at traffic checkpoint. She received several summonses and her vehicle was impounded she stated that her license suspension had been lifted.Officer was rude. |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | 4/25/2016 | Intra Office | I | | I/O 2016-0 | 1.61E+08 | Conduct | Complainant frustrated regarding the way an Acc.PDO was handled at Memorial dr./William str The complainant stated that the officer devoted all his time and attention to the other driver. The complainant was upset over the officers lack of empathy and believes she was discriminated against because she is hispanic and officer and occupants of other vehicle were caucasian. She stated that as a civil servant he should have been more sensitive to her needs. |
| 2 | | 2/24/2015 | Intra Office | I | | I/O 2015-0 | 15-054083 | Conduct | The complainant visited the Ride Aid store at 1070 Genesee str. and got into an dispute with the cashier after she called him a fag.  He stated that the female cashier is a former girlfriend and there is some bad blood between them but the complainant still has to pick up his mothers prescription at that Location. The complainant stated he has mental issues and feels that he is being discriminated against and officers are blaming him for the problem.  The complainant stated that P.O Poblocki w |
| 3 | | 6/10/2014 | Internal | | I | IC2014-094 | | Conduct | The complainant officer alleges that she is the target of discriminatory retaliatory and punitive actions creating a difficult work environment. |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/2019 | Intra Office | I | I/O 2019-026 | | Conduct | Comp. reports that E-district officers keep harassing her about the whereabouts of her son Jeffrey Howard 09/23/1999 due to him having several warrants. She is feeling racially profiled by officers and would like no police contact. |
| 10/26/2018 | External | I | EC2018-043 | 18-1680065 | Procedures | his vehicle. Subject Officers alleged they stopped the complainant's vehicle for failing to signal 100 feet before making a turn. Upon investigation the complt was found to have an expired drivers license a cup of alcholic beverage inside the vehicle and 2 ounces of Marihauna. Subsequently the cmplt was arrested. The cmplt alleges Officers seized 2 cell phones and cash during the arrest. He also alleges that Offi |
| 8/29/2017 | External | | EC2017-027 | | Conduct | Complainant alleges that he was racially profiled. |
| 7/25/2017 | External | | EC2017-022 | | Conduct | Complainant alleges that he was racially profiled by an officer during a traffic |
| 6/29/2016 | External | I | EC2016-040 | 16-1721252 | Conduct | Complainant states that he was subjected to racial profiling during a traffic stopas he was the rear passenger and the only person detained. |
| 6/10/2016 | Intra Office | I | I/O 2016-043 | 16-1620113 | Conduct | Langfield ave. The complainant stated he was walking away from the residence as the officer arrived and that he was called back by the officer and asked for ID and placed in the back of the patrol vehicle. The complainant stated that the officer then stated " You just live here in the housing projects because your unemployed".  The complainant feels that he was racially profiled by the officer. The complainant received a |
| 5/25/2016 | Intra Office | I | I/O 2016-036 | | Procedures | Relations at City Hall file #1609.  Ms. DeJesus complaint about being contained in the back of a patrol vehicle at a homicide scene at 220 Chadduck ave. She feels she was racially profiled after being detained at the scene for over an hour till a Detective from homicide was able to talk to her. |
| 5/3/2016 | External | | EC2016-027 | | Conduct | Complainant feels that he was racially profiled when approached by officers.  He is also dissatisfied with how the lieutenant handled the matter when he called the district to complain. |
| 3/30/2016 | Intra Office | | I/O 2016-028 | | Conduct | Complt. felt like he was be racial profiled against due to the fact same two officers responded to two calls at his apartment. |
| 3/21/2016 | External | | EC2016-018 | | Conduct | Keyembe Junior reports an incident of Racial Profiling |
| 10/27/2015 | External | I | EC2015-059 | | Conduct | Complainant reports that officers "racial profiled" and threatened to lock up him and his friends while sitting on the porch at 148 Riverside Ave. One "friend" was arrested for possession of marijuana at the scene. |
| 6/17/2015 | External | I | EC2015-031 | 15-1661001 | Conduct | Complainant states that she feels she and her husband were "racially profiled" on a traffic stop in which her husband was issued several summonses and their |
| 1/14/2015 | External | | EC2015-007 | | Conduct | Complainant alleges that the subject officer stopped him for VTL violations without cause and that he was the victim of racial profiling. |
| 10/15/2013 | External | I | EC2013-133 | | Conduct | him to place his hands on the car he was searched and placed in the rear of the officer's patrol vehicle. The complainant was subsequently released after a computer check.The complainant alleges that this action was a matter of racial profiling in that the complainant was a white male in a predominantly black and hispanic neighborhood. |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/2019 | Intra Office | | I/O 2019-026 | | Conduct | Comp. reports that E-district officers keep harassing her about the whereabouts of her son Jeffrey Howard 09/23/1999 due to him having several warrants. She is feeling racially profiled by officers and would like no police contact. |
| 10/26/2018 | External | I | EC2018-043 | 18-1680065 | Procedures | Cmplt alleges he was racially profiled when Officers conducted a traffic stop of his vehicle. Subject Officers alleged they stopped the complainant's vehicle for failing to signal 100 feet before making a turn. Upon investigation the complt was found to have an expired drivers license a cup of alcholic beverage inside the vehicle and 2 ounces of Marihauna. Subsequently the cmplt was arrested. The cmplt alleges Officers seized 2 cell phones and cash during the arrest. He also alleges that Offi |
| 10/4/2018 | External | I | EF2018-010 | 18-2590654 | Conduct | Complainant alleges that the subject Officer used racial and homophobic slurs during a traffic stop and the subsequent arrest |
| 10/20/2017 | Use of force | | C17-293-0629a | 17-293-0629 | | While responding to a call of an assault at Broadway/Liddell officers apprehended the subject. The complainant wished to press charges for assault. After being placed into patrol vehicle #529 subject became hostile and combative. She was screaming racial obscenities threats to officers and complainant then proceeded to smash the partition window with her hands and head as well as kicking at the doors of the patrol vehicle and was attempting to spit through the partition at myself. I war |
| 8/29/2017 | External | | EC2017-027 | | Conduct | Complainant alleges that he was racially profiled. |
| 7/25/2017 | External | | EC2017-022 | | Conduct | Complainant alleges that he was racially profiled by an officer during a traffic stop. |
| 5/17/2017 | Use of force | I | SRO17-137-0410 | 17-137-0410 | | on the above date time & location did had to forcibly subdue 16yoa student who became combatant after repeated commands to settle down. The student then began to threaten to kill officers and did use racial slurs. The only force use was to handcuff and place him under arrest to prevent him from harming himself and others present. |
| 4/17/2017 | Excessive Force | I | EF2017-005 | | Excessive Force | Complainant stated she was assaulted by 5 Police Officers during which she sustained a busted lip and facial pain. Complainant also stated she was subjected to racial slurs from 1 Police Lieutenant. |
| 6/29/2016 | External | I | EC2016-040 | 16-1721252 | Conduct | Complainant states that he was subjected to racial profiling during a traffic stopas he was the rear passenger and the only person detained. |
| 6/10/2016 | Intra Office | | I/O 2016-043 | 16-1620113 | Conduct | Mr.Warren received a summons for loud noise on 6/10/16 at 0400hrs. at 168 Langfield ave. The complainant stated he was walking away from the residence as the officer arrived and that he was called back by the officer and asked for ID and placed in the back of the patrol vehicle. The complainant stated that the officer then stated " You just live here in the housing projects because your unemployed". The complainant feels that he was racially profiled by the officer. The complainant received a |
| 5/25/2016 | Intra Office | I | I/O 2016-036 | | Procedures | Complainant filed a complaint with the Commission on Citizen & Community Relations at City Hall file #1609. Ms. DeJesus complaint about being contained in the back of a patrol vehicle at a homicide scene at 220 Chadduck ave. She feels she was racially profiled after being detained at the scene for over an hour till a Detective from homicide was able to talk to her. |
| 5/3/2016 | External | I | EC2016-027 | | Conduct | Complainant feels that he was racially profiled when approached by officers. He is also dissatisfied with how the lieutenant handled the matter when he called the district to complain. |
| 4/15/2016 | External | I | EC2016-025 | | Conduct | Complainant states that during a traffic stop he was forcibly removed from the passenger seat of the vehicle called racial slurs searched without permission and held at gun point. |
| 3/30/2016 | Intra Office | I | I/O 2016-028 | | Conduct | Complt. felt like he was racial profiled against due to the fact same two officers responded to two calls at his apartment. |
| 3/21/2016 | External | | EC2016-018 | | Conduct | Keyembe Junior reports an incident of Racial Profiling |
| 11/25/2015 | Intra Office | I | I/O 2015-088 | 15-3250685 | Conduct | Complainant claims P.O W.Hoffstetter is harassing him in different ways. The officer is stopping him frequently to conduct searches and calls him names and racial epithets when he sees him on the street. |
| 10/27/2015 | External | I | EC2015-059 | | Conduct | Complainant reports that officers "racial profiled" and threatened to lock up him and his friends while sitting on the porch at 148 Riverside Ave. One "friend" was arrested for possession of marijuana at the scene. |
| 7/30/2015 | External | | EC2015-043 | | Suspended Driver's License | Complainant states that he feels harassed as he was stopped and ticketed for a made up violation. Complainant feels this was racially motivated and he wants an apology. |
| 6/17/2015 | External | I | EC2015-031 | 15-1661001 | Conduct | Complainant states that she feels she and her husband were "racially profiled" on a traffic stop in which her husband was issued several summonses and their car was impounded. |
| 1/14/2015 | External | | EC2015-007 | | Conduct | Complainant alleges that the subject officer stopped him for VTL violations without cause and that he was the victim of racial profiling. |
| 9/5/2014 | External | | EC2014-118 | | Conduct | Complt states subject officer threatened to take cuffs off and beat him up. Repeatedly called complt racial names and did stop several times while enroute to CBB to curse threaten and call complt names. |
| 7/29/2014 | Use of force | | A14-209-0702 | 142090702 | | I RESPONDED TO A THREATS CALL AT 1028 MCKINLEY (MCDONALD) AT 1937 HRS. OFC MERCURIO OBSEVED THE SUSPECT AT MIDLAND/MCKINLEY. HE ORDERED HER TO STOP AND SHE REFUSED. I ARRIVED AT ABBOTT/MIDLAND STS. I ATTEMPTED TO TALK TO SUS AND SHE BECAME BELLIGERENT/HOSTILE I TOLD HER WE WOULD TAKE HER BACK FOR A SHOWUP. I PUT MY HAND ON RT ARM TO TAKE HER TO PATROL VEHICLE. SHE PULLED AWAY AND BEGAN SCREAMING OBSCENITIESRACIAL REMARKS (WHITE DEVIL BITCH/WHITE TRASH). WE DID HAVE TO FORCIBLY SUBDUE AND TAK |
| 6/6/2014 | Use of force | I | E14-157-0070 | | | Increased use of aggressive language racial slurs followed by def kicking officer in the leg and continuing to push off squad car and keeping hands from officer to arrest & continued to squirm on ground scratching face on pavement. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 12/23/2013 | Excessive Force | I | EF2013-058 | | Excessive Force | | Complainant alleges that the subject officers struck him about the face neck and head while using racial slurs. |
| | 10/15/2013 | External | I | EC2013-133 | | Conduct | | The complainant alleges that the subject officer whose gun was drawn ordered him to place his hands on the car he was searched and placed in the rear of the officer's patrol vehicle. The complainant was subsequently released after a computer check.The complainant alleges that this action was a matter of racial profiling in that the complainant was a white male in a predominantly black and hispanic neighborhood. |
| | 10/9/2013 | Excessive Force | I | EF2013-050 | | Excessive Force | | Complainant alleges that the subject officer pushed him to the ground punched him about the stomach and used a number of gay and racial slurs for no lawful reason. |
| | 8/28/2013 | Internal | I | IC2013-170 | | Procedures | | conduct complaint against unknown cell block attendants or police officers who alledgely removed an intoxicated white prisoner from an isolation cell who was using racial slurs and threats and put that prisoner in a cell with black prisoners where he was bullied and assaulted. |
| | 1/29/2013 | Use of force | I | A13-029-0038 | | | | Def. did attemp to hide from Officers and in doing so did injure herself and did attempt to put blood onto Officer and did use racial slurs. |

| Date | Type | | I/O No. | No. | Category | Description |
|---|---|---|---|---|---|---|
| 3/27/2019 | Intra Office | I | I/O 2019-029 | | Conduct | Complains he was falsely given a traffic summons because the officer first accused him of drinking then accuses him of driving irate. |
| 3/4/2019 | Intra Office | I | I/O 2019-019 | | Procedures | Comp. reports that he was falsely arrested and given several driving summons when he alleges he was not the one driving the vehicle. |
| 11/13/2018 | Intra Office | I | I/O 2018-106 | | Conduct | Ms. Mitchell complains that during a traffic stop Officer Sumbrum did not issue her summons directly to her due to being told that the computer was broken. She also states that Officer Sumbrum came to her daughters house harassing her. |
| 10/12/2018 | Intra Office | I | I/O 2018-069 | | Conduct | Complts. allege harassment from Officer who wrote several summonses and conducted multiple vehicle stops on their vehicles. |
| 9/19/2018 | Intra Office | I | I/O 2018-064 | | Conduct | The complainant states the officers were conducting a traffic stop in the vicinity of Virginia/Prospect (two blocks from her house) and she had locked her keys in the car. She stated the officer had a nasty attitue swore at her and hold her to stand over there. The officer asked for her license and returned with two summons unsafe start and the oter misc.  She stated her vehicle was parked and not running therefore she doesn't understand why she received two summons. She had court on Tues 9/ |
| 4/10/2018 | Intra Office | I | I/O 2018-030 | 18-0970768 | Conduct | Complainant stated that she was traveling on Hertel ave. when a patrol vehicle pulled up next to her and the officer turned on the over head lights rolled down the passenger window and told her to pull over.  The officer then got out of the vehicle and and asked for her lisence and registration. Ms Jeter did receive two summonses for unregistered motor vehicle and uninspected motorvehicle.  Ms.Jeter she was frightened by the officers questioning regarding what she was doing for a living were sh |
| 3/1/2018 | Intra Office | I | I/O 2018-022 | | Conduct | complainant was upset over 2 summonses he received from P.O J.Beyer and filed a complaint  over alleged unprofessional and rude behavior. The complainant stated he felt disrespected by the way the officer pulled him over for no reason. |
| 2/22/2018 | Intra Office | I | I/O 2018-021 | | Conduct | Compl.stated  he was pulled over at above address by P.O L.Briggs and was told to get out of the car before he would take him out of the car.  The complainant gave permission to search the car and the officer did take a empty liqueur bottle from the trunk.  The complainants vehicle was impounded and he received numerous summonses. The complainant stated the officer was rude and unprofessional and called him stupid. |
| 2/1/2018 | Use of force | I | UOF2019-0096 | 180320050 | | On above date time location I was at 93 Windspear ave writing city summons for a large party when another officer put over the air that he was chasing a white male in a black hoodie west down Windspear Ave from a party at 169 Windspear ave. I did see subject approach me I ordered the subject to get on the ground. subject refused as I ran towards subject I ordered subject to ground again. Subject refused and I tackled subject onto the grass and using body weight did hold subject to the ground and |
| 11/8/2017 | External | I | EC2017-038 | | Conduct | Complainant states he was the victim of a violent robbery in Lackawanna and while fleeing away from the scene he was pulled over by the subject Lieutenant. The complainant alleges the Lieutenant showed no concerned about the robbery and/or visible injuries to his right eye and face. He alleges the Lieutenant never offered to call him an ambulance and/or contact the Lackawanna Police Department . The Lieutenant wrote and issued the complainant 5 Traffic Summons. After the traffic stop the compl |
| 10/24/2017 | Intra Office | I | I/O 2017-082 | | Procedures | A  citizen complaint form was forwarded from Delta Dist - claiming on traffic stop she was harassed and  her person/car was searched summons given |
| 8/22/2017 | Intra Office | I | I/O 2017-093 | | Conduct | complt. claims  she was harassed by PO's on traffic stop and no summons issued. |
| 5/31/2017 | Internal | I | IC2017-099 | | Procedures | Subject Lieutenant failed to follow arrest procedures in that he wrote a defendant traffic summonses and refused to sign on his criminal charges |
| 2/21/2017 | Intra Office | I | I/O 2017-007 | | Conduct | complt. upset she was issued summons and felt the officer was just looking for things wrong with her vehicle. also claims officer threw up peace sign as they drove away |
| 1/31/2017 | Intra Office | I | I/O 2017-003 | 170290489 | Conduct | The complainant stated that she observed an erratic driver on Lasalle@Bailey on 1/29/17 at approx.1600hrs. The complainant then followed the other vehicle at 559 Lasalle ave. and called 911 after trying to flag down a patrol vehicle by pointing at the officers hoping the other driver would receive a summons. The complainant stated that the other driver approached her vehicle after stopping in front of 559 Lasalle stating"oh you wanna go?".  A passerby then approached Ms.Hulse telling her that s |
| 1/23/2017 | Intra Office | I | I/O 2017-013 | 17-0090509 | Conduct | Ms.Massiello stated that on 1/9/17 at 1621 hrs. while entering the198E/B she failed to stop for a stop sign because she was unfamiliar with the area. The complainant was pulled over by P.O Casillas and received 2 summonses including one for expired registration.  The complainant stated that she pulled her keys out of the ignition and put them in her purse because she was nervous and when she took to long to retrieve them she claims that the officer threatened and terrorized her by stating he wo |

| Date | Type | | Case No. | Number | | Category | Description |
|---|---|---|---|---|---|---|---|
| 10/24/2016 | Intra Office | I | I/O 2016-093 | 16-2970747 | | | Complt feels he is being harassed by the involved officer during a traffic stop. Complt states has had several run in with this same officer. Although officer didn't have a tint meter he still was written for the tents. He also questioned the number of summons he rec'd w/o his veh being impounded. He also went to the district house of SF/Housing he did speak with the Lt but felt as if the Lt was siding with the officers.  He was told there was nothing he could do. |
| 8/5/2016 | Intra Office | I | I/O 2016-063 | | | Conduct | The complainant stated that he was pulled over for dark tints and that the officer stated he would take him to jail if he had anything to say. The officers partner then wrote the complainant 6 summonses. The complainant is upset stating the summonses are bogus and he wants to be reimburse for travel time and missed work from Rochester to Buffalo. Complainant also stated the traffic stop made him late for a State Job Interview. |
| 8/1/2016 | Intra Office | I | I/O 2016-054 | 16-2130578 | | Conduct | Complt states his veh was impounded and he given summons while he was pumping gas and claims to have had a license driver with him. He states the involved officer is harassing him writing numerous tickets coming into stores to shake him down hanging out in front of his house and also having his partners to harass him. He claims he was forcibly removed from the veh on 7/31& his phone was snatched from his hand. He also alleges that in Jan 2016 his phone and non driver's ID was taken from him a |
| 7/31/2016 | Use of force | I | B16-213-0553b | 162130553 | | | on above d/t/l  def was operating NYREG: HEP1615 north on Elmwood when she sideswiped NYREG:GDN2867 at 59 Elmwood.  Def fled the scene and was stopped at Allen and Park where  it was revealed the def had not been wearing her seat belt. The defendant displayed glassy eyes impaired speech and impaired motor coordination.   A computer check revealed the defendants license had been suspended 3 times on 7/1/16 for failure to answer a summons.   The defendant was asked to step from the vehicle to pe |
| 6/10/2016 | Intra Office | I | I/O 2016-043 | 16-1620113 | | Conduct | Mr.Warren received a summons for loud noise on 6/10/16 at 0400hrs. at 168 Langfield ave. The complainant stated he was walking away from the residence as the officer arrived and that he was called back by the officer and asked for ID and placed in the back of the patrol vehicle. The complainant stated that the officer then stated " You just live here in the housing projects because your unemployed". The complainant feels that he was racially profiled by the officer.  The complainant received a |
| 6/7/2016 | Intra Office | I | I/O 2016-042 | 16-1570725 | | Conduct | Complainant states that her daughter Samantha Staley was driving her fathers |
| 5/3/2016 | Use of force | I | H16-110-0727b | 161100727 | | | I pulled over the motorist for having a suspended registration. As soon as I approached the vehicle she began swearing at me. I repeatedly asked for identification.  I returned to my vehicle to begin issuing summonses.  The motorist went across the street into someones backyard to urinate.  While she was gone I took the car keys off her ring to impound the vehicle.  When she returned to the vehicle and her friend told her I had taken the keys she became even more irate and approached my vehi |
| 4/6/2016 | External | I | EC2016-023 | | | Procedures | Complainants allege that the subject officer issued a parking violations summons without justification. |
| 1/27/2016 | Use of force | I | H16-027-0602 | 160270602 | | | OFFICERS HAD PERFORMED A VEHICLE AND TRAFFIC STOP AT SAID LOCATED FOR TINTED WINDOWS. THE INDIVIDUAL WAS ISSUED AND PRESENTED SUMMONS FOR THE TINTS. THE INDIVIDUAL WHILE IN HER CAR BECAME Irate AND BEGAN TO SCREAM AT THE OFFICER STATING THAT SHE WANTED HIS NAME AND BADGE NUMBER. THE Officer THAN TOLD AND SHOWED THE INDIVIDUAL THAT THE INFORMATION SHE REQUESTED WAS ON THE TICKET AND THEN BEGAN TO WALK AWAY FROM THE VEHICLE. THE INDIVIDUAL THEN EXITED THE VEHICLE AND CONTINUED TO SCREAM AT THE OF |
| 1/24/2016 | Intra Office | I | I/O 2016-030 | | | Conduct | NY City PD IAB forwarded this compliant from Mr. jamie Diaz-Oneil -that he was terminated from a job as a result of having summons from the BPD and there was a conspiracy between the NYPD and BPD to attempt to ruin his life. |
| 12/7/2015 | Intra Office | I | I/O 2015-092 | 15-3400713 | | Conduct | Complt states while he was sitting in his vehicle veh was parked and not on the officer questioned him asked him to stop out of vehicle did pat him down and issued him summons.  He saw the officer up the street doing whatever he was doing (he also took a photo) and he doesn't know why the officer bothered him. He states he used to live on that street he knows the neighbors he was waiting for his friend to return from the store and knows that the neighb ors would not have called on him. |
| 11/16/2015 | Intra Office | I | I/O 2015-086 | | | Conduct | Complt states the involved officer has been harassing him. According to the complt he has been stopped five (5) times within the last week. On 11/11/15 he was issued two (2) summons. Then the complt returned on Wed 11/18 to stating his property on Northampton was raided and he believes the involved officer again was involved based on the fact the his full name was on the warrant. If info was from an informant that person would have used his street name of "knuckles". |

| Date | Type | | ID | Number | Category | Description |
|---|---|---|---|---|---|---|
| 10/1/2015 | Intra Office | I | I/O 2015-082 | | Conduct | Complt received a quality of life summons from involved officer and the summons was placed in his mailbox. He feels the officer is harassing him and disputes the allegations of his grass being higher than 10 inches high. The Capt of D/D did s/w the complainant on 10/20/ and explained he has a month to answer the summons and not a week like the parking tags. The officer's actions as far as placing the summons in the mailbox was appropriate and this was also confirmed by Adjudication. He appreciat |
| 8/14/2015 | Intra Office | I | I/O 2015-060 | | Conduct | Ms.Brown called Satellite office 8/13/15 with summons # issued by P.O Lorenzo on 6/22/15. Ms Brown plead not guilty and requested a court date after finding out she would have to pay several hundred dollars. Ms Brown stated she drove W/B on Lafayette SQ near Washington ave. behind a patrol vehicle driving 5 mph Ms.Brown stated the Patrol vehicle then pulled over to the side and Ms Brown decided to pass the vehicle. After doing so she was pulled over and it took the officer 45. min to issue her 2 |
| 7/30/2015 | External | I | EC2015-044 | | Conduct | Complainant states that her nephew was harassed by police and issued a summons for loitering near his own residence. |
| 7/29/2015 | Use of force | I | A15-209-1155 | 15 209 1155 | | I came to the residence to issue summonses to the subject stemming from traffic infractions that occured earlier on Seneca/Stevens accident with injury call.  I encountered subject at the residence and asked for his ID.  The subject said he didnt have to give it to me and screamed fuck you motherfucker.  Subject attmpted to get back into the house I told ghim to stop he was under arrest.  Subject ignored commands and still tried to gain entry.  I grabbed the subjects arm and at that point t |
| 6/30/2015 | External | I | EC2015-036 | | Conduct | Complainant states that officer was rude to her during a traffic stop. She claims that the Officer balled up her summonses along with her license registration and insurance card and threw them in her window. |
| 6/29/2015 | Intra Office | I | I/O 2015-059 | | Conduct | complainant states that he was stopped by P.O Thomas on 5/29/2015 at 1652 at Brinkman/Doat str. P.O Thomas asked the complainant for her License and Registration. P.O Thomas then came back to the vehicle informing complainant that her registration was suspended. Complainant handed P.O Thomas a registration clearance notice dated 5/21/2015. The complainant states that P.O Thomas was nastyrudecondesending to her.  P.O thomas did not issue a summons and told complainant to keep the paperwork we |
| 6/17/2015 | External | I | EC2015-031 | 15-1661001 | Conduct | Complainant states that she feels she and her husband were "racially profiled" on a traffic stop in which her husband was issued several summonses and their car was impounded. |
| 5/14/2015 | Use of force | I | H15-134-0405 | 151340405 | | Subject was driving a car with a suspended license. Subject passed through a Commissioner of Police approved check point. Subject was issued several summons. Subject was going to have his Vehicle impounded for VTL 511. Subject continued to stand in the street and argue with Officers over his tickets and his car being impounded. Subject was told several times to leave the street and the area. Def. refused. Def was told to sit in the back of the police car. Def refused officers attempted to cu |
| 5/7/2015 | Intra Office | I | I/O 2015-029 | | Conduct | Complt. upset she was issued a summons for permitting unlicensed operation and PO being short with her |
| 4/7/2015 | Use of force | I | H15-096-0701 | 150960701 | | Subject was driving NY GWP1638. Vehicle had a right break lamp out and Subject failed to properly signal. Subject refused several verbal command to roll down his drivers window. Subject refused to produce his necessary information to issue a summons (license and car paperwork). Subject at that point is going to be placed under arrest for obstruction. Officer called for additional officers on the radio at which point def then handed Officer his license but refused to produce any other paper work |
| 3/27/2015 | Use of force | I | H15-086-0937 | 15-086-0937 | | ON THE ABOVE D/T/L OBS. VEHICLE THAT HAD ENGINE RUNNING AND WAS PARKED AT 233 HEMPSTEAD AVE. WITH AN OBSTRUCTED REAR VIEW MIRROR. MIRROR HAD A HANDICAPPED PARKING TAG. SPOKE TO DRIVER WHO BECAME BELLIGERENT AS TO WHY I STOPPED HER. EXPLAIN TO HER WHY AND ASKED HER FOR ID. SUSPECT SAID IT WAS HER GRANDFATHER'S TRUCK AND WOULD STILL NOT PROVIDE ID. SUSPECT STILL QUESTION WHY I STOPPED HER AND WAS EXITING HER VEHICLE AND I TOLD HER NOT TO THAT I'M WRITING HER A SUMMONS. SUSPECT JUMP OUT AND STARTED |
| 2/26/2015 | Use of force | I | H15-057-0647 | 15-0570647 | | defendant was observed walking in street while sidewalk was provided. officers stopped and asked defendant for identification to issue defendant a summons defendant took off running southbound on 19th while officers were giving verbal commands to stop. officers gave chase and defendant was tackled to the ground and told he was under arrest defendant was then cuffed and taken to patrol car. after arrest defendant was found in possession of 32 bags of herion along with 4 bags of crack cocaine. d |
| 10/15/2014 | External | I | EC2014-193 | | Conduct | Complainant alleges that the subject officer harasses her regarding her vehicle's headlights swearing at her while she is in traffic. The complainant further alleges that when she attempted to file a complaint against the officer she was given a summons for a headlight violation and not allowed to make her complaint. |
| 10/2/2014 | External | I | EC2014-131 | | Conduct | Comoplt. upset that she received summons and citations at check point. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/2014 | Internal | I | IC2014-203 | | Conduct | The driver of a vehicle that received two parking violation summonses alleges that the subject officer issued them without cause. |
| 9/3/2014 | External | I | EC2014-117 | | Conduct | Complt. upset about summonses. |
| 9/3/2014 | External | I | EC2014-116 | | Conduct | Complt. feels that Lt. is targeting him and writing him excessive summonses. |
| 8/18/2014 | External | I | EC2014-104 | | Conduct | Complainant was stopped at traffic checkpoint. She received several summonses and her vehicle was impounded she stated that her license suspension had been lifted.Officer was rude. |
| 8/5/2014 | External | I | EC2014-093 | | Conduct | Complt states the behavior and demeanor of the officer who wrote her two (2) city ordinance summons. Complt states the officer was very rude made her company leave threatened her with arrest along with yelling and swearing at her. She states she called B/D on 8/4/14 @ 2235 and she was told to call or go to IAD. |
| 7/15/2014 | External | I | EC2014-091 | | Conduct | Complainant states that officer is issuing parking summonses to his vehicles as a means of retribution.  While working security in a bar he had words with this officer several weeks ago and now has 2 summonses issued by her within one week. |
| 2/26/2014 | External | I | EC2014-024 | | Conduct | Complt. says Officer gave her two city ordinance summonses while he was visiting his friends across the street. once off- duty. |
| 2/9/2014 | Use of force | I | SF14-039-0593 | 140390593 | | While on patrol and while performing a traffic stop with NYREG FXZ8073 I had 2 suspects from the vehicle in the rear of my Patrol car.  While issuing summons to those in the rear of my patrol veh.  Multiple car loads of totaling approximately 12 people showed up to the traffic stop expressing their concern as to what was happening.  My partner was attempting to control the concerned and uncooperative crowd as I attempted to finish the summons that I was issuing.  After being warned multiple tim |
| 1/2/2014 | External | I | EC2014-036 | | Procedures | Complt states she and her neighbor a corrections officer have a long and contentious history.  She feels he exploits his personal relationship with district officers resulting in her being issued a snow removal city ordinance summons. |
| 11/14/2013 | Internal | I | IC2013-212 | | Conduct | Complt. upset about traffic stop and summonses. |
| 11/5/2013 | Internal | I | IC2013-203 | | Conduct | Complt. felt harassed and targeted by Officer who wrote him several summonses. |
| 6/12/2013 | Internal | I | IC2013-122 | | Conduct | Subject officers allegedly was rude during issuance of numerous traffic summons. |
| 5/29/2013 | External | I | EC2013-056 | | Conduct | Complainants allege that the subject officer issued improper summonses and used profanities while engaged in a second employment. |
| 5/14/2013 | External | I | EC2013-049 | | Conduct | Complt.upset about summonses and how Officer treated him. |
| 5/14/2013 | External | I | EC2013-048 | | Conduct | Complt.upset about summonses and felt PO was rude and held him for excessive time. |
| 5/14/2013 | External | I | EC2013-047 | 13-132-0090 | Conduct | Complt feels the officer should have written the driver of the crash a summons and/or arrested her for drunk driving. And shouldn't have let the driver drive her veh around the corner w/o a license based on conversations she overheard. |
| 4/3/2013 | Internal | I | IC2013-087 | | Conduct | The subject officer was issued a criminal summons for Aggravated Harassment for which an order of protection was issued to the officer as a defendant by the Town of West Seneca Court. |
| 3/13/2013 | External | I | EC2013-034 | | Conduct | Complt. says Officers are harassing him and writing him ordinance summonses. |
| 1/16/2013 | External | I | EC2013-013 | | Conduct | Complainants allege that the subject officer treated them rudely acting confrontational towards them and issuing a number of summonses. |

| | Date | Type | | Case # | | Category | Description |
|---|---|---|---|---|---|---|---|
| | 2/4/2019 | Intra Office | I | I/O 2019-008 | | Procedures | Upset that the Def. that asaulted her the day of incident wasn't arrested and was informed that def. was given a appearance ticket. Upset that she wasn't informed by anyone on the status of the alleged assault. |
| | 12/17/2018 | Intra Office | I | I/O 2018-105 | | Conduct | Mr. Taylor complains that during a traffic stop (BA4190KR5V) he was unfairly given multiple tickets and didnt deserve to be spoken to as a "boy". |
| | 11/20/2018 | Intra Office | I | I/O 2018-085 | | Conduct | Complt. is upset that Officer gave her three tickets when he didn't have to after she had a very bad day. |
| | 11/8/2018 | Intra Office | I | I/O 2018-084 | | Conduct | Coomplt. says PPO thought she was engaged in criminal activity and gave her a ticket when she just left her home and went to the store across the street from where he stopped her. |
| | 10/19/2018 | Intra Office | I | I/O 2018-078 | | Conduct | Complt. called 311 line to say that PO Taborn and Donovan (no first name) continually pull him over and write him tickets.  Referred to C District for follow up |
| | 9/17/2018 | Intra Office | I | I/O 2018-068 | | Conduct | Complt. claims officers stopping him on a ticket stop is violating his civil rights. |
| | 9/10/2018 | Intra Office | I | I/O 2018-066 | | Conduct | Complt. was upset that after being given tickets  she was pulled out of her vehicle and put in handcuffs in front of her 3 year old son. |
| | 8/23/2018 | Intra Office | I | I/O 2018-063 | | Conduct | The complainant came to the IAD Satellite Ofc on Thurs 8/23/18 to complain against the involved officer. The complainant feels the officer is abusing his authority/powers. He states he was parked/standing on Virginia with hazard lights on near the methodone clinic waiting for a client. He states teh officer started writing the parking ticket w/o saying anything to him. The complainant attempted to speak to the officer and the officer told him he's interferring with his work. The complainant me |
| | 1/6/2018 | Intra Office | I | I/O 2018-010 | | Conduct | Complainants vehicle N.Y reg.#EPU2388 was parked in the driveway of 98 Hemin way covered in snow. On 1/6/18 the complainant observed a patrol vehicle driving east on Hemin way on the wrong side of the street stopping in front of 98 Hemin way.  The female officer got out of the vehicle and entered the driveway she then cleaned off the windshield of the complainants vehicle and wrote a ticket for expired Inspection. The complainant came out of her residence trying to tell the officer that she ne |
| | 11/13/2017 | Intra Office | I | I/O 2017-083 | | Conduct | complt. drives for uber and upset she was threaten with being ticketed for picking up a fare |
| | 10/11/2017 | Intra Office | I | I/O 2017-078 | | Conduct | Complt states he was looking for a parking spot in the vicinity of the football field behind Villa Maria College on Sat 9/23/17. A spot was open near a hydrant and he asked the officer if he would be ok parking there because he felt he was far enough from the hydrant (10ft). The officer said something about getting a ticket and he said to the officer "why ya so hard on us" and the officer said "you want to make it racist" I'm giving you a ticket. The officer wrote the ticket placed on car a |
| | 9/19/2017 | Internal | | IC2017-158 | | Conduct | Subject officer failed to complete an incident report after investigating a threats call from which an arrest 2nd was made. The subject officer also attempted to have the defendant released on an appearance ticket. |
| | 8/18/2017 | Intra Office | I | I/O 2017-060 | | Conduct | My name is Justin Moore and I'm a reporter at 7 Eyewitness News.  I'm writing this letter as an official complaint.  On Sunday June 3rd I was at a Gay Pride event at CanalsideShooting video and grabbing a few interviews.  Where I parked the news vehicle was out of the way of traffic and I wasn't there over 30 minutes.  As I was leaving officer Cripp approached me telling me I created a traffic problem where I was parkedI needed to move because he was about to give me a ticket.  Although I did |
| | 7/28/2017 | Use of force | | B17-208-1159 | 172081159 | | OFFICER WROTE A PARKING TAG ON NY REG HPR 3597 2001 VOVLO S80 4D GOLD. SUBJECT ARGUED ABOUT GETTING TICKET DEMANDING OFFICER'S BADGE NAME SUPERVISOR AND THAT SUBJECT WAS GOING TO CALL HIS LAWYER. SUBJECT REACHED FOR OFFICER OFFICER TOLD SUBJECT TO BACK UP. SUBJECT THEN STOOD BEHIND PATROL VEHICLE #460 IN ATTEMPT TO PREVENT OFFICER FROM LEAVING THE SCENE. SUBJECT THREW TICKET AT OFFICER TWICE. OFFICER ATTEMPTED TO ARREST SUBJECT SUBJECT WALKED AWAY AND INTO LIBERTY HOUND RESTAURANT'S BAR |
| | 5/11/2017 | Internal | I | IC2017-086 | | Procedures | Subject  Officer alleged to have advised numerous motorists whom he'd issued tickets while assigned to a detail car to plead not guilty to all charges as he would not present himself to court to contest them. Subject Officer failed to appear for court after being directed to appear for court by court administrator and Lieutenant. |
| | 4/26/2017 | Intra Office | I | I/O 2017-025 | 17-1140336 | Conduct | This complainant called IAD to complain about the involved officer writing him a ticket and towing his car. He was parked outside of City Hall waiting for his wife. The officer did speak with someone parked behind him and then the officer approached him. He states the officer did scream obscenities and almost called him a ni**er but stopped. The complainant didn't appreciate the way the officer spoke to him. The officer told him he was towing his car.  The complainant feels the officer was abusi |
| | 2/2/2017 | Intra Office | I | I/O 2017-015 | | Conduct | Complt. states dispatcher used her power to have officers give him tickets.(harassment and afraid of being locked up) |
| | 12/19/2016 | Intra Office | I | I/O 2016-099 | | Conduct | The complt came to HQ at the suggestion/direction of the E/D Lt. She didn't see or get the name of the Lt bust said he is a B/M and was wearing a hat. Ms Keyes stated she was told by the RT (w/f heavy set) she did s/w the involved PO and the officer told her she wasn't coming back to change the report and she (complt) s/b glad not getting a ticket. The complt requested to speak with a Lt and the Lt did s/w the officer and the Lt told her the officer is not coming back and she doesn't report r |

| Date | Type | | Case No | Number | Category | Description |
|---|---|---|---|---|---|---|
| 12/1/2016 | Intra Office | I | I/O 2016-098 | | Conduct | Complt was involved in V&T stop by involved officer. The complainant states the officer's communication skills are not that of a respectable BPD officer. The officer didn't explain the tickets being given to him. When the complainant attempted to ask a question the officer's response was "if youj have a problem write your senator." The officer did not properly inform him of the ticket process even after the complainant what he needed to do. The officer's communication skills are not that of a |
| 11/14/2016 | Intra Office | I | I/O 2016-095 | | Conduct | Complt states he was driving on Fillmore approaching Kensington to turn right on to Kensington. He states the patrol veh was focusing on a vehicle in front of them. The patrol veh started veering and crossing into his lane so he blew is horn to alert the officer and had to drive up on the driveway/sidewalk to avoid the patrol car from hitting him. He was pulled over by the officer on Kensington @ Fillmore and the officer appeared to be agitated. When William asked the officer why the ticket and |
| 8/8/2016 | Intra Office | I | I/O 2016-067 | | Conduct | complt. states PO threaten to write tickets for him and anyone driving company trucks. |
| 8/1/2016 | Intra Office | I | I/O 2016-054 | 16-2130578 | Conduct | Complt states his veh was impounded and he given summons while he was pumping gas and claims to have had a license driver with him. He states the involved officer is harassing him writing numerous tickets coming into stores to shake him down hanging out in front of his house and also having his partners to harass him. He claims he was forcibly removed from the veh on 7/31& his phone was snatched from his hand. He also alleges that in Jan 2016 his phone and non driver's ID was taken from him a |
| 7/18/2016 | Intra Office | I | I/O 2016-052 | 16-1921050 | Conduct | The complainant came to HQ on 7/18 @ 1230 to complain that her neighbor's brother (a BPD officer) showed up to "check on his sister" even though he's from another district and it was during his tour of duty. He was in uniform and had a BPD truck but she didn't see his name or think about getting the truck number. Her neighbor who lives at 523 LaSalle they share a driveway and the neighbor called the po9lice and her sister from out of town was issued a ticket after viewing the picture it was PE |
| 4/20/2016 | Use of force | H | H16-111-0764 | 161110764 | | After defendant was issued Six Vehicle and Traffic Tickets on NY Registration HBK5070. suspended Insurance and Registration. Defendant was issued these tickets then was standing to the side. Officer was in the Patrol car 916 Plate Reader Housing. Once the tow truck River Side (422) arrived on scene. Defendant was behind the Red Jeep refusing to move from behind the truck. Defendant was on the phone and told numerous times to move away so her vehicle could be towed. Defendant told myself she wa |
| 3/10/2016 | Intra Office | I | I/O 2016-026 | 16-0680388 | Conduct | Citizen complaint form #44  03/10/2016 0652hrs.   complaint stated officer refused to asked suspect to leave residence or look at proof on cell phone also wrote ticket for garbage and would not listen to complainant. |
| 1/27/2016 | Use of force | H | H16-027-0602 | 160270602 | | OFFICERS HAD PERFORMED A VEHICLE AND Traffic STOP AT SAID LOCATED FOR TINTED WINDOWS. THE INDIVIDUAL WAS ISSUED AND PRESENTED SUMMONS FOR THE TINTS. THE INDIVIDUAL WHILE IN HER CAR BECAME Irate AND BEGAN TO SCREAM AT THE OFFICER STATING THAT SHE WANTED HIS NAME AND BADGE NUMBER. THE Officer THAN TOLD AND SHOWED THE INDIVIDUAL THAT THE INFORMATION SHE REQUESTED WAS ON THE TICKET AND THEN BEGAN TO WALK AWAY FROM THE VEHICLE. THE INDIVIDUAL THEN EXITED THE VEHICLE AND CONTINUED TO SCREAM AT THE OF |
| 9/17/2015 | Internal | I | IC2015-129 | | Off Duty Conduct | Off duty conduct: Officer charged with criminal mischief by Orchard Park Police and issued appearance ticket |
| 7/30/2015 | External | | EC2015-043 | | Suspended Driver's License | Complainant states that he feels harassed as he was stopped and ticketed for a made up violation. Complainant feels this was racially motivated and he wants an apology. |
| 6/3/2015 | Intra Office | I | I/O 2015-038 | 15-1430371 | Conduct | Complainant came to HQ on June 3 2015 to complaint how this involved officer is harassing him along with writing erroneous information on the ticket. |
| 5/14/2015 | Use of force | H | H15-134-0405 | 151340405 | | Subject was driving a car with a suspended license. Subject passed through a Commissioner of Police approved check point. Subject was issued several summons. Subject was going to have his Vehicle impounded for VTL 511. Subject continued to stand in the street and argue with Officers over his tickets and his car being impounded. Subject was told several times to to leave the street and the area. Def. refused. Def was told to sit in the back of the police car. Def refused officers attempted to cu |
| 1/1/2015 | Internal | I | IC2014-195 | | Procedures | The subject officer is alleged to have failed to follow proper procedures with respect to the arrest and subsequent release on an appearance ticket of an intoxicated female. |
| 12/5/2014 | External | I | EC2014-174 | | Conduct | Complainant states she is being harassed by the involved officer and issued city ordinance tickets. She also states there are specific neighbors who are members of the block club that are working along side the officer concerning the harassment. |
| 11/10/2014 | External | I | EC2014-165 | | Conduct | Complt states on 10/17 he was double parked across from 40 Delaware waiting for someone and he was told by the officer to move which he did to an open spot. He was then told he was going to get a ticket after he had moved and had not given the officer any trouble. He was getting out from the car when he was told by the officer to get back in his vehicle or he would be arrested. The complt made several attempts to speak with the supervisor of the officer but each time was told the Lt was not ava |

| Date | Type | | Case # | | Category | Description |
|---|---|---|---|---|---|---|
| 11/10/2014 | External | I | EC2014-157 | | Conduct | Complainant states she was involved in a H&R and she followed the vehicle into West Seneca. She was pushed by the driver. WSPD was called they did a field sobriety and she asked if he was drunk and officer responded yes but they couldn't arrest had to wait for BPD. The officer did respond but wouldn't arrest or give a ticket to the individual because the officer did not witness the individual driving. Both officers spoke with each other but she doesn't know what they spoke about. She did go th |
| 8/7/2014 | External | I | EC2014-105 | | Procedures | Complainant states officer gave elderly father a ticket and had her vehicle towed while at funeral. Her main complaint is that there were no parking signs and her fathers car had a handicapped sticker. |
| 7/1/2014 | External | I | EC2014-073 | | Conduct | Complt. feels Officer had no just cause to pull him over and gave him a false ticket. |
| 5/24/2014 | Use of force | | CCB14-144-0841 | 14-1440841 | | Detainee Damario Loman was told by Lt.  Odonnell that he would not be be getting an appearance ticket at which time he started to bang on cell door asking to be moved to a single cell . Detainee Loman keep banging on cell door at which time he was told that if he kept it up that he would be  cap sprayed. Detainee Loman then closed his eyes and banged on cell door at which time i sprayed  him and placed him in restraint chair. |
| 3/25/2014 | External | I | EC2014-044 | | Conduct | Complt. feels Officer gave his grandson three tickets and impounded vehicle un-justly. |
| 1/17/2014 | External | I | EC2014-158 | | Conduct | Complt states he was stopped by involved officer and this officer was rude and didn't give him a reason as to why he was stopped. He was searched along with his vehicle and again no reason given to the search. He was not given a ticket and hle was told to shut up by the officer. |
| 12/18/2013 | Use of force | | D13-352-0062 | | | Def. refused to place hands in handcuffing position and after being released on an appearance ticket did have to be taken to ECMC as 9.41. |
| 11/5/2013 | External | I | EC2013-139 | 13-306-1123 | Conduct | Complt states he was being harassed by said officer by writing him a ticket and given him numerous field sobriety test handcuffing him placing him in rear of patrol car telling him he failed and then saying he didn't fail along with writing him a ticket. |
| 10/30/2014 | External | I | EC2013-134 | | City Involved Accident | Complt. was told her vehicle was struck by Police car and then she was ticketed by Officers. |
| 10/23/2013 | External | I | EC2013-129 | | Conduct | Complt. upset about tickets and being stopped by PO. |
| 10/17/2013 | External | I | EC2013-126 | | Conduct | Complt. upset about tickets and PO's attitude. |
| 10/1/2013 | External | I | EC2013-116 | | Conduct | Complainant states he was not respected by the involved officer and that he's a criminal justice student and he knows the law and the officer didn't have probable cause. A conversation occurred btwn the complainant and the officer where as he was told to move his vehicle. His version he tried to move and the officer told him he could be given a ticket for that and he replied yes and she didn't give him a chance to talk and he was about to pull into the street and he was blocked. He feels the off |
| 9/16/2013 | External | I | EC2013-108 | | Conduct | Complt states involved officer was very rude and unprofessional. She states she questioned him on why he was writing tickets during a community walk event at Delaware Park. The cars were parked on the grass and when she asked him the officer went "ballistic". |
| 3/3/2013 | Internal | I | IC2013-067 | | Conduct | Subject was arrested on 3/3/13 by Amherst PD and was charged with PL230.00.  She was given an appearance ticket and released. |
| 2/23/2013 | Use of force | | H13-054-0537 | 13-054-0537 | | Def became irate when she was told she would get a ticket. She began to swing arms and spit on the officer. Def also attempted to strike officer with flailing punches. |

| Date | Type | I | Case No. | Alt No. | Category | Description |
|---|---|---|---|---|---|---|
| 3/26/2019 | Vehicle accident | I | VA2019-026 | 19-0850172 | | City Involved PDO AccidentSubject Officer was stopped performing a traffic stop on an uninvolved civilian vehicle when another civilian struck the rear of his patrol vehicle. No Injuries reported. |
| 2/24/2019 | Use of force | I | UOF2019-0249 | 19-042-0856 | | While on routine officer 1 did assist another unit that had a traffic stop. Other officers did have subject step from vehicle. When subject exited the vehicle he did attempt to spin away from the other officers and flee the scene. After being taken to the ground by the original officers, Officer 1 did then exit vehicle from the passenger side and assisted the other officers by holding the subjects legs crossed and together with body weight on top of subject. Several officers gave verbal comman |
| 2/11/2019 | Vehicle accident | I | VA2019-014 | 19-0420568 | | City Involved PDO AccidentSubject Officer attempted to perform a traffic stop on a civilian vehicle. The driver of the civilian vehcile refused to stop. Officer pulled his patrol vehicle in front of the civilian vehicle. Officer's patrol vehicle was struck by the civilian vehicle. The driver of the civilian vehicle was arrested and charges with DWI AUO and numerous other traffic violations. |
| 2/11/2019 | Use of force | I | UOF2019-0215 | 19-042-0856 | | While on routine patrol officer 1 did come across another unit that had a traffic stop. Upon pulling up on stop officer 1 did see officers having the subject exit the vehicle. As the subject did exit the vehicle he did try to spin away from officers and run away. Officer 1 did stop vehicle and assisted by holding the left arm with officer 1 hands until hand cuffs could be placed on to the subject. Officer 1 did give several verbal commands for subject to place hands behind his back of which the |
| 2/6/2019 | Excessive Force | I | EF2019-001 | | Excessive Force | Complainant believes officer did violate his rights during recent traffic stop which resulted in complainant's arrest. Complainant states officer did use excessive force both during and after removing him from his vehicle while effecting the arrest. |
| 1/28/2019 | Intra Office | I | I/O 2019-009 | | Conduct | Comp. reports that while on traffic stop Officer Slawek made comments towards her that she considered "racist" and that the Officer advised he to make a complaint about him. |
| 1/17/2019 | Intra Office | I | I/O 2019-005 | | Conduct | Comp. is upset due to officers abusing their powers during a traffic stop. |
| 12/26/2018 | Intra Office | I | I/O 2018-103 | | Conduct | Complt. upset that PO. approached his widow on traffic stop with gun drawn. |
| 12/23/2018 | Vehicle accident | I | VA2019-004 | | | subject officer parked marked patrol vehicle in northbound lane facing south while assisting with a traffic stop at 307 Grider St. marked vehicle was sideswiped by civilian vehicle traveling north on Grider. |
| 12/17/2018 | Intra Office | I | I/O 2018-105 | | Conduct | Mr. Taylor complains that during a traffic stop (BA4190KR5V) he was unfairly given multiple tickets and didnt deserve to be spoken to as a "boy". |
| 12/17/2018 | Intra Office | I | I/O 2018-092 | 18-3490926 | Conduct | Complt came to HQ on 12/17 to complain against the involved officer that involved a traffic stop that occurred on 12/15/18 @ 1145 in the vicinity of Genesee/Eller. The complt states he was the driver and had two passengers. They were parked on Genesee the officer rode past them looked into the vehicle. The complt did pull off and then they were pulled over at Genesee/Eller. The complt stated the officer was rude and he was asked to get out the vehicle w/o stating why he was pulled over or why h |
| 11/13/2018 | Intra Office | I | I/O 2018-106 | | Conduct | Ms. Mitchell complains that during a traffic stop Officer Sumbrum did not issue her summons directly to her due to being told that the computer was broken. She also states that Officer Sumbrum came to her daughters house harassing her. |
| 10/30/2018 | Intra Office | I | I/O 2018-082 | | Conduct | Complt. upset that officers stopped and targeted her and friends because of their race on traffic stop she sent email to our dept. |
| 10/26/2018 | External | I | EC2018-043 | 18-1680065 | Procedures | Cmplt alleges he was racially profiled when Officers conducted a traffic stop of his vehicle. Subject Officers alleged they stopped the complainant's vehicle for failing to signal 100 feet before making a turn. Upon investigation the complt was found to have an expired drivers license a cup of alcholic beverage inside the vehicle and 2 ounces of Marihauna. Subsequently the cmplt was arrested. The cmplt alleges Officers seized 2 cell phones and cash during the arrest. He also alleges that Offi |
| 10/12/2018 | Intra Office | I | I/O 2018-072 | | Conduct | Comptl says that Officer was rude and inconsiderate on traffic stop as she was on her way to a funeral. |
| 10/4/2018 | External | I | EF2018-010 | 18-2590654 | Conduct | Complainant alleges that the subject Officer used racial and homophobic slurs during a traffic stop and the subsequent arrest |
| 9/19/2018 | Intra Office | I | I/O 2018-064 | | Conduct | The complainant states the officers were conducting a traffic stop in the vicinity of Virginia/Prospect (two blocks from her house) and she had locked her keys in the car. She stated the officer had a nasty attitue swore at her and hold her to stand over there. The officer asked for her license and returned with two summons unsafe start and the oter misc. She stated her vehicle was parked and not running therefore she doesn't understand why she received two summons. She had court on Tues 9/ |

| Date | Type | | Case No. | Number | Category | | Description |
|---|---|---|---|---|---|---|---|
| 9/19/2018 | External | I | EC2018-035 | | Conduct | | Complainant alleges that officers caused damage to his vehicle and personal property while searching his vehicle during a traffic stop. |
| 8/2/2018 | External | I | EC2018-027 | 18-2111144 | Conduct | | Complainant alleges subject Officer acted unprofessionally and used inappropriate language during a traffic stop. |
| 7/24/2018 | Intra Office | I | I/O 2018-051 | | Conduct | | Complt. is upset about PO conduct on a traffic stop |
| 7/11/2018 | Internal | I | IC2018-100 | 18-1700998 | Procedures | | Subject placed unk substance in his mouth on traffic stop and later did expire at ECMC. |
| 7/1/2018 | Internal | I | IC2018-097 | 18-1821160 | Procedures | | Officer attempted to effect traffic stop of erratic driver who did strike parked patrol vehicle and flee striking a second patrol vehicle in an attempt to evade arrest. |
| 4/25/2018 | External | I | EC2018-020 | 18-0760904 | Conduct | | Hearing impaired complainant states officers were rude and insensitive when he encountered them on a traffic stop. |
| 4/21/2018 | Use of force | I | UOF2019-0147 | 18-111-0008 | | | On the above date time and location I assisted Officer 1 on a traffic stop in which 3 individuals were being removed from their vehicle. Officer 1 removed Subject 1 from the back passenger seat. Upon removal Subject 1 pushed off of the vehicle and tried running from Officer 1. As I brought Subject 1 to the ground I heard Officer 1 state that he had a gun on him. Subject 1 began fighting with me on the ground and refused to listen to verbal commands. Subject 1 had his right arm tucked under |
| 4/11/2018 | Use of force | I | UOF2019-0220 | 181000014 | | | SUBJECT DID ATTEMPT TO PREVENT OFFICER 1 FROM ARRESTING A FEMALE ON A TRAFFIC STOP. SUBJECT WAS ASKED TO LEAVE MULTIPLE TIMES.AFTER SUBJECT CONTINUED TO REFUSE OFFICER 1 ATTEMPTED TO PLACE HIM UNDER ARREST. SUBJECT ATTEMPTED TO FLEE BUT OFFICER 1 WAS ABLE TO CATCH UP WITH HIM SHORTLY AFTER. SUBJECT DID TAKE A AGRESSIVE STANCE WITH HIS FIST MADE AND IN A FIGHTING STANCE. OFFICER 1 GAVE VERBAL COMANDS MULTIPLE TIME TO GET ON GROUND OR OFFICER 1 WOULD USE OC SPRAY. SUBJECT CONTINUED TO REMA |
| 4/3/2018 | External | I | EC2018-018 | | Procedures | | The complainant alleges that the subject officers were unprofessional during a traffic stop. He also claims that the officers did not follow procedures with regard to Marihuana open containers and an unmarked bottle of pills found in his vehicle. |
| 3/30/2018 | Intra Office | I | I/O 2018-024 | | Conduct | | Complt. claims PO's are harassing his customers are they leave his store by means of traffic stops which he feels targeted by PO's. as well. |
| 3/9/2018 | Use of force | I | UOF2019-0121 | 18-0680829 | | | WHILE EXECUTING A TRAFFIC STOP DEF DID PULL BEHIND OFCS PATROL VEH IN NYS REG HHK4402 THEN DID EXIT SAID VEH. DEF DID WALK UP TO THE REAR OF OFC PATROL VEH AND DID YELL OSCENTITIES AND USE VULGAR LANGUAGE TOWARDS OFCS. DEF WAS STANDING IN THE ROADWAY AT THE TIME OF INCIDENT. DEF THEN DID RETURN TO HER VEH AND DID REFUSE TO EXIT SAID VEH DESPITE OFCS MULT COMMANDS TO EXIT SAID VEH. OFC DID HAVE TO PHYSICALLY REMOVE DEF OUT OF SAID VEH. DEF DID CONTINUE TO REFUSE TO COMPLY W/ OFCS LAWFUL ORDERS. |
| 3/3/2018 | Use of force | I | UOF2019-0115 | 180620746 | | | I was patrolling as D410 assisting Officer 2 on a traffic stop in which the vehicle would not pull over initially. The vehicle did pull over in the parking lot at 259 Amherst St. I did interview the Subject/operator of vehicle who appeared intoxicated. Subject did fail Sobriety Tests in which I administered. As I told Subject he was under arrest and told him to place hands behind back Subject tensed up during my attempt to cuff his right wrist and did pull away from me. I then grabbe |
| 1/31/2018 | Use of force | I | UOF2019-0090 | 18-0300909 | | | While traveling NB on Bailey I did observe the subject being argumentative towards an unknown person. I did stop patrol vehicle to investigate why the subject was acting in a threatening manner at which point the subject did threaten this officer with bodily harm. Before this officer could finish the investigation subject did enter his vehicle and continue to travel SB on Bailey at which point I did initiate a traffic stop. Upon approaching vehicle subject did threaten to kill me. For offic |
| 1/26/2018 | Use of force | I | UOF2019-0086 | 18-0260591 | | | ON 1/26/18 AT APPROXIMATELY 1632 HRS I DID RESPOND TO ASSIST OFFICERS FROM A TRAFFIC STOP AT LINDEN @ WELLINGTON. UPON ARRIVING ON SCENE I DID OBSERVE THE SUBJECT ON THE GROUND IN FRONT OF 27 STERLING AVE REFUSING TO COMPLY WITH VERBAL COMMANDS TO STOP RESISTING GIVEN BY OFFICERS AND WAS CONTINUING TO BE COMBATIVE WITH OFFICERS BY REFUSING TO GIVE HIS HANDS TO BE PLACED INTO HANDCUFFS AND MOVING THIS FEET AROUND WHICH APPEARED THAT HE WAS TRYING TO GET BACK TO HIS KNEES. I DID ASSIST OFFICERS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/2018 | Use of force | I | UOF2019-0083 | 18-0260591 | | ON TODAYS DATE @1634 WHILE IN AREA OF STERLING/HERTEL AVE. THIS OFFICER WAS PASSENGER IN MARKED PATROL VEHICLE 639 WITH OFFICER TWO WAS WAS OPERATING SAID VEHICLE. OFFICER TWO ATTEMPTED TO INIATE A TRAFFIC STOP ON A PASSENGER VEHICLE FOR TRAFFIC INFRACTIONS. VEHICLE WAS NY REG. HTF-8555 A GRAY 2007 AUDI G7. THIS VEHICLE FAILED TO COMPLY WITH OVERHEAD LIGHTS AND SIRENS AND CONTINUED DRIVING. THIS VEHICLE ABRUPTLY STOPPED AT 216 LINDEN AND THE FRONT SEAT PASSENGER RAN OUT AND THIS OFFICER COULD SE |
| 1/26/2018 | Use of force | I | UOF2019-0085 | 18-0260591 | | ON 1/26/2018 AT APPROX 1632HRS I DID RESPOND TO A CALL OF OFFICERS NEEDING ASSISTANCE FROM A TRAFFIC STOP AT LINDEN @ WELLINGTON. UPON ARRIVING ON SCENE I OBSERVED THE SUBJECT ON THE GROUND CONTINUING TO RESIST VERBAL COMMANDS FROM OFFICERS AND CONTINUING TO BE COMBATIVE WITH OFFICERS. THE CONTINUE TO REFUSE TO GIVE US HIS HANDS. I ALSO GAVE VERBAL COMMANDS TO FOR THE SUBJECT TO STOP RESISTING. I THEN ASSISTED OFFICERS 12 AND 3 BY KNEELING ON THE GROUND IN ORDER TO GAIN CONTROL AND ASSISTED IN |
| 1/25/2018 | External | I | EC2018-005 | | Conduct | Subject Probationary Officer did provide poor conduct during a traffic stop. |
| 1/15/2018 | Use of force | I | UOF2019-0078 | 180150641 | | OFFICERS DID CONDUCT A TRAFFIC STOP FOR SUBJECT WHO WAS WANTED FOR A VIOLATION OF AN ORDER PROTECTION. I DID OBSERVE SUBJECT ATTEMPT TO FLEE FROM PASSENGER SIDE DOOR AT WHICH POINT I DID RUN TO PASSENGER SIDE TO ASSIST. THIS OFFICER DID GRAB SUBJECTS RIGHT ARM PLACING HANDCUFF ON RIGHT WRIST. ALL VERBAL COMMANDS WERE DISOBEYED SUBJECT WAS NOT INJURED FROM INCIDENT. |
| 1/15/2018 | Use of force | I | UOF2019-0077 | 18-015-0641 | | OFFICERS CONDUCT A TRAFFIC STOP ON SUBJECT WHO IS WANTED FOR VIOLATION OOP. I DID OPEN VEHICLE PATROL VEHICLE DOOR TO TAKE SUBJECT INTO CUSTODY AND AT THIS TIME SUBJECT DID EXIT VEHICLE AND PUSH ME ATTEMPTING TO FLEE OFFICER DID GRAB SUBJECTS ARMS TAKING HER TO THE GROUND FACE DOWN.  OFFICER DID THEN GRAB SUBJECTS LEFT ARM AND PLACE A HANDCUFF ON HER LEFT WRIST.  ALL VERBAL COMMANDS WERE DISOBEYED.  SUBJECT WAS NOT INJURED DURING INCIDENT. |
| 12/15/2017 | Intra Office | I | I/O 2017-090 | | Conduct | complt. claims PO to be unprofessional on traffic stop |
| 12/13/2017 | Use of force | I | UOF2019-0059 | 173460927 | | On 12-12-17 at approximately 2357 hours officer did conduct a vehicle traffic stop at 78 Hallam Road.  Upon officer 1 making contact and attempting to perform a pat down search of the subject in residential driveway the subject did push off his parked vehicle backwards resisting officer - causing officer 1 to fall backwards to the ground with the subject injuring officer's left leg (sprained hamstring).  Officer 1 then restrained subject by using officer's arms and body weight to hold him on |
| 12/7/2017 | External | I | EC2017-044 | | Conduct | Complt alleges during a traffic stop and subsequent arrest the subject officer acted unprofessionally by taunting him and using profane language |
| 11/8/2017 | External | I | EC2017-038 | | Conduct | Complainant states he was the victim of a violent robbery in Lackawanna and while fleeing away from the scene he was pulled over by the subject Lieutenant. The complainant alleges the Lieutenant showed no concerned about the robbery and/or visible injuries to his right eye and face. He alleges the Lieutenant never offered to call him an ambulance and/or contact the Lackawanna Police Department . The Lieutenant wrote and issued the complainant 5 Traffic Summons. After the traffic stop the compl |
| 10/24/2017 | Intra Office | I | I/O 2017-082 | | Procedures | A  citizen complaint form was forwarded from Delta Dist - claiming on traffic stop she was harassed and  her person/car was searched summons given |
| 10/1/2017 | Use of force | I | A17-274-0925 | 172740925 | | Officers were called to assist New York state police with a traffic stop at South Park avenue and Louisiana street. The driver was being given field sobriety tests by the Troopers and the passenger was being uncooperative the reason for the assist call. The subject was asked several times to provide Identification to Officers and he refused because he is a Sovereign Citizen. When instructed to put his hands on his head so Officers could do a pat down search of the subject he forcefully pushed a |
| 9/11/2017 | Use of force | I | HU17-252-0537 | 172520537 | | Defendant was operating NY registration HMG8483 south bound on Tonawanda with tinted windows. Officer initiated traffic stop on Tonawanda and officer observed a still smoking blunt tossed from passenger side of vehicle.  During stop officer noticed a strong odor of marijuana.  Defendant told officer that he had been smoking marijuana and that he had a suspended license.  Officer told officer to exit vehicle and place hands on car.  During search defendant removed his hand from vehicle and was re |

| 8/23/2017 | Internal | I | I/O 2017-070 | | Conduct | | complt. is upset that during traffic stop PO notified owner of vehicle she was an passenger in her vehicle with owner children father. complt. thought officer had a personal connection with vehicle's owner. |
| 8/22/2017 | Intra Office | I | I/O 2017-093 | | Conduct | | complt. claims she was harassed by PO's on traffic stop and no summons issued. |
| 8/22/2017 | Internal | I | IC2017-143 | | Procedures | | Officer was performing a traffic stop at 1652 William when the driver of civilian vehicle took off WB on William and struck another vehicle. |
| 8/14/2017 | Intra Office | I | I/O 2017-054 | 17-2230121 | Conduct | | Complt involved in traffic stop. Another patrol veh arrived and that officer (w/M) told complt to place his Galaxy S8 cell phone on the top of the trunk. Then he was placed in rear of patrol veh. Once officers were done he returned to his car and did ask about his cell phone but that officer and car had drove up. The initial officer requested that officer return but no cell phone. They attempted to retrace steps but no phone. |
| 8/14/2017 | Use of force | I | C17-226-0029a | 17-226-0029 | | | On above dtl while assisting on a traffic stop the defendant became uncooperative and aggressive towards police officers by stiffening up and not listening to verbal commands. Defendant kept pulling his hands away numerous times. A struggle then occurred between police and defendant. The defendant still refusing to listen to commands and put his hands behind his back. I grabbed the defendant by his left arm and tried to get defendant to the ground. Once defendant was on the ground still h |
| 8/11/2017 | Intra Office | I | I/O 2017-056 | | Conduct | | Complainant upset about PO's conduct on traffic stop also spoke to LT. about incident and he never returned his call. |
| 7/27/2017 | Use of force | I | E17-208-0098b | 17-208-0098 | | | On 7/27/17 I did locate a vehicle at Fillmore@E.Ferry NYS REG HPJ 8984 that was wanted out of A district on a gun call. Vehicle died head west on Sidney and I along with other officers did try and conduct a traffic stop at Sidney@Filmore. Vehicle did pull over at apx Sidney@Lark officers did approach vehicle with guns drawn and did order subject out of vehicle several times. Subject did refuse all orders to exit vehicle. As I did begin to open driver side door subject did lean back into seat and |
| 7/25/2017 | External | | EC2017-022 | | Conduct | | Complainant alleges that he was racially profiled by an officer during a traffic stop. |
| 6/25/2017 | Intra Office | I | I/O 2017-065 | | City Involved Accident | | During a traffic stop - motorist died flee scene and did strike patrol vehicle #532 parked and unoccupied. causing damage to passenger side front bumper. |
| 6/25/2017 | Use of force | I | E17-172-0511 | 17-1720511 | | | DURING ARREST AFTER TRAFFIC STOP SUSP HAD TO BE GRABBED AND HELD WHILE ATTEMPTING TO HANDCUFF HER TO AVOID BEING HIT AND KICKED BY SAME. |
| 4/18/2017 | Use of force | I | HU17-108-0441b | 170800441 | | | Driver refused to give date of birth during traffic stop. When ordered from vehicle he began to actively resist by grabbing my vest refusing to get on ground and place hands behind back and he began to wrestle with myself and partner. He was forced to ground and forcibly handcuffed. No strikes were used. |
| 4/13/2017 | Intra Office | I | I/O 2017-024 | | Conduct | | complt. complaint of rude conduct against PO while on traffic stop |
| 3/6/2017 | Use of force | I | A17-064-0594a | 170640594 | | | ON ABOVE DATE TIME LOCATION THE SUBJECT DRIVING NY REG HMG 8966 REFUSED TO STOP FOR OFFICERS DURING A TRAFFIC STOP. A PURSUIT THROUGH SEVERAL STREETS OF ADAM DISTRICT ENSUED AND THE DRIVER ENDED UP PULLING INTO 21 YALE. TWO OFFICERS APPROACHED VEHICLE AND SUBJECT REFUSED ALL VERBAL COMMANDS TO STEP OUT OF VEHICLE. VEHICLE WINDOW WAS BROKEN BY OFFICER TO GAIN ACCESS TO SUBJECT. ACCESS WAS GAINED AND OFFICER HAD HAND CUFFS IN RIGHT HAND AND GRABBED SUBJECT TO PREVENT HIM FROM FLEEING AND GAVE FURT |
| 3/6/2017 | Use of force | I | A17-064-0594b | 170640594 | | | on above date time and location the subject driving ny reg HMG8966 refused to stop for officers during a traffic stop. A pursuit through several streets of A-District ensued and the driver ended up pulling into 21 yale st. Officers approached the subject vehicle with the subject locked inside and refusing to open the doors and refused to obey many verbal commands. Subject was finally extracted and pushed to the ground and had to be forcibly cuffed. |
| 2/20/2017 | Use of force | I | C17-051-0722 | 17-051 0722 | | | I DID CONDUCT A TRAFFIC STOP OF NY REG HMG-4308 IN REGARDS TO A POSSIBLE MALE WITH A GUN. I DID SMELL MARIJUANA AND LIQUOR AS I APPROACHED THE VEHICLE. SUBJECT DID HAVE OPEN CONTAINERS OF LIQUOR. WHILE REMOVING SUBJECT FROIM VEHICLE SHE DID PULL AWAY FROM ME STATING "GET YOUR FUCKING HANDS OFF ME" I INFORMED HER THAT WE WERE SEARCHING THE VEHICLE AND SHE REFUSED TO PLACE HER HANDS ON THE REAR OF HER VEHICLE. I THEN INFORMED HER THAT SHE WAS BEING DETAINED IN THE BACK OF MY PATROL VEHICLE AND SHE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/2017 | Use of force | I HU17-006-0885a | 170060885 | | | WHILE CONDUCTING A TRAFFIC STOP ON NY REG HJS 3478 OFFICER IMMEDIATELY OBSERVED SUBJECT(FRONT SEAT PASSANGER) TAKE HIS LEFT HAND INTO HIS RIGHT POCKET AND PRODUCE A SANDWICH BAG WITH WHITE POWDER BELIEVED TO BE COCAINE. SUBJECT DID THEN SWALLOW AND REFUSE TO EXIT THE VEHICLE. AFTER OFFICER GOT THE DOOR OPENED OFFICER TOLD SUBJECT TO SPIT OUT WHAT HE HAD SWALLOWED AND SUBJECT DID THEN SPIT UP BLOOD UNTO OFFICERS HAND AND DID DENY HE SWALLOWED ANYTHING. OFFICER DID ATTEMPT TO CUFF SUBJECT WHO IMM |
| 1/7/2017 | Use of force | I HU17-006-0885b | 17-0060885 | | | WHILE CONDUCTING A TRAFFIC STOP WITH NYS REG HJS3478 DEFENDANT (FRONT SEAT PASSENGER) WAS OBSERVED BY OFFICER REACHING IN TO HIS FRONT RIGHT PANTS POCKET AND REMOVE A CLEAR PLASTIC BAG WITH A WHITE SUBSTANCE BELIEVED TO BE COCAINE. THE DEFENDANT THEN DID PROCEED TO PUT SAID BAG WITH SAID SUBSTANCE INTO HIS MOUTH AND CHEW. DEFENDANT THEN DID HOLD THE VEHICLE DOOR REFUSING TO LET OFFICER OPEN SAID DOOR. OFFICER DID GAIN ACCESS MOMENTS LATER AND GRAB DEFENDANTS ARM AND REMOVE HIM. DEFENDANT THEN D |
| 12/19/2016 | Use of force | I E16-353-0079 | 16-353-0079 | | | Performed a traffic stop in which one person was taken into custody and one firearm was recovered. I proceeded to begin searching the driver of the vehicle at the front of the taxi. I asked the subject multiple times if he had anything on his person to which he replied "NO" multiple times. During the search I noticed a loaded firearm tucked into a holster on his right side. I immediately removed the weapon and ordered the subject to place his hands behind his back in which he refused all my co |
| 12/2/2016 | Use of force | I E16-336-0802 | 163360802 | | | On 12/1/2016 at approximately 20:20Hrs Officer #1 observed a Gray S.U.V. with heavy windshield damage facing westbound at the intersection of Main St. and Northrup St. while attempting to initiate a traffic stop said vehicle bearing NC registration DML5115 (2016 Ford Edge) did reverse in accelerate at a high rate of speed. Said vehicle did traveled in reverse in a reckless manner nearly striking a pedestrian and a motorist on Northrup St. Defendant #1 vehicle then accelerated on to the front la |
| 11/28/2016 | External | I EC2016-059 | | Procedures | | Officer allegedly pointed his weapon at complainant during a traffic stop |
| 11/23/2016 | Vehicle accident | I VA2016-088 | | | | Civilian vehicle did back into marked patrol unit when being pulled over on traffic stop. |
| 11/23/2016 | Internal | I IC2016-170 | 16-3280888 | City Involved Accident | | Civilian vehicle did back into marked patrol unit when being pulled over on traffic stop. |
| 10/31/2016 | Intra Office | I I/O 2016-092 | 16-3030833 | Conduct | | Complt #1 states there was an exchange of words between him and the officer because the complt did agree with traffic stop. He did request a supervisor and the officer denied his request. The backup officer opened his passenger door grabbed his hand & leg but not forceful and the complt state I don not consent to unreasonable search & seizure. The complt states he rec'd no notification re: being detained or arrested. He feels the officer was instigating & trying to find charges to add. He feel |
| 10/24/2016 | Intra Office | I I/O 2016-093 | 16-2970747 | | | Complt feels he is being harassed by the involved officer during a traffic stop. Complt states has had several run in with this same officer. Although officer didn't have a tint meter he still was written for the tents. He also questioned the number of summons he rec'd w/o his veh being impounded. He also went to the district house of SF/Housing he did speak with the Lt but felt as if the Lt was siding with the officers.  He was told there was nothing he could do. |
| 10/8/2016 | Use of force | I HU16-281-0914 | 162810914 | | | During a traffic stop the passenger could not provide Officers with any ID. Officers checked the system to Identify him as "Mike Jones". Nothing came back. Officers asked him to exit the vehicle once he stepped from the vehicle he tried getting back into the vehicle reaching under the passenger seat. He was taken to the ground and cuffed. |
| 9/29/2016 | Vehicle accident | I VA2016-073 | | | | Subject officer was conducting a traffic stop and the stopped vehicle rolled backwards striking Marked Unit #580. |
| 9/29/2016 | Internal | I IC2016-139 | | City Involved Accident | | Subject officer was conducting a traffic stop and the stopped vehicle rolled backwards striking Marked Unit #580. |
| 9/23/2016 | Use of force | I E16-267-0755 | 16-267-0755 | | | While manning E480 at around 1725hrs I did assist on a traffic stop at Poultney and Hutchinson. While pulling up to the scene I did see a suspect running away from officers WB through the yards on Poultney. I did drive around the block to Clarence to look for the suspect. While on Clarence I did see the suspect run out of 173 Clarence from an officer and into the yard of 171 Clarence. I did run into the yard at 171 Clarence and attempted to stop the suspect from hopping the fence into 167 Claren |

| Date | Type | | Case No. | Number | Category | Description |
|---|---|---|---|---|---|---|
| 8/9/2016 | Use of force | I | C16-222-0708 | 162220708 | | On the above DTL while conducting a traffic stop Def did possess crack cocaine on his lap in plain view recovered by Ofc 1. When Officer 1 asked Def to step out of vehicle(NY Reg HEU5743) Def did flee southbound on Lombard. Officers 1 and myself pursued on foot and Def double backed northbound on Lombard. I tackled suspect and was assisted by other Officer during handcuffing. Def did suffer injuries to the bottom of both feet from running from vehicle in socks and stepping on glass. Def was tr |
| 8/5/2016 | Intra Office | I | I/O 2016-063 | | Conduct | The complainant stated that he was pulled over for dark tints and that the officer stated he would take him to jail if he had anything to say. The officers partner then wrote the complainant 6 summonses. The complainant is upset stating the summonses are bogus and he wants to be reimburse for travel time and missed work from Rochester to Buffalo. Complainant also stated the traffic stop made him late for a State Job Interview. |
| 7/18/2016 | Excessive Force | I | EF2016-021 | | Excessive Force | Complainant reports that Officer R. Lopez and Lt. M. Quinn used excessive force and were rude during a traffic stop and in the process of arresting her. |
| 7/10/2016 | Use of force | I | SF16-192-0398 | 16-1920398 | | Subject was being arrested after telling officers "Fuck you. I ain't getting pulled over" & driving away from a traffic stop. After the subject's vehicle was stopped down the street the subject repeatedly swore at the officers & I had to grab the subject's left arm & pulling her out of the vehicle & had to forcibly pull on her arm in order to help other officers handcuff her. |
| 6/29/2016 | External | I | EC2016-040 | 16-1721252 | Conduct | Complainant states that he was subjected to racial profiling during a traffic stops he was the rear passenger and the only person detained. |
| 6/24/2016 | Use of force | I | E16-176-0088a | 16-176-0088 | | I did assist Officers 1 and 2 in a traffic stop at Jewett and Hill street. When I arrived the subject was arguing with Officer 1 about giving the Officer his license and did then refuse to exit the vehicle when ordered to do so. I did attempt to speak with the subject and tell him to comply with Officer 1's commands but the subject continued to become argumentative. Officer 1 did open the vehicle door and tell the subject he was sitting in and again ordered him to exit. The subject stood up between his driv |
| 5/10/2016 | Use of force | I | C16-130-0644a | 16-1300644 | | On 5/9/16 at approx 16:30 Officers initiated a traffic stop with a vehicle suspected to be from previous days shots fired call(CD#16-1290604). Vehicle fled from Officers passing numerous stop signs and traveling at a unsafe/dangerous speed through streets. Vehicle stopped at 92 Wex and Def bailed out of vehicle and ran West bound through numerous yards where he was apprehended in street in front of 106 Wood St. Def did resist numerous commands to stop running and get on the ground. I attempted |
| 5/5/2016 | External | I | EC2016-030 | | Conduct | Complainant states that he was filmed by an officer on their personal electronic device during a traffic stop despite stating that he did not wished to be taped. He feels these actions were inappropriate. |
| 5/4/2016 | Use of force | I | E16-125-0079 | 161250079 | | WHILE ON ROUTINE PATROL OFFICERS SPOTTED NY REG HEF5388 FAIL TO STOP AT A POSTED STOP SIGN SB COMSTOCK@MIDWAY. SLIGHTLY PRIOR TO TRAFFIC STOP OFFICERS OBS DRIVER AND FRONT PASSENGER PHYSICALLY SWITCH SEATS. WHILE CONDUCTING INVESTIGATION SUBJECT WAS PLACED IN THE REAR OF VEHICLE 494. ALL 4 OCCUPANTS FAILED TO PROVIDE A RENTAL AGREEMENT OR RENTERS PEDIGREE INFOMATION. SUBJECT WAS ASKED TO STEP OUT OF VEHICLE TO BE HANDCUFFED TO WHICH A VERBALLY REFUSAL WAS UTTERED AND SUBJECT SLIDE TO THE OP |
| 4/25/2016 | Excessive Force | I | EF2016-010 | | Excessive Force | Complainant Tiffany Tompkins reports that Officers Agee and Sharpe "jumped" her during a traffic stop. She alleges that they pulled her hair punched and kicked her in the face/head causing dental damage as well as swelling and bruising to face and head. |
| 4/16/2016 | Internal | I | IC2016-055 | 16-1070135 | Procedures | While attempting to effect a traffic stop subject did flee bailing from his vehicle and did possess a firearm. Officer discharged his service weapon at the subject. |
| 4/15/2016 | External | I | EC2016-025 | | Conduct | Complainant states that during a traffic stop he was forcibly removed from the passenger seat of the vehicle called racial slurs searched without permission and held at gun point. |
| 4/11/2016 | Use of force | I | SF16-102-0633b | 161020633 | | Officers 1 and 2 did conduct vehicle and traffic stop of NY registration GZB-4370 2008 Chrysler with suspended and expired registration. During stop Defendant refused to give officers any pedigree information and refused to co-operate with officers. Defendant did lock himself in vehicle after He was told 3 times He was under arrest. The Defendant did struggle with officers to prevent officers from hand cuffing Him. |

| Date | Type | | ID | Number | Category | | Description |
|------|------|---|-----|--------|----------|---|-------------|
| 4/11/2016 | Use of force | I | SF16-102-0633a | 161020633 | | | officer initiated a traffic stop of subject in parking lot at 473 Grant Street. During stop subject refused to cooperate by answering pedigree questions and made phones calls instead. After explaining that vehicle was to be impounded for a suspended registration subject was told he would be arrested if he attempted to remain in the vehicle. Subject locked himself inside and after being told he was under arrest struggled with officers in an effort evade handcuffing. After a struggle subject was |
| 3/15/2016 | External | I | EC2016-017 | | Conduct | | Complainant alleges that the subject Officer was rude and unprofessional during traffic stop |
| 3/10/2016 | Intra Office | I | I/O 2016-031 | | Conduct | | During a traffic stop PO Panaro was struch by citizen veh. that was left in neutral by driver injuring PO. left hip. |
| 3/9/2016 | Intra Office | I | I/O 2015-096 | | Conduct | | Complt. upset how PO's conducted themselves on traffic stop |
| 1/27/2016 | Use of force | I | H16-027-0602 | 160270602 | | | OFFICERS HAD PERFORMED A VEHICLE AND Traffic STOP AT SAID LOCATED FOR TINTED WINDOWS. THE INDIVIDUAL WAS ISSUED AND PRESENTED SUMMONS FOR THE TINTS. THE INDIVIDUAL WHILE IN HER CAR BECAME Irate AND BEGAN TO SCREAM AT THE OFFICER STATING THAT SHE WANTED HIS NAME AND BADGE NUMBER. THE Officer THAN TOLD AND SHOWED THE INDIVIDUAL THAT THE INFORMATION SHE REQUESTED WAS ON THE TICKET AND THEN BEGAN TO WALK AWAY FROM THE VEHICLE. THE INDIVIDUAL THEN EXITED THE VEHICLE AND CONTINUED TO SCREAM AT THE OF |
| 1/26/2016 | External | I | EC2016-006 | 16-0180674 | Conduct | | Complainant alleges that officer was rude intimdating and unprofessional during traffic stop. |
| 1/25/2016 | External | I | EC2016-005 | | Conduct | | Complaint received from the NYS IG stating that Michael Smetana reports that several (5-6) Unknown BPD officers stole between $50-100 from him during a traffic stop. The time and date of the stop is unknown at this time. |
| 1/7/2016 | Use of force | I | D16-006-0852a | 160060852 | | | ON 01/06/16 I WAS WORKING AS D581 AND AT APPRX 2139 HRS I WAS ON A TRAFFIC STOP AND ATTEMPTING TO ARREST A DRIVER FOR DWI SAID SUBJECT REFUSED OFFICER COMMANDS SEVERAL TIMES SUBJECT REFUSED TO EXIT VEHICLE AND HAD TO BE PHYSICALLY REMOVED I DID PULL SUBJECT OUT BY LEFT ARM/ SHOULDER AREA AND PLACED HIM ON THE GROUND. AFTER REMOVAL SUBJECT ALSO REFUSED HANDCUFFING AND HAD TO BE FORCIBLY CUFFED BY OFC'S I DID HANDCUFF HIS LEFT ARM AND PULLED IT BEHIND HIS BACK FOR CUFFING. SUBJECT DID SQUIRM A |
| 12/31/2015 | Use of force | I | SF15-365-0705 | 15-365-0705 | | | Officer had stopped subject for vehicle and traffic stop. Subject was stopped for 1172 A .....passing 2 separate stop signs. DMV check revealed subject(driver) was suspended in New York State. Driver was advised that vehicle was going to be impounded. Subject immediately began to escalate and refused to give officer his ignition key. Multiple request were made for ignition key. Officer proceeded to ask subject to exit vehicle. Subject was grabbed by his left arm and removed from car. Officer did |
| 12/30/2015 | Vehicle accident | I | VA2015-122 | | | | City involved accident: Officer operating marked vehicle 451 north on N.Ogden at Clinton did collide with civilian vehicle during traffic stop. |
| 12/30/2015 | Internal | I | IC2015-182 | | City Involved Accident | | City involved accident: Officer operating marked vehicle 451 north on N.Ogden at Clinton did collide with civilian vehicle during traffic stop. |
| 11/16/2015 | Use of force | I | SF15-320-0636 | 153200636 | | | While performing safety check point on Leslie at Scajaquada the subject was operating NYREG HBL5129 2007 Chrysler black with dark tinted side windows. Upon performing a traffic stop officers detected strong odor of marijuana upon having the subject step out of the vehicle I observed a large bulge in the subjects buttocks area of his sweatpants. Upon attempting to detain the subject for safety purposes he did pull away struggling with officers which lead to a foot chase. While chasing the subj |
| 11/16/2015 | External | I | EC2015-064 | | Conduct | | Rudeness/Swearing during a traffic stop. |
| 10/28/2015 | Use of force | I | E15-296-0039b | 152960039 | | | I assisted officers on a traffic stop. When officers asked the driver to step out the vehicle the driver pushed past officers and attempted to escape. Officers tackled defendant on the lawn of 448 Olympic. When on the front lawn defendant continued to resist officers while down on his knees. While verbally demanding compliance I delievered multiple elbow strikes to the defendants head and left shoulder to gain control of the defendants left arm. When the defendant stopped resisting he was h |
| 10/28/2015 | Use of force | I | E15-296-0039a | 152960039 | | | While conducting a traffic stop driver appeared to be intoxicated searched suspiciously for driving docs and attempted to exit vehicle twice during investigation. The driver/defendant was 6'6" in height and weighed 370 lbs. When I asked the driver to step out of vehicle; driver pushed past officers ran westward and was tackled on the lawn of 448 Olympic. When on the front lawn of 448 Olympic defendant was crouched facing down on his knees. He insisted on getting his right hand in the tors |
| 10/15/2015 | Intra Office | I | I/O 2015-076 | | Conduct | | complt. upset with comments made by PO on traffic stop |

| Date | Type | | Number | Number2 | Category | Description |
|---|---|---|---|---|---|---|
| 10/15/2015 | Use of force | I | E15-288-0910 | 152880910 | | I attempted to affect a traffic stop for an unsafe lane change. The suspect was driving nys reg GUA3120 and did refused to respond to lights and siren from veh 157 and pull over. The vehicle finally stopped at 1458 Main St. The def attempted to flee on foot through a parking lot and onto the building roof of AAA lock. I stopped him from climbing up the building by grabbing his legs and pulling him down. The suspect then squared up with me and punched me in the face. He stated "I'm not going back |
| 10/8/2015 | Internal | I | IC2015-142 | | City Involved Accident | City Involved Accident: Officers vehicle struck by the driver side door of a civilian vehicle as the driver exited the vehicle and fled on foot while officers were attempting to conduct a traffic stop. |
| 10/8/2015 | Vehicle accident | I | VA2015-096 | | | City Involved Accident: Officers vehicle struck by the driver side door of a civilian vehicle as the driver exited the vehicle and fled on foot while officers were attempting to conduct a traffic stop. |
| 10/7/2015 | External | I | EC2015-056 | | Conduct | Conduct during Traffic stop |
| 10/5/2015 | Intra Office | I | I/O 2015-074 | | Conduct | Complt states A/D officers are harassing her with traffic stops following her and speaking to her with accusations because they are looking for her brother who is wanted by the police. She was informed that the officers are getting a call stating her brother is driving a white truck which she states is not true. |
| 9/26/2015 | Vehicle accident | I | VA2015-094 | | | City-Involved Accident. A vehicle operated by a shooting suspect rammed two police vehicles during a traffic stop. |
| 9/26/2015 | Internal | I | IC2015-138 | | City Involved Accident | City-Involved Accident. A vehicle operated by a shooting suspect rammed two police vehicles during a traffic stop. |
| 9/25/2015 | External | I | EC2015-053 | 15-2610847 | Conduct | Complainant feels that officers initiated traffic stop to harass her and that requesting ID from her juvenile passengers was inappropriate. |
| 9/24/2015 | Use of force | I | D15-266-1033 | 15-2661033 | | UPON A TRAFFIC STOP AT 213 GORTON ST. DEF. WAS OPERATING NY REG. GVM-6673 WITH TWO PASSENGERS IN VEHICLE. DEF. GAVE FALSE NAME TO THIS OFFICER AND UPON CHECKING DMV COMPUTER TERMINAL IN POLICE VEHICLE 153 DEF. EXITED VEHICLE AND RAN NORTHBOUND ON GORTON ST. WITH THIS OFFICER IN FOOT PURSUIT. DEF. THEN RAN THRU A WOODEN GATE INTO REAR OF YARD WITH THIS OFFICER IN PURSUIT. THIS OFFICER GAVE NUMEROUS VERBAL COMMANDS TO STOP DEF. CONTINUED TOWARDS REAR OF YARD WITH RIGHT HAND IN WAISTBAND AND ATTEM |
| 9/21/2015 | External | I | EC2015-055 | | Conduct | Complainant alleges that the subject officer treated him rudely during a traffic stop. |
| 9/16/2015 | Intra Office | I | I/O 2015-077 | | Conduct | The complaint is in regard to how the complainant was treated at a traffic stop conducted by P.O Thomas on 09/14/2015 2130hrs. on Michigan ave. The complainant stated that after being pulled over the officer very rudely asked for his licenses and refused to tell him the reason for the stop. After 35 minutes officer Thomas returned to the vehicle with the complainants license asking the age of his daughter that was seated in the back seat. The complainants wife then stated that she was 8 years o |
| 9/3/2015 | Use of force | I | A15-219-1170b | 15-219-1170 | | ON REPORTED DATE AT APPROXIMATELY 2240 MYSELF AND OFC. #2 CONDUCTED A TRAFFIC STOP AT S.PARK/HARDING FOR SPEEDING AND CROSSING THE CENTER LINE. THE OPERATOR PROVIDED HER PERTINENT INFORMATION AND UPON RUNNING A DMV CHECK I LEARNED SHE HAD A DJ LICENSEIN WHICH SHE WAS IN VIOLATION FOR OPERATING AFTER DESIGNATED HOURS. THIS WAS EXPLAINED TO DRIVER AND THAT SHE WOULD NEED TO EXIT VEHICLE. THE DRIVER REFUSED TO EXIT CARROLLED UP HER WINDOWS AND LOCKED THE DOORS. THE DRIVER DID PLACE CAR IN GEAR T |
| 9/1/2015 | Use of force | I | D15-243-1130 | 152431130 | | OFFICERS WERE ON PATROL IN THE RIVERSIDE PARK AREA DUE TO THE NUMEROUS COMPLAINTS OF DRUG USE/DEALING. DURING TRAFFIC STOP OF NY REG GZB5491 AT ROESCH AND TONAWANDA. DEF DRIVER OF VEHICLE BECAME EXTREMELY IRATE WITH OFFICERS BY YELLING SCREAMING AND REFUSING OFFICERS COMMANDS TO KEEP HIS HANDS IN PLAIN VIEW AS HE MADE SEVERAL SUSPICIOUS MOVEMENTS WHICH WERE MOVEMENTS TO THE CENTER CONSOLE AND WAISTBAND. HE REFUSED SEVERAL COMMANDS TO EXIT VEHICLE AND ATTEMPTED TO FLEE IN VEHICLE BY TURNING T |
| 8/7/2015 | Use of force | I | A15-219-1170a | 152191170 | | ON REPORTED DATE AT ABOUT 2240 HOURS PO'S HAYDEN/WEDLAKE CALLED OUT ON A TRAFFIC STOP AT SOUTH PARK/READING. PO WEDLAKE INFORMED RADIO THAT THE DRIVER DID NOT HAVE A VALID LICENSE AND REFUSED TO EXIT THE VEHICLE. I PULLED UP ON SCENE A FEW MINUTES AFTER THAT RADIO TRANSMISSION. THE OFFICERS WERE TRYING TO EXPLAIN TO THE MOTORIST THAT SHE HAD TO EXIT THE CAR. DETECTIVE LOPEZ ALSO WAS ON SCENE AND AS I WAS STOPPING MY TAHOE THE DRIVER STARTED THE CAR AND I STOPPED HER ESCAPE ROUTE. ONCE THE DRIVER |

| Date | Type | I | File # | Number | Conduct | | Description |
|---|---|---|---|---|---|---|---|
| 8/4/2015 | Use of force | I | | 152050576 | | | While performing a traffic stop on the defs Vehicle Officers did approach the drivers side of the vehicle where during the conversation with the def the def admitted to possessing marijuana.  Upon getting the def out of the vehicle and detaining him for further investigation I had started to walk back toward the defs vehicle when I heard my partner struggling I turned around to see the def being taken to the ground when I ran over and assisted him in placing the cuffs on the def who was now |
| 7/31/2015 | Intra Office | I | I/O 2015-052 | | Conduct | | Complt. upset how PO conducted herself on traffic stop |
| 7/24/2015 | Use of force | I | SF15-205-0576 | 15-205-0576 | | | SUBJECT WAS DETAINED DURING A ROUTINE TRAFFIC STOP FOR NOT WEARING A SEATBELT DURING WHICH OFFICERS SMELLED FRESH MARIHUANA. SUBJECT ADMITTED TO POSSESSING MARIHUANA IN HIS FRONT RIGHT PANTS POCKET WHICH WAS RECOVERED AND SUBJECT WAS PAT-FRISKED AND PLACED UNCUFFED IN THE REAR SEAT OF THE MARKED PATROL VEHICLE BUT LEFT HIS FEET HANGING OUT. WHEN I INSTRUCTED SUBJECT TO PLACE HIS FEET INSIDE THE VEHICLE HE ATTEMPTED TO FLEE AND I TACKLED HIM TO THE GROUND AND HAD TO STRUGGLE WITH HIS ARMS TO H |
| 7/15/2015 | External | I | EC2015-038 | | Conduct | | Complainant alleges that the target officer was rude and used obscene language towards her during a traffic stop/arrest. The complainant also claims that the officer would not call a supervisor to the scene as she requested. The complainant was charged with resisting arrest during this incident  but no use of force report done. |
| 6/30/2015 | External | I | EC2015-036 | | Conduct | | Complainant states that officer was rude to her during a traffic stop. She claims that the Officer balled up her summonses along with her license registration and insurance card and threw them in her window. |
| 6/24/2015 | Intra Office | I | I/O 2015-040 | | | | complt. upset about traffic stop |
| 6/21/2015 | Use of force | I | SF15-171-0934 | 151710934 | | | while on a traffic stop at 861 northland the driver of the vehicle did exit the car and begin to walk away from the vehicle. when stopped and told to place his hands on the vehicle the def began pushing of the car and attempting to turn around on myself while i was searching the def. after a large number of verbal warning to stop pushing off the vehicle and turning around on me i told the def to give me his hands so he could be handcuffed and placed in the rear of my  vehicle. the def refused a |
| 6/17/2015 | External | I | EC2015-031 | 15-1661001 | Conduct | | Complainant states that she feels she and her husband were "racially profiled" on a traffic stop in which her husband was issued several summonses and their car was impounded. |
| 6/3/2015 | External | I | EC2015-028 | 15-1480004 | Conduct | | Complainants state that officers were rude and unprofessional during the traffic stop that led to his arrest. |
| 4/30/2015 | Use of force | I | E15-118-0931 | 151180931 | | | On above D/T/L officers attempted to initiate traffic stop while using overhead lights and siren of NYREG GNM1011 at 47 Fennimore.  The defendant was the operator and refused to pull the vehicle over.  While traveling several blocks the defendant continued to ignore officer's commands to pull the vehicle over.  When the vehicle finally stopped because it was boxed in by several vehicles the defendant refused to exit and held the steering wheel. The defendant was physically pulled from the ve |
| 4/23/2015 | Use of force | I | H15-112-0873a | 151120873 | | | while assisting officers on traffic stop of NY reg GXT2330 which was reported as vehicle involved in previous shots fired call a passnger was order out of vehicle. subject was standing outside of vehicle and refused orders to not re-enter vehicle. subject refused order and I took hold of subjects jacket removed from vehicle and placed in rear of police vehicle 159.7-2-15This report is being released by me into IAPro.  It has not been edited by PO Bauer he requested additional training in the |
| 4/21/2015 | Use of force | I | SF15-111-0713 | 151110713 | | | At a traffic Stop on Broadway at Mohr the female subject came to the stop to retrieve objects from her vehicle that was to be towed to dart st after an unlicensed opperator was found driving the veh. When extracting items I noticed she had reached for a bag under the seat which contained marijuana. i instructed the subject to hand the marijuana to myself. She refused. I then told the subject she was under arrest for the marijuana and to give me her hands (so that i could place her in handcuffs). |
| 4/5/2015 | Use of force | I | SF15-094-0772b | 150940772 | | | while on a traffic stop at Broadway and miller the license plate reader activated to a stolen veh NYREG FYG8883. Officer Pitts and I ended our traffic stop to find the veh that had activated the LPR. We discovered the Veh at Broadway and Memorial and activated our lights and made a stop with the veh at Broadway at Lathrop. The Veh stopped in the middle of Broadway and i exited the my patrol car where i gave the verbal command to turn off the engine. The Suspected Stolen vehicle then drove off he |

| Date | Type | | Case No. | Case No. 2 | Category | | Description |
|---|---|---|---|---|---|---|---|
| 4/1/2015 | Excessive Force | I | EF2015-016 | | Excessive Force | | Complainant alleges that following a traffic stop effected by the subject officer he was taken to the Housing Unit Offices where he was roughed up outside of the patrol car while handcuffed and while inside the offices he was thrown against a filing cabinet and punched about the face by that officer. |
| 3/30/2015 | External | I | EF2015-013 | | Excessive Force | | Complainant alleges that during a traffic stop the subject officer struck him about the face with a closed fist and threatened him with arrest based on drugs that were in the possession of the officer. |
| 3/26/2015 | External | I | EC2015-019 | | Conduct | | complainant states that Officer treated her poorly on a traffic stop |
| 3/10/2015 | Use of force | I | D15-068-1056a | 15-068-1056 | | | OFFICER #1 MADE A VEHICLE AND TRAFFIC STOP OF NY REGISTRATION ETW4142 A 1996 FORD EXPLORER TAN IN COLOR AT 98 GARNER ST. UPON RUNNING THE OCCUPANTS FOR WARRANTS THE SUSPECT HAD 2 OUTSTANDING WARRANTS. THE SUSPECT HAD ALREADY EXITED THE VEHICLE AND WAS WALKING WESTBOUND ON GARNER ST WHEN OFFICER #1 ASKED THE SUSPECT WHERE SHE WAS GOING. THE SUSPECT REPLIED "I DON'T WANT TO GET ARRESTED" AND THEN BEGAN RUNNING WESTBOUND ON GARNER. OFFICER #1 CAUGHT UP WITH THE SUSPECT AT 80 GARNER AND TOLD THE S |
| 3/7/2015 | Use of force | I | SF15-065-0924 | 150650924 | | | While on patrol in the area of Olympic and Warwick upon performing a traffic stop after LPR(license plate reader) alerted on NYREG GUA3378 a 2007 Pontiac grand prix gray for Insurance not in effect. Upon the vehicle stopping and as officers approached the vehicle which had all four side windows dark tinted the vehicle did begin to move again escalating the seriousness of the stop and intensifying officers alertness and approach.  The def was the front passenger and was not complying with offi |
| 1/31/2015 | Use of force | I | H15-029-0927 | 150290927 | | | While Performing a traffic stop defendant had no ID and didn't know his name asked the defendant to exit the vehicle so his information could be ran in the patrol vehicle MCT defendant pushed of officer and started to run away. During apprehention defendant would not comply with officer commands. Defendant was grabbing at his waist trying to disgard a large amount of crack cocaine. Officers recovered approx. 1oz of crack cocaine. When defendant was cuffed and being placed into patrol car 764 de |
| 1/3/2015 | Use of force | I | H15-003-0436 | 150030436 | | | During a traffic stop for no lights on during inclement wether Driver Def handed Officer a NYS ID Officer asked Def to step from Vehicle NYS REG DRM2763. When Def did Officer could see a plastic bag of a white rock substance in Def hand trying to place it into his seleve of jacket. Officer tried to take Def into custody but Def tried pushing off Officer several times. Officer had to push Def into the door way of vehicle and try to stop Def from dropping crac cocaine onto the ground and eat the |
| 11/26/2014 | External | I | EC2014-170 | | Conduct | | Complainant claims un professional behavior by officer on a Traffic stop. |
| 11/18/2014 | Use of force | I | H14-308-0596 | 143080596 | | | Backing up on a traffic stop did observe def. attempting to grab another ofc affecting an arrest. Def. did then turn towards me and did then scream "Fuck you"def did then strike me in the chest with a closed fist. Def. did then run and i told her numerous times to stop and to give me her hands. Def. eventually did listen to my commands to get on the ground but did then refuse to give me her hands until i grabbed her arms. |
| 10/31/2014 | Use of force | I | H14-300-0002 | 14-300-0002 | | | While attempting to conduct a traffic stop. The driver Later identified as David Kelly did attempt to flee on foot but was chased and tackled by myself after a lengthy foot pursuit. Upon tackling subject we both fell over a wooden railing and I landed on my right shoulder. A Very short time  later while completing arrest/tow paperwork I began to experience pain in my right shoulder and in the back of my neck. I then sought treatment at ECMC |
| 10/17/2014 | Vehicle accident | I | VA2014-079 | | | | While attempting to effect a traffic stop suspect vehicle did collide with patrol vehicle causing damage to front passenger side and did flee the scene. |
| 10/17/2014 | Internal | I | IC2014-155 | 14-2900698 | Conduct | | While attempting to effect a traffic stop suspect vehicle did collide with patrol vehicle causing damage to front passenger side and did flee the scene. |
| 10/16/2014 | External | I | EC2014-145 | | Conduct | | Cmplt states that during a traffic stop officers were rude unprofessional and did stop him improperly and did drive off in his vehicle following same. |
| 10/7/2014 | External | I | EC2014-137 | 14-2720977 | Conduct | | Complainant states that officer's behavior toward her was rude and harassing pursuant to a traffic stop. |
| 9/17/2014 | Use of force | I | H14-259-0920 | 142590920 | | | while on a traffic stop i observed my partner A. vidal struggling with defendant. i exited the patrol vehicle to assist in handcuffing the defendant. As he was struggling with Officer Vidal i struck the defendant one time in the right leg with my ASP baton. once the defendant was in custody he was treated by adi at the scene and no injury was sustained. |

| Date | Type | | ID | Number | Category | | Description |
|---|---|---|---|---|---|---|---|
| 9/15/2014 | External | | EC2014-191 | | Conduct | | Complt and his fiancee were involved in a traffic stop. He felt threatened because the w/m officer approached the veh with his hand on his gun and making references to what occurred in Missouri. Officers stated they didn't trust "those two". The female officer made comments regarding his fiancee's short skirt and shouldn't wear it. Complt feels he was targeted because he's African American. |
| 9/13/2014 | Use of force | | | 142550890 | | | While assisting on a traffic stop I did observe NY reg GDC7308 flee from 322 Mills in a northerly direction the def did procede E bound off road to Woltz St and continued fleeing in a southerly direction before going off road in a westerly direction at 244 Woltz. The def did crash at a high rate of speed into a tree and began to flee on foot after being commanded several times to stop . I did pursue the def and tackled him and he did swing at me numerous times and i did use closed hand tactics |
| 9/9/2014 | External | I | EC2014-113 | | Conduct | | Complt states she is being harassed by the Housing officers or Strike Force officers. The most recent incident is that the officer was looking inside her veh while the veh was parked in her driveway. She states there has been many other incidents with the officers coming to her home or doing traffic stops involving friends coming or leaving from her home. |
| 8/25/2014 | Use of force | I | SF14-237-0879 | 142370879 | | | While on patrol I observed the def not wearing a seat belt driving NYREG GNN2851 a 2003 Blue chrysler upon the traffic stop the def did give PO Pariseau the name "Mckinley Pompey" and a date of birth of 10-26-74 the def was wearing a photo name tag on with the name Sharad Pompey we had the def step out of the car after noticing that he was lying about his identity upon stepping out of the car and getting him back to our patrol car the def did struggle to get in the back seat and sit down. W |
| 8/25/2014 | Use of force | I | SF14-237-0879 | 142370879 | | | While on patrol officers observed the def operating NY REG GNN2851 2003 Chrysler Caravan without wearing a seatbelt. Upon traffic stop def did give a false name to PO Pariseau. Upon further investigation def was found to be suspended and on Parole. As officers were instructing the def to the rear seat of patrol vehicle 563 the def did struggle and fight with officers and would not comply with our orders and was forced into the rear of the patrol vehicle. I verbally instructed the defendant t |
| 8/2/2014 | Use of force | I | E14-214-0086 | 14-214-0086 | | | While conducting a traffic stop Officer Myers noticed a open bottle of alcohol on the floor of the veh. Def. became belligerent and began yelling. Def. then refused multiple orders to get out of the veh. because of his confrontational behavior. Def then began filming officers before finally stepping out of the veh. Def was ordered to place his hands on the top of the car in order for Ofc Myers to conduct an officer safety pat down. Def took his right hand off of the car three separate times and |
| 7/12/2014 | Use of force | I | H14-193-0736 | 141930736 | | | Officers initiated traffic stop at Hamburg @ Perry on vehicle with tinted windows. Passenger was asked for ID and did not have any. Passenger/defendant lied about name and dob and was asked to step out of vehicle. Defendant was told to put hands behind his back and pushed officer and fled on foot. Officer caught up to defendant as he attempted to hop fence and pulled defendant down to ground and yelled verbal commands to defendant to get down and put hands behind his back. Defendant refused |
| 7/11/2014 | Use of force | I | H14-192-0045 | 14-192-0045 | | | While conducting routine traffic stop. I observed defendant reaching for pants pockets along with waistbane. Defendant was asked to show his hands and place them on the steering wheel several times. Defendant did not comply with the several verbal commands that were given. Defendant was asked to exit vehicle. While exiting vehicel defendant was attempting to hide something in his backside. Defendant was then placed under arrest and at this point began to struggle and fight with officers and take |
| 7/11/2014 | Use of force | I | H14-192-0045 | 141920045 | | | Officers executed a routine traffic stop during the stop defendeant would not stop reaching for his pockets and not listening to officers. Defendeant was asked to exit the vehicle during that time defendeant reached for his back side trying to hide something in his back side. Defendeant was taken to the ground and cuffed. Defendeant was then taken to Central booking; defendeant would not go inside had to be taken into the search cell. During search defendeant would not let officers or attendent |
| 7/10/2014 | Use of force | I | D14-191-0810 | 141910810 | | | On the above date time and location Officers Sullivan and Morrow assisted Officer Johnson with a vehicle traffic stop. When approaching the vehicle it was already turned off and only the passenger front window was rolled down and the driver side rear window rolled partially down. When defendant was asked to open the vehicle she only unlocked the door and Officer Morrow opened the door to be able to communite with her. When Officer Morrow and Johnson requested repeatly for the defendant to exit |

| Date | Category | I | Number | Number2 | Category3 | Description |
|---|---|---|---|---|---|---|
| 7/10/2014 | Use of force | I | D14-191-0810 | 141910810 | | On the above date time & location - D420 Officers Morrow and Sullivan assisted D480 Officer Johnson with a vehicle traffic stop. Officer Morrow did repeatedly request the operator to exit the vehicle but the operator refused stating "why I didn't do anything wrong now I'm not getting out". At this point Officer Morrow pleaded with the operator saying to the operator "you are only being charged with vehicle and traffic charges please exit the vehicle now". The defendant continued to display |
| 7/2/2014 | External | I | EC2014-075 | | Conduct | Officer was allegedly rude to motorist/complainant on traffic stop |
| 6/15/2014 | Use of force | I | H14-166-0822 | 14-1660822 | | Defendant took off running from a traffic stop. Def dropped a gun during the chase. When apprehended defendant was on top on officer and had him and officers right arm pinned to ground. Officer fought back to protect himself by punching defendant in the mouth and right side of ribs. |
| 5/15/2014 | Use of force | I | C14-135-0074 | 141350074 | | At apx 0445 on 5/15/2014 i did perform a traffic stop and did place under arrest Steffon Ceasar 10/31/1972. The suspect did resist being arrested and had to physically placed in handcuffs at the scene. The suspect did multiple times state that I should take the cuffs off him so he could "beat my ass". Upon arrival at headquarters the suspect became combative in the AIU office and attempted to kick the Breathalyzer machine off of the desk. He was once again subdued and taken directly to lock |
| 4/15/2014 | External | I | EC2014-055 | | Procedures | Cmplt asked for officer's name and badge number during a traffic stop. Officer provided name but not badge number. |
| 4/9/2014 | Excessive Force | I | EF2014-022 | | Excessive Force | Complainant alleges that during a traffic stop officers slammed his head off of a vehicle and kicked him numerous times causing injury. Additionally officers are alleged to have made threats against the complt. |
| 3/23/2014 | Use of force | I | C14-082-0108 | | | While officers conducted a traffic stop def pushed off of officers and took off in his vehicle. When officers caught back up with def def attempted to flee and tossed narcotics while fleeing. Def was given verbal commands to put his hands behind his back and kept ripping hands from officers and actively trying to escape. |
| 3/17/2014 | External | I | EC2014-033 | | Conduct | Complainant alleges that the subject officer drew his weapon and pointed same at his head while he was the subject of a traffic stop. |
| 2/18/2014 | Use of force | I | H14-048-0608 | 140480608 | | During a traffic stop defendant would not comply with officers commands defendant. Defendant started to grab at his buttock area. Defendant had to be forceably cuffed in front of his body officer could not get defendants hands behind his back. Officer tried an arm bar but that did not work on defendant. |
| 2/10/2014 | External | I | EC2014-012 | | Conduct | Complainants allege that officers treated thenm rudely and acted inappropriately during a traffic stop. |
| 2/9/2014 | Use of force | I | SF14-039-0593 | 140390593 | | While on patrol and while performing a traffic stop with NYREG FXZ8073 I had 2 suspects from the vehicle in the rear of my Patrol car. While issuing summons to those in the rear of my patrol veh. Multiple car loads of totaling approximately 12 people showed up to the traffic stop expressing their concern as to what was happening. My partner was attempting to control the concerned and uncooperative crowd as I attempted to finish the summons that I was issuing. After being warned multiple tim |
| 12/31/2013 | Use of force | I | B13-365-0889 | | | Subject ran from a traffic stop def did fight with police did not listen to officer's commands and did fight and struggle with officer when attempting to handcuff subject. |
| 12/5/2013 | Use of force | I | H13-339-0005 | | | Def led officers on a traffic pursuit from a traffic stop. Def struck patrol veh bailed out of veh and led officers on foot chase. Def did fight with officers and refused to comply to several verbal commands. Def refused to give officer his hands to be placed in cuffs. |
| 11/14/2013 | Internal | I | IC2013-212 | | Conduct | Complt. upset about traffic stop and summonses. |
| 11/4/2013 | External | I | EC2013-153 | | Conduct | Complainant alleges that during a traffic stop and her attempt to retrieve her house keys at the district stationhouse the subject officer treated her rudely without cause. |
| 10/12/2013 | Use of force | I | A13-285-0137 | | | Subject did run from Officers conducting traffic stop and did have to be forcibly subdued and handcuffed. |
| 8/28/2013 | Use of force | I | SF13-240-1019 | | | While conducting a traffic stop suspect took off on bicycle trying to get away from officers. |
| 8/27/2013 | External | I | EC2013-096 | | | Complt. says PO was rude and used foul language on traffic stop. |
| 8/27/2013 | External | I | EC2013-094 | | | Complt alleges Subject Officer was rude intimidating unproffesional to her also damaged property and impounded her vehicle without cause during a traffic stop. |
| 8/23/2013 | External | I | EC2013-093 | | Conduct | Complt. says PO was rude on traffic stop. |
| 7/28/2013 | Use of force | I | C13-209-0188 | | | Def threatened to fight officers on a DWI traffic stop after refusing verbal commands to exit the veh. Def held on to steering wheel then engaged officers by pushing them away holding onto wheel & car frame and pulling away while trying to be handcuffed. |
| 6/21/2013 | External | I | EC2013-068 | 13-169-0920 | Conduct | Complt alleges Subject Officer was rude during traffic stop. |

| Date | Type | | ID | Alt ID | Category | | Description |
|------|------|---|-----|--------|----------|---|-------------|
| 6/1/2013 | Use of force | I | H13-152-1022 | | | | Subject fled from a traffic stop carrying a gun.  Subject found hiding under a vehicle. Subject refused all verbal commands & physically fought with officers; who were unaware if the subject still had the gun. |
| 5/8/2013 | External | I | EC2013-044 | | Conduct | | Complt.s feel PO was rude and nasty on traffic stop. |
| 5/1/2013 | External | I | EC2013-043 | | Conduct | | Complt pulled over during traffic stop and states officer was rude harassing and disrespectful. Complt also feels officer abused his authority. |
| 2/19/2013 | External | I | EC2013-026 | | Conduct | | Complt. upset about treatement on a traffic stop. |
| 1/16/2013 | External | I | EC2013-011 | | Conduct | | Complt. upset about traffic stop |
| 1/10/2013 | Use of force | I | D13-010-0829 | 13-010-0829 | | | Subject fled traffic stop and did not stop when instructed to do so by officer. Subject was physically trying to get away by trying to stand up  and knock officer off of him. Subject was physically fighting with the officer. |