# UNITED STATES DISTRICT COURT
### for the
### Western District of New York

| | |
|---|---|
| Black Love Resists in the Rust, et al. | ) |
| _Plaintiff_ | ) |
| v. | ) |
| City of Buffalo, et al. | ) |
| _Defendant_ | ) |

Civil Action No. 18-cv-00719-CCR

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To: **New York State Department of Motor Vehicles
Room 136, Swan Street Building
Empire State Plaza, Albany, NY 12228**
*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:

See Attached Schedules A, A-1, A-2

| Place: Western New York Law Center<br>37 Franklin Street, 2nd Floor<br>Buffalo, NY 14202 | Date and Time:<br><br>[tbd] |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: _____

| *CLERK OF COURT* | | |
|---|---|---|
| | OR | s/ Edward P. Krugman |
| _Signature of Clerk or Deputy Clerk_ | | _Attorney's signature_ |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* Plaintiffs
_____ , who issues or requests this subpoena, are:
Edward P. Krugman, National Center for Law and Economic Justice, 275 Seventh Avenue, Suite 1506, New York, NY 10001, 646-680-8912, krugman@nclej.org

### Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

Civil Action No.  18-cv-00719-CCR

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❐  I served the subpoena by delivering a copy to the named person as follows: _____

_____ on *(date)* _____ ; or

❐  I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $      0.00      .

I declare under penalty of perjury that this information is true.

Date: _____                  _____
                                                          *Server's signature*

                                                          _____
                                                          *Printed name and title*

                                                          _____
                                                          *Server's address*

Additional information regarding attempted service, etc.:

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

  **(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
   **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
   **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
      **(i)** is a party or a party's officer; or
      **(ii)** is commanded to attend a trial and would not incur substantial expense.

  **(2)** *For Other Discovery.* A subpoena may command:
   **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
   **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

  **(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

  **(2)** *Command to Produce Materials or Permit Inspection.*
   **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
   **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
      **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
      **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

  **(3)** *Quashing or Modifying a Subpoena.*
   **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
      **(i)** fails to allow a reasonable time to comply;
      **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
      **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
      **(iv)** subjects a person to undue burden.
   **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
      **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

      **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
   **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
      **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
      **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

  **(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
   **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
   **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
   **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
   **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

  **(2)** *Claiming Privilege or Protection.*
   **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
      **(i)** expressly make the claim; and
      **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
   **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

**SCHEDULE A TO SUBPOENA TO
NEW YORK STATE DEPARTMENT OF MOTOR VEHICLES
REGARDING DRIVER'S LICENSE ADDRESS INFORMATION**
*Black Love Resists in the Rust v. City of Buffalo*
No. 1:18-cv-00719

This subpoena requires production of the electronically stored information described below in the possession, custody, or control of the New York State Department of Motor Vehicles ("DMV"). Production is to be made, at the election of the producing party, either (a) on removable media, such as a U.S.B. key or a DVD-ROM or (b) by upload to a secure file transfer site (details will be supplied on request).

The attached Schedule A-1 contains a list of New York State Driver's License numbers, each of which relates to one or more traffic tickets issued by the Buffalo Police Department. For each driver's license identified, please produce the driver's address (including street address, city, state, and zipcode) as it appears in the records of the DMV as of each of two dates:

- currently, and

- as of January 1 of the "earlier year" listed against the driver license number.

Please note that production of the driver's name is ***not*** requested.

Production shall be made in electronic form, in an Excel spreadsheet in the format set forth in Schedule A-2. Plaintiffs are prepared to discuss form of production if needed. Schedule A-1 will also be made available in electronic form to assist in production.

## SCHEDULE A-1 TO SUBPOENA TO NEW YORK DMV
### *BLRR v. City of Buffalo*, 18-cv-00719

This Schedule A-1 lists the New York driver's license numbers that are the subject of this subpoena. Production should be made, if possible, in an Excel spreadsheet in the form set forth in Schedule A-2, but we would be pleased to discuss alternative production formats if more convenient.

For each driver's license, an "earlier year" is listed. The information requested consists of **both** (a) the current address (note: *not* the name) of the driver, as shown in the DMV's records **and** (b) the address of the driver, if available, as of January 1 of the indicated "earlier year". All information responsive to (a) [current address] should be provided, even if some or all of the information responsive to (b) [earlier year address] is not available.

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 010000507 | 2012 | 102733667 | 2019 | 104658615 | 2013 |
| 011200519 | 2018 | 102773291 | 2012 | 104713128 | 2015 |
| 100018960 | 2019 | 102879863 | 2014 | 105082789 | 2013 |
| 100040585 | 2012 | 102928042 | 2013 | 105172534 | 2011 |
| 100113277 | 2011 | 103082228 | 2018 | 105194087 | 2018 |
| 100169757 | 2015 | 103121206 | 2016 | 105202640 | 2017 |
| 100215037 | 2013 | 103128905 | 2013 | 105278663 | 2014 |
| 100328248 | 2013 | 103136938 | 2014 | 105485448 | 2012 |
| 100436241 | 2015 | 103242995 | 2017 | 105619879 | 2017 |
| 100460711 | 2019 | 103338251 | 2017 | 105745056 | 2019 |
| 100465785 | 2015 | 103500622 | 2016 | 105889515 | 2014 |
| 100704947 | 2014 | 103605159 | 2013 | 106170423 | 2012 |
| 100853724 | 2014 | 103620240 | 2012 | 106257491 | 2013 |
| 100908878 | 2013 | 103626218 | 2013 | 106626305 | 2015 |
| 101084662 | 2015 | 103664430 | 2019 | 106986250 | 2019 |
| 101090831 | 2011 | 103683888 | 2014 | 107071174 | 2013 |
| 101113401 | 2011 | 103732536 | 2016 | 107181010 | 2019 |
| 101191271 | 2017 | 103743157 | 2012 | 107331964 | 2016 |
| 101372526 | 2014 | 103759730 | 2019 | 107335271 | 2015 |
| 101683418 | 2019 | 103780961 | 2017 | 107394174 | 2012 |
| 101694259 | 2019 | 103801193 | 2012 | 107652320 | 2012 |
| 101742094 | 2017 | 103912215 | 2013 | 107686412 | 2018 |
| 102021026 | 2019 | 103957112 | 2013 | 108131548 | 2013 |
| 102049080 | 2012 | 104234500 | 2013 | 108285882 | 2019 |
| 102248595 | 2015 | 104391671 | 2015 | 108288602 | 2017 |
| 102286157 | 2017 | 104394025 | 2012 | 108302082 | 2019 |
| 102290287 | 2018 | 104469179 | 2013 | 108310039 | 2012 |
| 102338687 | 2016 | 104533530 | 2019 | 108409816 | 2014 |
| 102413786 | 2014 | 104584864 | 2013 | 108463434 | 2017 |
| 102519815 | 2016 | 104601193 | 2013 | 108693156 | 2013 |
| 102719489 | 2017 | 104647410 | 2014 | 108738920 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 108784230 | 2012 | 112753373 | 2013 | 116960962 | 2019 |
| 109054209 | 2015 | 112878446 | 2014 | 116977898 | 2015 |
| 109186117 | 2016 | 112991119 | 2011 | 117296301 | 2013 |
| 109186789 | 2019 | 113000352 | 2015 | 117363130 | 2015 |
| 109581977 | 2015 | 113255646 | 2012 | 117458337 | 2012 |
| 109619451 | 2011 | 113320128 | 2014 | 117492709 | 2013 |
| 109700949 | 2014 | 113407445 | 2019 | 117628358 | 2017 |
| 109819972 | 2016 | 113523873 | 2013 | 117674644 | 2017 |
| 110029314 | 2016 | 113559884 | 2019 | 117769671 | 2016 |
| 110123914 | 2016 | 113691840 | 2013 | 117852662 | 2012 |
| 110263659 | 2013 | 113996379 | 2013 | 117878953 | 2017 |
| 110335646 | 2019 | 114243683 | 2016 | 117928459 | 2019 |
| 110488338 | 2019 | 114245631 | 2012 | 118062623 | 2016 |
| 110634121 | 2018 | 114870759 | 2013 | 118068251 | 2017 |
| 110643134 | 2018 | 114986857 | 2017 | 118071545 | 2012 |
| 110648433 | 2019 | 115019400 | 2015 | 118119012 | 2012 |
| 110652745 | 2014 | 115081491 | 2014 | 118340506 | 2017 |
| 110743764 | 2013 | 115231292 | 2013 | 118426635 | 2019 |
| 111029392 | 2017 | 115422401 | 2015 | 118867982 | 2017 |
| 111071735 | 2016 | 115474363 | 2014 | 118935301 | 2014 |
| 111087849 | 2017 | 115513327 | 2013 | 118967419 | 2013 |
| 111285518 | 2019 | 115746698 | 2019 | 118993250 | 2013 |
| 111388293 | 2016 | 115746699 | 2019 | 119002077 | 2013 |
| 111481514 | 2014 | 115877723 | 2012 | 119040794 | 2017 |
| 111519311 | 2018 | 115880366 | 2011 | 119121794 | 2012 |
| 111543544 | 2012 | 115933981 | 2018 | 119388902 | 2016 |
| 111575315 | 2017 | 115961029 | 2016 | 119613137 | 2016 |
| 111617527 | 2013 | 116087538 | 2019 | 119670513 | 2015 |
| 111728601 | 2013 | 116090420 | 2014 | 119675812 | 2012 |
| 111774923 | 2015 | 116102388 | 2014 | 119891612 | 2012 |
| 111789370 | 2019 | 116123019 | 2013 | 119999294 | 2018 |
| 111840174 | 2013 | 116256385 | 2015 | 120008404 | 2018 |
| 111952329 | 2016 | 116256983 | 2015 | 120051762 | 2014 |
| 112057353 | 2015 | 116360590 | 2015 | 120063454 | 2015 |
| 112148633 | 2012 | 116474963 | 2015 | 120144868 | 2012 |
| 112188839 | 2017 | 116530729 | 2019 | 120169375 | 2013 |
| 112268469 | 2013 | 116574036 | 2012 | 120262567 | 2013 |
| 112322186 | 2016 | 116611004 | 2011 | 120315704 | 2018 |
| 112333745 | 2014 | 116617060 | 2013 | 120397178 | 2015 |
| 112381211 | 2014 | 116681839 | 2012 | 120486993 | 2019 |
| 112592420 | 2016 | 116732315 | 2017 | 120542618 | 2013 |
| 112667732 | 2012 | 116734856 | 2017 | 120551865 | 2019 |
| 112683803 | 2014 | 116786782 | 2018 | 120689454 | 2015 |
| 112687706 | 2015 | 116886087 | 2019 | 120834671 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 121017847 | 2016 | 124969591 | 2012 | 128599069 | 2014 |
| 121019144 | 2017 | 125017120 | 2017 | 128707745 | 2014 |
| 121176382 | 2013 | 125017314 | 2019 | 128750534 | 2015 |
| 121284074 | 2012 | 125080816 | 2012 | 128845585 | 2016 |
| 121345323 | 2018 | 125108278 | 2017 | 128899093 | 2013 |
| 121385397 | 2013 | 125171524 | 2012 | 128945438 | 2015 |
| 121496627 | 2016 | 125264034 | 2015 | 128954922 | 2014 |
| 121562828 | 2014 | 125282012 | 2014 | 128961652 | 2016 |
| 121661026 | 2018 | 125381650 | 2018 | 129280945 | 2012 |
| 122003446 | 2016 | 125393043 | 2015 | 129288741 | 2012 |
| 122083381 | 2013 | 125680226 | 2014 | 129355403 | 2013 |
| 122142187 | 2017 | 125683371 | 2013 | 129456439 | 2015 |
| 122154037 | 2012 | 125756702 | 2019 | 129605925 | 2012 |
| 122336946 | 2013 | 125797316 | 2011 | 129881842 | 2012 |
| 122413990 | 2012 | 125915877 | 2017 | 129966850 | 2015 |
| 122551027 | 2015 | 125922143 | 2014 | 130041693 | 2017 |
| 122584608 | 2012 | 126121040 | 2014 | 130222053 | 2017 |
| 122601389 | 2012 | 126165450 | 2019 | 130223899 | 2017 |
| 122889008 | 2012 | 126214653 | 2013 | 130477701 | 2014 |
| 122931813 | 2012 | 126281058 | 2012 | 130482330 | 2018 |
| 123123123 | 2012 | 126472798 | 2014 | 130531313 | 2015 |
| 123138152 | 2015 | 126595980 | 2012 | 130772486 | 2018 |
| 123232702 | 2012 | 126843208 | 2016 | 130795531 | 2012 |
| 123236095 | 2017 | 127002210 | 2017 | 130803742 | 2013 |
| 123375188 | 2016 | 127214332 | 2016 | 130844394 | 2019 |
| 123456789 | 2012 | 127233742 | 2019 | 130944481 | 2015 |
| 123490433 | 2014 | 127356348 | 2019 | 131013026 | 2019 |
| 123659455 | 2012 | 127518790 | 2013 | 131150628 | 2017 |
| 123791590 | 2016 | 127621664 | 2011 | 131154428 | 2013 |
| 123845729 | 2015 | 127922501 | 2015 | 131164057 | 2019 |
| 123866840 | 2011 | 127962977 | 2019 | 131205825 | 2018 |
| 123898362 | 2013 | 128019069 | 2017 | 131214058 | 2013 |
| 123904070 | 2013 | 128026024 | 2016 | 131289352 | 2019 |
| 124067032 | 2012 | 128114766 | 2015 | 131425308 | 2017 |
| 124087745 | 2016 | 128123846 | 2013 | 131442306 | 2013 |
| 124163587 | 2014 | 128167983 | 2013 | 131476149 | 2014 |
| 124258710 | 2012 | 128168391 | 2013 | 131591664 | 2011 |
| 124308462 | 2019 | 128224949 | 2017 | 131693498 | 2013 |
| 124370960 | 2016 | 128246117 | 2019 | 131731123 | 2012 |
| 124526818 | 2015 | 128275314 | 2019 | 131742706 | 2013 |
| 124643537 | 2015 | 128287513 | 2012 | 131834729 | 2019 |
| 124741054 | 2015 | 128344139 | 2019 | 131890242 | 2013 |
| 124808113 | 2019 | 128422670 | 2019 | 131996644 | 2019 |
| 124965686 | 2014 | 128563864 | 2019 | 132083073 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 132139664 | 2012 | 135640023 | 2013 | 140511029 | 2017 |
| 132232404 | 2019 | 135672337 | 2017 | 140541402 | 2014 |
| 132237818 | 2016 | 135677325 | 2019 | 140658190 | 2016 |
| 132289586 | 2016 | 135713997 | 2013 | 140781868 | 2017 |
| 132440647 | 2016 | 135741827 | 2019 | 140783945 | 2019 |
| 132518389 | 2014 | 135859442 | 2017 | 140833829 | 2014 |
| 132596252 | 2015 | 135859818 | 2018 | 140889701 | 2016 |
| 132611090 | 2012 | 136048734 | 2012 | 141001753 | 2011 |
| 132661485 | 2019 | 136477193 | 2017 | 141017001 | 2012 |
| 132704988 | 2019 | 136605609 | 2014 | 141050089 | 2012 |
| 132734103 | 2013 | 136618228 | 2017 | 141260945 | 2016 |
| 132737492 | 2016 | 136620984 | 2018 | 141270354 | 2011 |
| 133046912 | 2017 | 136698084 | 2019 | 141419091 | 2019 |
| 133049598 | 2019 | 136745148 | 2013 | 141551203 | 2012 |
| 133160055 | 2012 | 136774864 | 2019 | 141558823 | 2016 |
| 133218034 | 2013 | 136796288 | 2017 | 141639524 | 2014 |
| 133224227 | 2016 | 137091006 | 2015 | 141753887 | 2018 |
| 133335466 | 2017 | 137317008 | 2013 | 141764525 | 2012 |
| 133344754 | 2018 | 137474258 | 2012 | 141858297 | 2019 |
| 133402049 | 2013 | 137516898 | 2013 | 141913578 | 2017 |
| 133410216 | 2016 | 137646980 | 2014 | 141944802 | 2012 |
| 133656468 | 2012 | 137664839 | 2016 | 141996647 | 2012 |
| 133701328 | 2015 | 138088635 | 2017 | 142008296 | 2015 |
| 133752767 | 2015 | 138334383 | 2015 | 142023363 | 2014 |
| 133809766 | 2012 | 138344338 | 2018 | 142044032 | 2016 |
| 133996806 | 2019 | 138353377 | 2013 | 142161804 | 2016 |
| 134079210 | 2017 | 138374541 | 2012 | 142274340 | 2019 |
| 134159503 | 2017 | 138387079 | 2013 | 142454421 | 2013 |
| 134293452 | 2015 | 138775331 | 2013 | 142456455 | 2017 |
| 134492369 | 2013 | 138802287 | 2014 | 142493348 | 2014 |
| 134680930 | 2017 | 138834034 | 2013 | 142564214 | 2019 |
| 134689730 | 2017 | 138995852 | 2012 | 142618364 | 2019 |
| 134739547 | 2013 | 139097846 | 2014 | 142728078 | 2018 |
| 134786435 | 2013 | 139334414 | 2011 | 142800008 | 2017 |
| 134811747 | 2019 | 139412931 | 2016 | 142875039 | 2012 |
| 134881091 | 2019 | 139521201 | 2019 | 142892702 | 2019 |
| 134952096 | 2012 | 139601427 | 2017 | 142903719 | 2013 |
| 135096131 | 2012 | 139696381 | 2014 | 142941450 | 2012 |
| 135146924 | 2013 | 139775785 | 2018 | 142994407 | 2015 |
| 135344409 | 2013 | 139819294 | 2019 | 143016104 | 2019 |
| 135438547 | 2017 | 139988435 | 2016 | 143139487 | 2015 |
| 135468700 | 2017 | 140064820 | 2014 | 143218221 | 2015 |
| 135487897 | 2016 | 140260137 | 2019 | 143287258 | 2017 |
| 135586007 | 2013 | 140263799 | 2014 | 143296118 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 143296261 | 2016 | 147309204 | 2018 | 151639204 | 2013 |
| 143314271 | 2016 | 147405200 | 2019 | 151722441 | 2015 |
| 143363492 | 2015 | 147452306 | 2014 | 151758646 | 2016 |
| 143552055 | 2019 | 147532742 | 2017 | 151768926 | 2012 |
| 143739172 | 2012 | 147653302 | 2012 | 151845578 | 2012 |
| 143814439 | 2014 | 147658326 | 2017 | 151977709 | 2019 |
| 143851308 | 2015 | 147668759 | 2012 | 152200093 | 2017 |
| 143888698 | 2015 | 147740416 | 2012 | 152246164 | 2019 |
| 143931017 | 2016 | 148070095 | 2012 | 152283813 | 2014 |
| 143966799 | 2018 | 148205626 | 2012 | 152353436 | 2013 |
| 143997750 | 2015 | 148296168 | 2014 | 152447354 | 2013 |
| 144214679 | 2015 | 148346999 | 2012 | 152457359 | 2012 |
| 144221531 | 2015 | 148355017 | 2012 | 152592070 | 2018 |
| 144430285 | 2013 | 148387905 | 2019 | 152597628 | 2012 |
| 144532227 | 2019 | 148756625 | 2014 | 152624457 | 2019 |
| 144759978 | 2018 | 148928369 | 2019 | 152726487 | 2019 |
| 144781505 | 2019 | 149041022 | 2013 | 152761176 | 2015 |
| 145147567 | 2014 | 149087856 | 2015 | 152797474 | 2017 |
| 145260400 | 2013 | 149195782 | 2012 | 152843273 | 2014 |
| 145293550 | 2017 | 149225862 | 2014 | 152848962 | 2015 |
| 145346321 | 2015 | 149372641 | 2012 | 152879430 | 2018 |
| 145438227 | 2015 | 149405577 | 2013 | 152892482 | 2015 |
| 145494831 | 2014 | 149429638 | 2014 | 152966879 | 2018 |
| 145700474 | 2012 | 149521864 | 2014 | 153043693 | 2013 |
| 145711978 | 2012 | 149629991 | 2011 | 153045330 | 2018 |
| 145727991 | 2013 | 149744325 | 2011 | 153131464 | 2018 |
| 145759580 | 2015 | 149992415 | 2011 | 153181366 | 2014 |
| 145846618 | 2018 | 150072038 | 2019 | 153318048 | 2013 |
| 145884452 | 2015 | 150146798 | 2016 | 153383732 | 2012 |
| 145990330 | 2016 | 150246603 | 2018 | 153415547 | 2019 |
| 145999659 | 2014 | 150372608 | 2018 | 153618785 | 2014 |
| 146040242 | 2013 | 150405053 | 2017 | 153727366 | 2017 |
| 146286066 | 2012 | 150518068 | 2012 | 153816129 | 2016 |
| 146376691 | 2012 | 150696195 | 2016 | 153841863 | 2015 |
| 146529377 | 2013 | 150723302 | 2018 | 153855591 | 2017 |
| 146646709 | 2012 | 150802005 | 2014 | 153869126 | 2019 |
| 146647222 | 2015 | 150845863 | 2017 | 154063449 | 2015 |
| 146650372 | 2017 | 150926186 | 2014 | 154063956 | 2018 |
| 146655190 | 2012 | 151110909 | 2013 | 154164463 | 2019 |
| 146706286 | 2014 | 151202269 | 2011 | 154378959 | 2016 |
| 146929010 | 2013 | 151275266 | 2019 | 154634743 | 2012 |
| 147014477 | 2014 | 151287855 | 2012 | 154649463 | 2017 |
| 147115142 | 2015 | 151501158 | 2015 | 154685869 | 2017 |
| 147148163 | 2014 | 151622938 | 2014 | 154759921 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 154761429 | 2012 | 158592448 | 2013 | 162941896 | 2016 |
| 154842948 | 2016 | 158896894 | 2013 | 163109103 | 2019 |
| 155004108 | 2016 | 158979309 | 2019 | 163186242 | 2013 |
| 155015559 | 2019 | 159298197 | 2019 | 163359631 | 2019 |
| 155204849 | 2019 | 159315672 | 2016 | 163556564 | 2012 |
| 155229863 | 2012 | 159321059 | 2012 | 163668874 | 2012 |
| 155233709 | 2013 | 159600053 | 2011 | 163727917 | 2013 |
| 155279961 | 2019 | 159696870 | 2017 | 163743832 | 2019 |
| 155309118 | 2016 | 159772909 | 2019 | 164073019 | 2018 |
| 155425144 | 2017 | 159784952 | 2018 | 164078473 | 2019 |
| 155474339 | 2015 | 159788582 | 2013 | 164192633 | 2015 |
| 155606279 | 2011 | 159881322 | 2014 | 164451807 | 2012 |
| 155634159 | 2012 | 159895012 | 2014 | 164472382 | 2019 |
| 155654537 | 2012 | 159988649 | 2015 | 164558784 | 2016 |
| 155697644 | 2013 | 160022842 | 2015 | 164668400 | 2018 |
| 155712535 | 2012 | 160053176 | 2014 | 164766812 | 2014 |
| 155819905 | 2017 | 160104638 | 2012 | 164822812 | 2019 |
| 155935058 | 2019 | 160134463 | 2018 | 164902117 | 2018 |
| 156015800 | 2014 | 160162915 | 2014 | 164904919 | 2013 |
| 156126180 | 2017 | 160275061 | 2016 | 165077524 | 2016 |
| 156179084 | 2017 | 160410166 | 2018 | 165406359 | 2016 |
| 156260883 | 2017 | 160428462 | 2015 | 165424193 | 2016 |
| 156353173 | 2013 | 160645412 | 2015 | 165523937 | 2019 |
| 156434214 | 2013 | 160922858 | 2014 | 165637477 | 2017 |
| 156460524 | 2012 | 161144226 | 2018 | 165693794 | 2018 |
| 156564849 | 2014 | 161298546 | 2011 | 165741412 | 2011 |
| 156588481 | 2014 | 161326018 | 2013 | 165878916 | 2013 |
| 156672593 | 2012 | 161394390 | 2013 | 165885177 | 2019 |
| 156795723 | 2013 | 161451497 | 2014 | 165908175 | 2018 |
| 156935270 | 2019 | 161510164 | 2019 | 165914083 | 2019 |
| 157002324 | 2013 | 161566175 | 2016 | 165940977 | 2012 |
| 157060388 | 2017 | 161660725 | 2018 | 166102319 | 2019 |
| 157287974 | 2013 | 161668179 | 2018 | 166312419 | 2011 |
| 157322504 | 2016 | 161749533 | 2017 | 166371788 | 2019 |
| 157710543 | 2012 | 161799629 | 2012 | 166385026 | 2013 |
| 157839337 | 2019 | 161851984 | 2012 | 166575346 | 2012 |
| 157846861 | 2019 | 161967379 | 2013 | 166646937 | 2015 |
| 158029398 | 2014 | 162065941 | 2014 | 166679336 | 2012 |
| 158109306 | 2018 | 162135928 | 2013 | 166688167 | 2018 |
| 158186421 | 2017 | 162252697 | 2015 | 166769284 | 2013 |
| 158201025 | 2018 | 162389892 | 2014 | 166832275 | 2013 |
| 158210167 | 2015 | 162447436 | 2015 | 166869656 | 2018 |
| 158515787 | 2019 | 162642464 | 2018 | 167141056 | 2017 |
| 158540940 | 2016 | 162711095 | 2016 | 167419855 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 167479142 | 2018 | 170641495 | 2013 | 175414177 | 2016 |
| 167510867 | 2015 | 170671220 | 2012 | 175437258 | 2013 |
| 167679015 | 2016 | 170707108 | 2013 | 175564257 | 2013 |
| 167781258 | 2019 | 170708580 | 2016 | 175641213 | 2012 |
| 167889074 | 2011 | 170739527 | 2018 | 175642516 | 2013 |
| 168032207 | 2018 | 170891507 | 2016 | 175644514 | 2013 |
| 168066947 | 2019 | 170905437 | 2019 | 176189683 | 2016 |
| 168182791 | 2015 | 170963063 | 2018 | 176265877 | 2019 |
| 168197124 | 2015 | 171488754 | 2015 | 176305287 | 2018 |
| 168242539 | 2019 | 171535258 | 2014 | 176329764 | 2016 |
| 168262632 | 2013 | 171652824 | 2014 | 176744392 | 2015 |
| 168266688 | 2015 | 171698141 | 2019 | 177194915 | 2018 |
| 168268894 | 2016 | 171744938 | 2012 | 177201847 | 2012 |
| 168439314 | 2014 | 171755248 | 2019 | 177235056 | 2017 |
| 168809806 | 2011 | 171810000 | 2018 | 177243027 | 2011 |
| 168947361 | 2019 | 171912420 | 2012 | 177244435 | 2015 |
| 169040892 | 2014 | 172147687 | 2017 | 177307926 | 2012 |
| 169235033 | 2017 | 172436430 | 2015 | 177499810 | 2019 |
| 169407753 | 2013 | 172489671 | 2019 | 177574878 | 2019 |
| 169470243 | 2019 | 172521003 | 2018 | 177706445 | 2017 |
| 169596451 | 2016 | 172562667 | 2013 | 177823047 | 2013 |
| 169599740 | 2019 | 172580059 | 2012 | 177832957 | 2013 |
| 169602391 | 2019 | 172622742 | 2013 | 177873913 | 2012 |
| 169625707 | 2018 | 172762724 | 2012 | 177926019 | 2019 |
| 169668905 | 2017 | 172805605 | 2013 | 177939731 | 2018 |
| 169700909 | 2014 | 173017107 | 2014 | 177956818 | 2015 |
| 169765844 | 2016 | 173038967 | 2017 | 177961215 | 2012 |
| 169829573 | 2013 | 173191501 | 2015 | 178044150 | 2014 |
| 169871681 | 2018 | 173234561 | 2013 | 178124194 | 2017 |
| 169892582 | 2012 | 173502322 | 2019 | 178229322 | 2014 |
| 169956039 | 2013 | 173696458 | 2013 | 178335884 | 2018 |
| 169982777 | 2014 | 173807007 | 2018 | 178597028 | 2017 |
| 169986060 | 2012 | 173810523 | 2012 | 178773531 | 2019 |
| 169998403 | 2013 | 173827576 | 2017 | 178850860 | 2018 |
| 170104681 | 2018 | 174161871 | 2015 | 178883350 | 2018 |
| 170198058 | 2019 | 174341586 | 2019 | 179111797 | 2014 |
| 170228308 | 2016 | 174408982 | 2013 | 179194191 | 2017 |
| 170241245 | 2018 | 174470181 | 2019 | 179230672 | 2017 |
| 170381318 | 2014 | 174662332 | 2013 | 179325568 | 2015 |
| 170407564 | 2015 | 174776365 | 2019 | 179543146 | 2018 |
| 170448221 | 2014 | 174898400 | 2015 | 179721372 | 2013 |
| 170526437 | 2015 | 175004130 | 2013 | 179756767 | 2013 |
| 170583461 | 2012 | 175325819 | 2013 | 179808900 | 2017 |
| 170640946 | 2013 | 175390278 | 2013 | 179871866 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 179884887 | 2017 | 183126444 | 2019 | 187920381 | 2013 |
| 179952048 | 2015 | 183149135 | 2011 | 187983735 | 2013 |
| 179957543 | 2016 | 183181303 | 2012 | 188066149 | 2012 |
| 179965631 | 2013 | 183195304 | 2019 | 188157819 | 2013 |
| 180057453 | 2019 | 183370368 | 2014 | 188195079 | 2018 |
| 180166125 | 2019 | 183502179 | 2019 | 188253352 | 2017 |
| 180167882 | 2019 | 183710908 | 2015 | 188461739 | 2019 |
| 180194598 | 2011 | 184150681 | 2012 | 188608301 | 2012 |
| 180245206 | 2016 | 184270144 | 2016 | 188609501 | 2013 |
| 180268600 | 2013 | 184312435 | 2017 | 188629587 | 2013 |
| 180362157 | 2014 | 184424020 | 2019 | 188669630 | 2017 |
| 180468054 | 2015 | 184539825 | 2012 | 188692364 | 2019 |
| 180497392 | 2012 | 184609876 | 2014 | 188751237 | 2013 |
| 180571667 | 2018 | 184689242 | 2017 | 188765745 | 2018 |
| 180587202 | 2011 | 184810956 | 2019 | 188802725 | 2012 |
| 180632239 | 2015 | 184877007 | 2017 | 188808341 | 2019 |
| 180633740 | 2016 | 185249434 | 2015 | 188959748 | 2013 |
| 180642909 | 2013 | 185355518 | 2012 | 188964418 | 2015 |
| 180681149 | 2015 | 185366062 | 2016 | 189012657 | 2018 |
| 180827717 | 2011 | 185513641 | 2012 | 189058039 | 2013 |
| 180852815 | 2013 | 185530508 | 2015 | 189068474 | 2013 |
| 180876524 | 2019 | 185558005 | 2015 | 189097982 | 2018 |
| 180967141 | 2018 | 185673714 | 2013 | 189123779 | 2013 |
| 180968341 | 2017 | 185710110 | 2018 | 189217300 | 2017 |
| 181309585 | 2017 | 185710213 | 2015 | 189483571 | 2013 |
| 181330168 | 2012 | 185886725 | 2015 | 189494477 | 2019 |
| 181341806 | 2013 | 185952122 | 2012 | 189711318 | 2019 |
| 181618546 | 2013 | 185974106 | 2013 | 189726167 | 2012 |
| 181630623 | 2014 | 186179837 | 2018 | 189961949 | 2012 |
| 181678778 | 2013 | 186255667 | 2019 | 189962034 | 2013 |
| 181778372 | 2019 | 186368725 | 2018 | 190012585 | 2018 |
| 181874906 | 2019 | 186482935 | 2012 | 190103009 | 2012 |
| 181994079 | 2013 | 186485999 | 2019 | 190399282 | 2013 |
| 182049034 | 2012 | 186862812 | 2014 | 190424817 | 2018 |
| 182101167 | 2012 | 186875924 | 2013 | 190430593 | 2015 |
| 182124092 | 2014 | 187010916 | 2013 | 190620291 | 2012 |
| 182362606 | 2011 | 187274976 | 2019 | 190637892 | 2012 |
| 182451603 | 2015 | 187354843 | 2019 | 190670569 | 2014 |
| 182511336 | 2015 | 187412671 | 2016 | 190711064 | 2014 |
| 182597483 | 2018 | 187437578 | 2016 | 190809031 | 2015 |
| 182681636 | 2019 | 187438388 | 2015 | 190828829 | 2019 |
| 182749672 | 2019 | 187640852 | 2012 | 190916121 | 2017 |
| 182828765 | 2018 | 187718049 | 2012 | 191109249 | 2017 |
| 182945719 | 2014 | 187864252 | 2011 | 191123075 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 191144964 | 2017 | 194667041 | 2015 | 198744627 | 2019 |
| 191210854 | 2012 | 194898119 | 2015 | 198858741 | 2019 |
| 191213985 | 2017 | 195106843 | 2016 | 198894393 | 2012 |
| 191276743 | 2017 | 195150363 | 2013 | 198926249 | 2013 |
| 191285275 | 2017 | 195198638 | 2017 | 199103227 | 2012 |
| 191415569 | 2015 | 195203419 | 2011 | 199150646 | 2012 |
| 191428671 | 2019 | 195393836 | 2016 | 199220726 | 2013 |
| 191438200 | 2012 | 195517262 | 2015 | 199237042 | 2012 |
| 191701877 | 2011 | 195589655 | 2019 | 199390167 | 2015 |
| 191762209 | 2019 | 195670545 | 2016 | 199459365 | 2017 |
| 191768796 | 2015 | 195674357 | 2016 | 199661413 | 2016 |
| 191814662 | 2015 | 195680394 | 2016 | 199662259 | 2015 |
| 191838395 | 2015 | 195769592 | 2014 | 199752638 | 2015 |
| 191884124 | 2012 | 195907699 | 2019 | 200097312 | 2018 |
| 191893462 | 2019 | 195919410 | 2019 | 200173180 | 2019 |
| 191953250 | 2019 | 196013581 | 2018 | 200195437 | 2015 |
| 192092022 | 2013 | 196044530 | 2017 | 200210586 | 2017 |
| 192126328 | 2014 | 196138991 | 2014 | 200434314 | 2018 |
| 192335993 | 2014 | 196158472 | 2012 | 200620755 | 2019 |
| 192464287 | 2017 | 196209166 | 2017 | 200649555 | 2019 |
| 192467124 | 2017 | 196480813 | 2013 | 200733863 | 2014 |
| 192502039 | 2013 | 196666297 | 2014 | 200739219 | 2017 |
| 192526011 | 2018 | 196733246 | 2017 | 200772730 | 2013 |
| 192542625 | 2018 | 196820403 | 2019 | 200912471 | 2012 |
| 192601160 | 2018 | 196836919 | 2013 | 200951130 | 2019 |
| 192763815 | 2015 | 196855630 | 2015 | 200998619 | 2011 |
| 192839987 | 2015 | 196957311 | 2012 | 201032467 | 2015 |
| 192866186 | 2013 | 196983798 | 2015 | 201062058 | 2015 |
| 192937014 | 2011 | 197061865 | 2012 | 201118027 | 2016 |
| 192978939 | 2014 | 197082455 | 2014 | 201178338 | 2017 |
| 193008932 | 2015 | 197204584 | 2016 | 201358079 | 2015 |
| 193038729 | 2013 | 197277062 | 2011 | 201567668 | 2018 |
| 193303150 | 2017 | 197445712 | 2018 | 201767957 | 2013 |
| 193523255 | 2016 | 197590957 | 2014 | 201790708 | 2019 |
| 193528449 | 2017 | 197596822 | 2015 | 201827692 | 2013 |
| 193562108 | 2016 | 197693955 | 2011 | 201850871 | 2019 |
| 193696789 | 2019 | 197742433 | 2019 | 201867381 | 2012 |
| 193720358 | 2015 | 197758365 | 2016 | 202346133 | 2013 |
| 194046209 | 2015 | 197802362 | 2013 | 202498209 | 2019 |
| 194129908 | 2013 | 197868952 | 2016 | 202684169 | 2013 |
| 194133399 | 2013 | 197938496 | 2018 | 202709505 | 2018 |
| 194158375 | 2019 | 198179389 | 2013 | 202916598 | 2019 |
| 194235501 | 2014 | 198267851 | 2012 | 203143909 | 2012 |
| 194636418 | 2015 | 198568877 | 2014 | 203161858 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 203190598 | 2014 | 207606167 | 2017 | 211476226 | 2015 |
| 203283072 | 2014 | 207731699 | 2014 | 211571210 | 2015 |
| 203379560 | 2014 | 207882022 | 2018 | 211581631 | 2013 |
| 203441222 | 2012 | 207887163 | 2019 | 211598713 | 2017 |
| 203448440 | 2012 | 208259681 | 2013 | 211650470 | 2019 |
| 203811673 | 2012 | 208267937 | 2012 | 211766607 | 2017 |
| 204017152 | 2012 | 208334429 | 2015 | 211829382 | 2019 |
| 204204767 | 2017 | 208381331 | 2014 | 211851725 | 2013 |
| 204208191 | 2019 | 208444793 | 2011 | 211860207 | 2019 |
| 204250625 | 2013 | 208485280 | 2013 | 211860439 | 2016 |
| 204314380 | 2013 | 208578491 | 2017 | 211869332 | 2016 |
| 204410287 | 2019 | 208648052 | 2017 | 211902988 | 2014 |
| 204595142 | 2018 | 208698382 | 2013 | 211951977 | 2019 |
| 204629591 | 2019 | 208814950 | 2018 | 211967366 | 2019 |
| 204777001 | 2013 | 208845313 | 2012 | 212004960 | 2019 |
| 204867882 | 2011 | 208875655 | 2016 | 212070842 | 2019 |
| 204879196 | 2017 | 209153554 | 2015 | 212091315 | 2012 |
| 204980593 | 2018 | 209351845 | 2018 | 212098741 | 2012 |
| 205040527 | 2018 | 209357899 | 2019 | 212247017 | 2013 |
| 205072740 | 2015 | 209557956 | 2014 | 212248621 | 2015 |
| 205165080 | 2019 | 209591536 | 2013 | 212298028 | 2019 |
| 205175188 | 2013 | 209688535 | 2018 | 212331595 | 2017 |
| 205188094 | 2012 | 209699089 | 2016 | 212332185 | 2013 |
| 205328785 | 2015 | 209716693 | 2015 | 212370345 | 2019 |
| 205494027 | 2012 | 209815425 | 2012 | 212523045 | 2016 |
| 205510467 | 2017 | 210103906 | 2016 | 212615123 | 2018 |
| 205771671 | 2018 | 210128255 | 2015 | 212695147 | 2014 |
| 205831562 | 2013 | 210160239 | 2012 | 212799876 | 2017 |
| 205998231 | 2013 | 210338898 | 2011 | 212823976 | 2014 |
| 206291295 | 2013 | 210380267 | 2012 | 212896105 | 2013 |
| 206553497 | 2013 | 210387734 | 2014 | 213034864 | 2017 |
| 206561793 | 2012 | 210498454 | 2016 | 213143067 | 2014 |
| 206714601 | 2013 | 210504722 | 2013 | 213186227 | 2013 |
| 206736142 | 2011 | 210556634 | 2017 | 213254206 | 2014 |
| 206769149 | 2017 | 210760285 | 2011 | 213262552 | 2012 |
| 206813847 | 2012 | 210829782 | 2017 | 213303966 | 2013 |
| 206910695 | 2017 | 210850547 | 2017 | 213394642 | 2012 |
| 207007086 | 2013 | 210876591 | 2013 | 213424617 | 2012 |
| 207212069 | 2012 | 211050395 | 2015 | 213453436 | 2019 |
| 207359099 | 2013 | 211179464 | 2016 | 213538456 | 2015 |
| 207365385 | 2017 | 211226645 | 2012 | 213723805 | 2016 |
| 207390689 | 2015 | 211301603 | 2018 | 213792258 | 2012 |
| 207454356 | 2013 | 211308493 | 2014 | 213797894 | 2013 |
| 207602252 | 2014 | 211407380 | 2019 | 213865500 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 213964899 | 2017 | 218838507 | 2019 | 222852279 | 2015 |
| 214024469 | 2012 | 218869063 | 2016 | 222916037 | 2018 |
| 214099141 | 2013 | 218880768 | 2013 | 222962402 | 2017 |
| 214407403 | 2012 | 218981471 | 2012 | 223019594 | 2016 |
| 214539608 | 2012 | 219032911 | 2014 | 223098992 | 2012 |
| 214602584 | 2014 | 219052040 | 2012 | 223164002 | 2017 |
| 214923873 | 2015 | 219075420 | 2016 | 223223092 | 2015 |
| 215193676 | 2014 | 219100809 | 2017 | 223281886 | 2013 |
| 215241447 | 2014 | 219169283 | 2012 | 223473465 | 2012 |
| 215263093 | 2011 | 219348504 | 2012 | 223597326 | 2011 |
| 215310705 | 2017 | 219683552 | 2016 | 223733451 | 2019 |
| 215310872 | 2015 | 219796696 | 2012 | 223773293 | 2018 |
| 215316747 | 2013 | 219800655 | 2016 | 223966216 | 2013 |
| 216095682 | 2013 | 219806908 | 2012 | 224053401 | 2019 |
| 216117569 | 2013 | 219857907 | 2019 | 224059235 | 2012 |
| 216144172 | 2012 | 219933543 | 2012 | 224292942 | 2012 |
| 216145425 | 2017 | 220100438 | 2014 | 224296297 | 2012 |
| 216172753 | 2019 | 220387672 | 2019 | 224374647 | 2012 |
| 216262285 | 2019 | 220413794 | 2013 | 224472073 | 2019 |
| 216337987 | 2018 | 220464298 | 2018 | 224484478 | 2017 |
| 216436472 | 2013 | 220486129 | 2013 | 224546836 | 2015 |
| 216460928 | 2012 | 220589232 | 2019 | 224628957 | 2018 |
| 216475765 | 2016 | 220673370 | 2017 | 224748604 | 2014 |
| 216509138 | 2017 | 220673796 | 2013 | 224826315 | 2013 |
| 216571698 | 2019 | 220951162 | 2012 | 225112637 | 2019 |
| 217063227 | 2019 | 220970522 | 2018 | 225269519 | 2017 |
| 217066542 | 2012 | 220989078 | 2015 | 225304034 | 2018 |
| 217083083 | 2016 | 221198607 | 2018 | 225429511 | 2012 |
| 217089439 | 2015 | 221281349 | 2012 | 225455974 | 2019 |
| 217276977 | 2012 | 221364141 | 2019 | 225528458 | 2013 |
| 217285409 | 2013 | 221505446 | 2015 | 225567818 | 2013 |
| 217358141 | 2014 | 221554796 | 2012 | 225574782 | 2012 |
| 217403697 | 2012 | 221614613 | 2018 | 225644068 | 2014 |
| 217694997 | 2014 | 221632823 | 2011 | 225664472 | 2016 |
| 217773810 | 2017 | 221656233 | 2019 | 225761191 | 2018 |
| 217931527 | 2016 | 221740773 | 2016 | 225882438 | 2014 |
| 217945920 | 2017 | 221919922 | 2018 | 225890409 | 2018 |
| 218137642 | 2012 | 222058079 | 2015 | 225894338 | 2013 |
| 218172678 | 2011 | 222201078 | 2017 | 226084753 | 2012 |
| 218301920 | 2012 | 222213851 | 2016 | 226184113 | 2018 |
| 218304831 | 2016 | 222389210 | 2014 | 226362480 | 2012 |
| 218644827 | 2012 | 222447646 | 2018 | 226366230 | 2013 |
| 218664451 | 2013 | 222612423 | 2017 | 226486016 | 2016 |
| 218804257 | 2018 | 222768002 | 2017 | 226565434 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 226604096 | 2012 | 231014141 | 2011 | 234511494 | 2014 |
| 226654194 | 2013 | 231094323 | 2016 | 234560550 | 2012 |
| 226664929 | 2014 | 231139109 | 2012 | 234572412 | 2017 |
| 226842466 | 2015 | 231142924 | 2013 | 234650537 | 2014 |
| 227051978 | 2019 | 231155878 | 2017 | 234676000 | 2017 |
| 227053184 | 2013 | 231204978 | 2019 | 234794369 | 2016 |
| 227156780 | 2017 | 231252377 | 2015 | 234853361 | 2013 |
| 227195633 | 2014 | 231301831 | 2015 | 234934232 | 2015 |
| 227337982 | 2016 | 231328918 | 2013 | 235125522 | 2018 |
| 227376275 | 2012 | 231364871 | 2012 | 235324855 | 2019 |
| 227527616 | 2013 | 231418232 | 2019 | 235468168 | 2018 |
| 227680626 | 2019 | 231475228 | 2013 | 235560291 | 2016 |
| 227687296 | 2013 | 231504469 | 2013 | 235811195 | 2012 |
| 227721391 | 2013 | 231611884 | 2012 | 235824207 | 2012 |
| 227774934 | 2019 | 231724552 | 2012 | 235864788 | 2014 |
| 228077106 | 2013 | 231725910 | 2018 | 235940611 | 2012 |
| 228170477 | 2019 | 231764112 | 2016 | 236001728 | 2017 |
| 228274261 | 2017 | 231816070 | 2013 | 236039098 | 2013 |
| 228701290 | 2017 | 232020568 | 2014 | 236214959 | 2018 |
| 228879619 | 2016 | 232234640 | 2012 | 236341154 | 2016 |
| 228982650 | 2017 | 232292850 | 2012 | 236436650 | 2015 |
| 229162032 | 2019 | 232387992 | 2015 | 236529665 | 2014 |
| 229197192 | 2015 | 232398484 | 2019 | 236572844 | 2015 |
| 229299029 | 2013 | 232436999 | 2012 | 236600859 | 2011 |
| 229321597 | 2015 | 232481164 | 2015 | 236655232 | 2016 |
| 229332053 | 2013 | 232494185 | 2016 | 236810791 | 2017 |
| 229395811 | 2016 | 232836058 | 2017 | 236857488 | 2017 |
| 229444088 | 2015 | 232924398 | 2019 | 236900637 | 2012 |
| 229595447 | 2012 | 233115054 | 2016 | 236916844 | 2012 |
| 229621612 | 2018 | 233156371 | 2015 | 237059583 | 2011 |
| 229688828 | 2012 | 233179555 | 2019 | 237099002 | 2017 |
| 229807747 | 2016 | 233189304 | 2013 | 237127005 | 2018 |
| 229931598 | 2017 | 233194880 | 2018 | 237136082 | 2015 |
| 230049388 | 2015 | 233253519 | 2016 | 237446451 | 2015 |
| 230172769 | 2018 | 233458901 | 2015 | 237468356 | 2019 |
| 230242459 | 2012 | 233512135 | 2014 | 237545532 | 2016 |
| 230387936 | 2013 | 233565455 | 2013 | 237899713 | 2012 |
| 230448388 | 2012 | 233659218 | 2013 | 237916638 | 2012 |
| 230502897 | 2017 | 233799537 | 2015 | 237987534 | 2017 |
| 230509390 | 2015 | 233855329 | 2018 | 237994903 | 2016 |
| 230590351 | 2013 | 233949986 | 2016 | 238054224 | 2018 |
| 230685716 | 2016 | 233983803 | 2015 | 238190547 | 2018 |
| 230716113 | 2012 | 234355096 | 2016 | 238387607 | 2015 |
| 230862962 | 2013 | 234464586 | 2019 | 238647459 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 238680334 | 2012 | 242408098 | 2016 | 248169735 | 2013 |
| 238775397 | 2017 | 242436710 | 2019 | 248232257 | 2012 |
| 238787742 | 2012 | 242536857 | 2012 | 248379366 | 2019 |
| 238809368 | 2014 | 242564804 | 2012 | 248606939 | 2019 |
| 238926738 | 2015 | 242876867 | 2014 | 248711980 | 2019 |
| 239069233 | 2016 | 243148339 | 2012 | 248837188 | 2019 |
| 239229883 | 2011 | 243161082 | 2015 | 248906523 | 2013 |
| 239358854 | 2013 | 243167127 | 2013 | 249114639 | 2018 |
| 239383653 | 2015 | 243199833 | 2011 | 249389272 | 2019 |
| 239464562 | 2013 | 243324141 | 2013 | 249408731 | 2018 |
| 239469201 | 2014 | 243634560 | 2013 | 249511021 | 2019 |
| 239549532 | 2017 | 243784729 | 2017 | 249542513 | 2013 |
| 239555749 | 2017 | 243801888 | 2019 | 249765866 | 2012 |
| 239916292 | 2018 | 243876273 | 2014 | 249774427 | 2017 |
| 239966352 | 2018 | 244014877 | 2011 | 249869789 | 2019 |
| 240123474 | 2011 | 244227498 | 2017 | 249934194 | 2016 |
| 240151859 | 2018 | 244318663 | 2014 | 250160035 | 2013 |
| 240261161 | 2017 | 244354502 | 2014 | 250307712 | 2019 |
| 240346301 | 2013 | 244366622 | 2011 | 250307750 | 2012 |
| 240503337 | 2019 | 244373558 | 2017 | 250505003 | 2019 |
| 240689076 | 2013 | 244480002 | 2013 | 250509097 | 2015 |
| 240693261 | 2019 | 244502288 | 2014 | 250592343 | 2018 |
| 240757160 | 2012 | 245091918 | 2019 | 250624926 | 2016 |
| 240759675 | 2012 | 245363737 | 2014 | 250666716 | 2015 |
| 240983525 | 2013 | 245534099 | 2013 | 250683128 | 2019 |
| 241213568 | 2013 | 245571152 | 2013 | 250688178 | 2014 |
| 241255918 | 2014 | 245573344 | 2017 | 250822619 | 2017 |
| 241289971 | 2013 | 245863804 | 2018 | 250875719 | 2012 |
| 241354350 | 2016 | 245983525 | 2019 | 251057254 | 2012 |
| 241446335 | 2018 | 245989921 | 2017 | 251156359 | 2019 |
| 241580193 | 2015 | 246010485 | 2018 | 251380168 | 2018 |
| 241613586 | 2011 | 246131215 | 2017 | 251497210 | 2012 |
| 241686375 | 2015 | 246165137 | 2019 | 251539575 | 2018 |
| 241686935 | 2019 | 246400551 | 2012 | 251648015 | 2012 |
| 241777590 | 2018 | 246485197 | 2015 | 251658266 | 2019 |
| 241863820 | 2012 | 246606519 | 2012 | 251667097 | 2017 |
| 241996562 | 2017 | 246914643 | 2018 | 251687293 | 2015 |
| 242073245 | 2019 | 247053374 | 2019 | 251729508 | 2016 |
| 242083812 | 2012 | 247078556 | 2013 | 251750739 | 2015 |
| 242166171 | 2016 | 247144070 | 2016 | 251872393 | 2016 |
| 242222406 | 2018 | 247529672 | 2018 | 251925401 | 2019 |
| 242298924 | 2012 | 247564842 | 2019 | 251940798 | 2012 |
| 242300715 | 2017 | 247743838 | 2018 | 252022378 | 2014 |
| 242355849 | 2017 | 247910235 | 2011 | 252177068 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 252237961 | 2019 | 255236303 | 2017 | 259488124 | 2012 |
| 252244615 | 2013 | 255588976 | 2012 | 259663504 | 2016 |
| 252331858 | 2013 | 255693290 | 2018 | 259771909 | 2015 |
| 252409318 | 2013 | 255694189 | 2018 | 259838343 | 2019 |
| 252550478 | 2019 | 255700718 | 2016 | 259986322 | 2019 |
| 252575636 | 2013 | 256014771 | 2014 | 260124187 | 2014 |
| 252621382 | 2018 | 256155604 | 2016 | 260173217 | 2015 |
| 252746285 | 2017 | 256220083 | 2018 | 260237910 | 2018 |
| 252759268 | 2016 | 256353256 | 2015 | 260474960 | 2014 |
| 252769237 | 2012 | 256510086 | 2014 | 260680959 | 2015 |
| 252806994 | 2013 | 256545342 | 2019 | 260852148 | 2014 |
| 252839898 | 2011 | 256604291 | 2015 | 260886723 | 2017 |
| 252945013 | 2018 | 256709259 | 2015 | 260931645 | 2017 |
| 253015315 | 2019 | 256974921 | 2019 | 260983600 | 2014 |
| 253048532 | 2012 | 257025289 | 2017 | 260993394 | 2013 |
| 253067356 | 2017 | 257114157 | 2015 | 261049602 | 2017 |
| 253138088 | 2012 | 257207796 | 2019 | 261256334 | 2012 |
| 253175830 | 2013 | 257335335 | 2013 | 261323694 | 2017 |
| 253190488 | 2019 | 257396999 | 2018 | 261518706 | 2015 |
| 253422166 | 2012 | 257444801 | 2013 | 261678738 | 2019 |
| 253531199 | 2015 | 257450343 | 2013 | 261945167 | 2013 |
| 253627182 | 2014 | 257633622 | 2018 | 261947622 | 2016 |
| 253633947 | 2013 | 257648081 | 2011 | 262028181 | 2013 |
| 253646695 | 2014 | 257949605 | 2014 | 262114693 | 2017 |
| 253651353 | 2019 | 257966859 | 2018 | 262358782 | 2012 |
| 253698911 | 2018 | 257973204 | 2017 | 262537455 | 2019 |
| 253718773 | 2011 | 257997016 | 2015 | 262547620 | 2012 |
| 253959822 | 2016 | 258012131 | 2012 | 262736946 | 2015 |
| 254229023 | 2016 | 258022332 | 2018 | 262845577 | 2019 |
| 254270981 | 2012 | 258112682 | 2014 | 263044008 | 2019 |
| 254318587 | 2016 | 258128021 | 2014 | 263217057 | 2015 |
| 254375250 | 2016 | 258247073 | 2015 | 263232095 | 2016 |
| 254413193 | 2013 | 258257133 | 2012 | 263263264 | 2017 |
| 254506718 | 2019 | 258309039 | 2015 | 263268123 | 2013 |
| 254684675 | 2016 | 258356032 | 2014 | 263273233 | 2012 |
| 254763108 | 2014 | 258445429 | 2019 | 263442561 | 2019 |
| 254814737 | 2013 | 258466382 | 2016 | 263450453 | 2013 |
| 254955103 | 2018 | 258644104 | 2012 | 263462236 | 2017 |
| 254979927 | 2012 | 258797080 | 2015 | 263951421 | 2013 |
| 255125621 | 2014 | 258960546 | 2012 | 264103117 | 2014 |
| 255132404 | 2014 | 258969750 | 2018 | 264231304 | 2016 |
| 255163661 | 2016 | 259054208 | 2018 | 264332225 | 2012 |
| 255221803 | 2013 | 259206966 | 2019 | 264399364 | 2015 |
| 255233416 | 2012 | 259375676 | 2017 | 264416306 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 264417324 | 2012 | 268382254 | 2018 | 271543194 | 2013 |
| 264454190 | 2019 | 268481488 | 2017 | 271560843 | 2019 |
| 264470857 | 2013 | 268567983 | 2018 | 271670428 | 2018 |
| 264516003 | 2015 | 268593762 | 2012 | 271678418 | 2011 |
| 264694269 | 2012 | 268627240 | 2013 | 271684285 | 2013 |
| 264735611 | 2018 | 268686363 | 2015 | 271732331 | 2019 |
| 264775556 | 2013 | 268697180 | 2013 | 271850377 | 2016 |
| 264780226 | 2013 | 268768422 | 2018 | 271863099 | 2014 |
| 264813346 | 2012 | 268874348 | 2013 | 271890121 | 2017 |
| 264918287 | 2016 | 268989818 | 2013 | 272125449 | 2019 |
| 265067602 | 2015 | 268994655 | 2014 | 272125750 | 2016 |
| 265125648 | 2018 | 269034055 | 2013 | 272243253 | 2014 |
| 265319897 | 2019 | 269155885 | 2019 | 272401518 | 2012 |
| 265403246 | 2019 | 269176425 | 2015 | 272503029 | 2013 |
| 265572554 | 2016 | 269277190 | 2012 | 272597472 | 2013 |
| 265597358 | 2012 | 269597239 | 2012 | 272708057 | 2015 |
| 265708995 | 2019 | 269620610 | 2013 | 272976953 | 2012 |
| 265712506 | 2015 | 269804436 | 2016 | 273226958 | 2018 |
| 265785905 | 2012 | 269811673 | 2014 | 273229015 | 2012 |
| 266030534 | 2012 | 269850291 | 2017 | 273244780 | 2012 |
| 266237778 | 2012 | 269855497 | 2019 | 273272749 | 2017 |
| 266297467 | 2012 | 269994683 | 2015 | 273277490 | 2012 |
| 266301294 | 2011 | 270113492 | 2019 | 273315412 | 2016 |
| 266306921 | 2014 | 270130517 | 2016 | 273332185 | 2012 |
| 266443561 | 2019 | 270157682 | 2013 | 273339951 | 2016 |
| 266491960 | 2015 | 270230252 | 2017 | 273436395 | 2019 |
| 266616390 | 2012 | 270243716 | 2018 | 273454971 | 2011 |
| 266699536 | 2012 | 270318602 | 2015 | 273473111 | 2019 |
| 266743442 | 2012 | 270330765 | 2013 | 273901625 | 2019 |
| 266798631 | 2013 | 270615529 | 2017 | 273947186 | 2019 |
| 266886684 | 2015 | 270742396 | 2016 | 274057189 | 2013 |
| 266892853 | 2014 | 270900845 | 2019 | 274207356 | 2014 |
| 267000880 | 2014 | 270945273 | 2011 | 274256527 | 2013 |
| 267004331 | 2014 | 270967130 | 2018 | 274266924 | 2015 |
| 267099893 | 2019 | 270978622 | 2018 | 274436567 | 2015 |
| 267317879 | 2015 | 271018577 | 2019 | 274631246 | 2016 |
| 267379188 | 2013 | 271281992 | 2015 | 275141982 | 2017 |
| 267521963 | 2016 | 271308233 | 2017 | 275155490 | 2019 |
| 267696512 | 2013 | 271350585 | 2018 | 275229215 | 2013 |
| 267795825 | 2019 | 271380308 | 2012 | 275337294 | 2015 |
| 268188232 | 2012 | 271415517 | 2013 | 275408093 | 2015 |
| 268334984 | 2016 | 271417515 | 2017 | 275408720 | 2014 |
| 268343636 | 2019 | 271469702 | 2018 | 275467013 | 2018 |
| 268353899 | 2012 | 271517951 | 2016 | 275779284 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 275794002 | 2013 | 280810691 | 2015 | 285214079 | 2016 |
| 275891927 | 2016 | 280893540 | 2019 | 285228472 | 2015 |
| 276046562 | 2017 | 281027923 | 2013 | 285292746 | 2015 |
| 276088754 | 2019 | 281279887 | 2016 | 285375627 | 2019 |
| 276441528 | 2017 | 281283670 | 2013 | 285494930 | 2013 |
| 276676226 | 2019 | 281467434 | 2014 | 285572720 | 2016 |
| 276707398 | 2016 | 281483359 | 2012 | 285629602 | 2019 |
| 276855822 | 2015 | 281546084 | 2019 | 285727313 | 2012 |
| 276906657 | 2019 | 281651097 | 2013 | 285799342 | 2017 |
| 277204805 | 2018 | 281716720 | 2017 | 285947365 | 2015 |
| 277293985 | 2014 | 281806795 | 2015 | 285963046 | 2019 |
| 277349239 | 2013 | 281878528 | 2012 | 286000406 | 2015 |
| 277512733 | 2015 | 281927264 | 2015 | 286092435 | 2016 |
| 277567623 | 2011 | 281955077 | 2019 | 286096845 | 2013 |
| 277765354 | 2016 | 281972491 | 2015 | 286165165 | 2017 |
| 277983528 | 2012 | 281996899 | 2015 | 286317079 | 2013 |
| 278021102 | 2019 | 282056031 | 2016 | 286362244 | 2012 |
| 278088930 | 2014 | 282223385 | 2017 | 286498744 | 2013 |
| 278216355 | 2015 | 282272154 | 2012 | 286560119 | 2018 |
| 278235698 | 2013 | 282331572 | 2013 | 286584660 | 2013 |
| 278402368 | 2012 | 282436932 | 2017 | 286656413 | 2018 |
| 278640647 | 2016 | 282716289 | 2017 | 286734992 | 2012 |
| 278742316 | 2019 | 282737324 | 2013 | 286761385 | 2016 |
| 278777062 | 2013 | 282860171 | 2015 | 287008450 | 2015 |
| 278828691 | 2015 | 282868812 | 2013 | 287020642 | 2013 |
| 278973719 | 2017 | 282876003 | 2012 | 287111415 | 2013 |
| 279342948 | 2013 | 283061571 | 2016 | 287182438 | 2013 |
| 279349166 | 2014 | 283078990 | 2012 | 287202329 | 2017 |
| 279381671 | 2015 | 283305006 | 2013 | 287249822 | 2019 |
| 279426407 | 2013 | 283578536 | 2012 | 287251825 | 2016 |
| 279504613 | 2013 | 283620078 | 2018 | 287297403 | 2015 |
| 279694200 | 2012 | 283694146 | 2013 | 287300640 | 2015 |
| 279735274 | 2011 | 283944137 | 2014 | 287427371 | 2015 |
| 279798587 | 2017 | 284073019 | 2017 | 287439491 | 2012 |
| 280098803 | 2012 | 284194447 | 2012 | 287512360 | 2019 |
| 280151966 | 2016 | 284220038 | 2018 | 287528084 | 2017 |
| 280168103 | 2013 | 284223028 | 2019 | 287669553 | 2015 |
| 280218831 | 2017 | 284275590 | 2017 | 287791825 | 2013 |
| 280259641 | 2016 | 284652176 | 2013 | 287810499 | 2016 |
| 280329240 | 2019 | 284888048 | 2018 | 287901963 | 2017 |
| 280390172 | 2013 | 284890730 | 2013 | 288161321 | 2018 |
| 280432334 | 2012 | 284898421 | 2016 | 288261535 | 2013 |
| 280476835 | 2013 | 285084670 | 2013 | 288299764 | 2015 |
| 280545521 | 2013 | 285124690 | 2019 | 288337061 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 288341672 | 2016 | 291638969 | 2015 | 295882972 | 2019 |
| 288538251 | 2014 | 291730937 | 2018 | 295923441 | 2016 |
| 288695308 | 2019 | 291741924 | 2015 | 295979579 | 2012 |
| 288705361 | 2015 | 291766089 | 2019 | 295981807 | 2015 |
| 288988767 | 2015 | 292070432 | 2014 | 296021788 | 2012 |
| 289087199 | 2013 | 292260570 | 2011 | 296031680 | 2014 |
| 289296805 | 2013 | 292374668 | 2016 | 296038432 | 2019 |
| 289304028 | 2012 | 292524067 | 2012 | 296291632 | 2013 |
| 289631110 | 2017 | 292552375 | 2016 | 296293537 | 2019 |
| 289645886 | 2012 | 292628801 | 2013 | 296414155 | 2019 |
| 289679215 | 2012 | 292658064 | 2017 | 296455032 | 2012 |
| 289694899 | 2019 | 292728637 | 2012 | 296460295 | 2017 |
| 289724369 | 2013 | 292773826 | 2018 | 296492597 | 2014 |
| 289735784 | 2013 | 292886374 | 2015 | 296538676 | 2017 |
| 289869664 | 2012 | 292921863 | 2015 | 296539589 | 2015 |
| 289884145 | 2019 | 292953464 | 2019 | 296552775 | 2015 |
| 289885503 | 2017 | 292998567 | 2018 | 296681411 | 2012 |
| 289945030 | 2013 | 293007839 | 2014 | 296734256 | 2014 |
| 289979885 | 2018 | 293049954 | 2018 | 296769586 | 2013 |
| 290025304 | 2012 | 293065659 | 2012 | 296782722 | 2018 |
| 290081968 | 2019 | 293100186 | 2012 | 296887326 | 2013 |
| 290162607 | 2012 | 293214262 | 2012 | 297114240 | 2013 |
| 290195331 | 2014 | 293375080 | 2017 | 297133947 | 2012 |
| 290240265 | 2014 | 293429257 | 2012 | 297366611 | 2012 |
| 290257725 | 2019 | 293616185 | 2016 | 297417381 | 2012 |
| 290302178 | 2013 | 293699864 | 2013 | 297422130 | 2013 |
| 290323483 | 2017 | 294057903 | 2013 | 297465871 | 2018 |
| 290379638 | 2017 | 294072408 | 2016 | 297498787 | 2013 |
| 290392903 | 2014 | 294081552 | 2016 | 297551412 | 2013 |
| 290430468 | 2017 | 294157882 | 2012 | 297556321 | 2018 |
| 290437753 | 2012 | 294304071 | 2017 | 297653557 | 2019 |
| 290495822 | 2012 | 294652002 | 2012 | 297693909 | 2012 |
| 290512890 | 2019 | 294878321 | 2016 | 297729552 | 2013 |
| 290693448 | 2015 | 294938004 | 2012 | 297753163 | 2018 |
| 290792828 | 2018 | 294993597 | 2018 | 297795719 | 2015 |
| 290994074 | 2012 | 295030232 | 2019 | 297992032 | 2013 |
| 291093793 | 2012 | 295155173 | 2013 | 298037054 | 2012 |
| 291264615 | 2013 | 295207639 | 2018 | 298100318 | 2012 |
| 291289079 | 2015 | 295216719 | 2013 | 298105502 | 2016 |
| 291322649 | 2012 | 295232177 | 2016 | 298133925 | 2019 |
| 291356482 | 2013 | 295341007 | 2014 | 298397909 | 2012 |
| 291511745 | 2012 | 295637470 | 2016 | 298577183 | 2015 |
| 291584807 | 2012 | 295688211 | 2019 | 298635404 | 2013 |
| 291591185 | 2017 | 295842946 | 2019 | 298744267 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 298759597 | 2016 | 303199419 | 2013 | 307305339 | 2013 |
| 298892167 | 2016 | 303629555 | 2018 | 307378570 | 2015 |
| 298929219 | 2015 | 303906111 | 2018 | 307383537 | 2013 |
| 298974422 | 2017 | 303916843 | 2013 | 307527602 | 2013 |
| 298982431 | 2019 | 304126335 | 2011 | 307643028 | 2012 |
| 299081693 | 2014 | 304306727 | 2018 | 307731930 | 2017 |
| 299129744 | 2017 | 304330974 | 2016 | 307764066 | 2018 |
| 299307669 | 2013 | 304602793 | 2013 | 307822222 | 2017 |
| 299311581 | 2014 | 304724175 | 2019 | 307920488 | 2013 |
| 299451991 | 2016 | 304775538 | 2016 | 307979960 | 2014 |
| 299609354 | 2012 | 304845383 | 2015 | 308002692 | 2013 |
| 299632129 | 2019 | 304881234 | 2019 | 308042745 | 2014 |
| 299664902 | 2019 | 305130429 | 2013 | 308086612 | 2017 |
| 299668427 | 2017 | 305185101 | 2015 | 308160614 | 2014 |
| 299697791 | 2014 | 305271118 | 2019 | 308165145 | 2019 |
| 299823156 | 2017 | 305288587 | 2019 | 308223935 | 2015 |
| 299906506 | 2012 | 305299299 | 2014 | 308426472 | 2013 |
| 299943308 | 2012 | 305312285 | 2018 | 308572817 | 2018 |
| 299987627 | 2011 | 305467200 | 2019 | 308592881 | 2015 |
| 300056867 | 2015 | 305520870 | 2015 | 308655475 | 2018 |
| 300315550 | 2012 | 305559182 | 2013 | 308704305 | 2013 |
| 300693706 | 2013 | 305582141 | 2019 | 308862705 | 2015 |
| 300940903 | 2018 | 305928319 | 2011 | 308895233 | 2019 |
| 300952695 | 2013 | 305943187 | 2012 | 308947593 | 2013 |
| 301086010 | 2017 | 305994447 | 2012 | 309148230 | 2018 |
| 301211029 | 2018 | 306090956 | 2016 | 309254429 | 2015 |
| 301391075 | 2016 | 306120842 | 2012 | 309258085 | 2018 |
| 301450376 | 2019 | 306152924 | 2012 | 309264785 | 2019 |
| 301456916 | 2017 | 306194051 | 2012 | 309276972 | 2012 |
| 301488622 | 2014 | 306226579 | 2013 | 309371071 | 2012 |
| 301812225 | 2013 | 306252401 | 2016 | 309567773 | 2015 |
| 301844747 | 2016 | 306284246 | 2015 | 309669961 | 2018 |
| 302006335 | 2018 | 306293338 | 2013 | 309782127 | 2019 |
| 302056275 | 2015 | 306410314 | 2012 | 309893940 | 2013 |
| 302203127 | 2018 | 306604214 | 2019 | 310064063 | 2018 |
| 302244042 | 2018 | 306618875 | 2016 | 310221453 | 2017 |
| 302274619 | 2018 | 306638540 | 2019 | 310381655 | 2015 |
| 302485256 | 2018 | 306644795 | 2018 | 310584063 | 2013 |
| 302615784 | 2014 | 306751756 | 2012 | 310652755 | 2012 |
| 302688212 | 2019 | 306942537 | 2019 | 310749182 | 2013 |
| 302696245 | 2017 | 307030398 | 2012 | 310808043 | 2013 |
| 302757312 | 2017 | 307168353 | 2012 | 311011472 | 2019 |
| 303032398 | 2019 | 307189424 | 2016 | 311050868 | 2016 |
| 303188680 | 2017 | 307300987 | 2012 | 311083669 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 311087081 | 2013 | 314113329 | 2013 | 318414082 | 2013 |
| 311109891 | 2017 | 314169964 | 2013 | 318550721 | 2013 |
| 311116545 | 2017 | 314209776 | 2014 | 318577468 | 2019 |
| 311164358 | 2015 | 314225251 | 2012 | 318626245 | 2019 |
| 311166083 | 2016 | 314226097 | 2013 | 318642299 | 2016 |
| 311365433 | 2016 | 314323663 | 2012 | 318724839 | 2013 |
| 311438125 | 2017 | 314352212 | 2015 | 318788342 | 2018 |
| 311527823 | 2014 | 314462914 | 2017 | 318794511 | 2013 |
| 311581257 | 2018 | 314472517 | 2017 | 319140360 | 2014 |
| 311612680 | 2013 | 314496214 | 2015 | 319142605 | 2012 |
| 311626978 | 2018 | 314579200 | 2016 | 319197870 | 2017 |
| 311702394 | 2019 | 314705172 | 2012 | 319307231 | 2019 |
| 311723958 | 2017 | 314853527 | 2018 | 319314480 | 2016 |
| 311741699 | 2014 | 314984560 | 2012 | 319357183 | 2017 |
| 311857278 | 2013 | 315092876 | 2011 | 319534341 | 2012 |
| 311885146 | 2012 | 315431462 | 2017 | 319656292 | 2016 |
| 311940635 | 2013 | 315529398 | 2015 | 319761621 | 2019 |
| 312009689 | 2017 | 315534355 | 2016 | 319934369 | 2011 |
| 312014880 | 2013 | 315566724 | 2015 | 319959084 | 2013 |
| 312220221 | 2015 | 315567209 | 2016 | 319967835 | 2015 |
| 312244617 | 2016 | 315684198 | 2015 | 320244111 | 2012 |
| 312520889 | 2015 | 315932569 | 2019 | 320469929 | 2012 |
| 312558329 | 2019 | 315935781 | 2012 | 320605597 | 2011 |
| 312666346 | 2019 | 316124102 | 2017 | 320672306 | 2013 |
| 312719612 | 2017 | 316146186 | 2013 | 320792704 | 2019 |
| 312798034 | 2017 | 316151844 | 2015 | 321219340 | 2017 |
| 312804405 | 2012 | 316229495 | 2012 | 321290485 | 2015 |
| 312843762 | 2019 | 316470238 | 2019 | 321417203 | 2015 |
| 312924683 | 2019 | 316517567 | 2012 | 321439897 | 2017 |
| 312964607 | 2013 | 316524235 | 2018 | 321455425 | 2014 |
| 312967532 | 2011 | 316575923 | 2019 | 321503753 | 2012 |
| 312981473 | 2013 | 316834965 | 2013 | 321549185 | 2013 |
| 312992848 | 2016 | 317008350 | 2016 | 321556425 | 2015 |
| 313072860 | 2016 | 317213668 | 2013 | 321732964 | 2017 |
| 313344706 | 2014 | 317413622 | 2012 | 321779819 | 2013 |
| 313394127 | 2015 | 317564196 | 2013 | 321802795 | 2017 |
| 313427120 | 2016 | 317619331 | 2015 | 322042309 | 2019 |
| 313650870 | 2017 | 318082152 | 2012 | 322071386 | 2012 |
| 313695870 | 2015 | 318169467 | 2016 | 322354659 | 2018 |
| 313825956 | 2019 | 318212343 | 2013 | 322376839 | 2018 |
| 313826118 | 2018 | 318278323 | 2014 | 322381224 | 2012 |
| 313832818 | 2014 | 318289786 | 2012 | 322486086 | 2012 |
| 313847772 | 2014 | 318378214 | 2012 | 322590681 | 2017 |
| 313867992 | 2012 | 318392741 | 2017 | 322639906 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 322872340 | 2014 | 326307628 | 2013 | 330051919 | 2017 |
| 322992413 | 2019 | 326347111 | 2016 | 330099351 | 2019 |
| 323265379 | 2019 | 326347941 | 2019 | 330172177 | 2018 |
| 323278120 | 2019 | 326476467 | 2011 | 330246112 | 2015 |
| 323296421 | 2016 | 326673261 | 2012 | 330302772 | 2014 |
| 323475015 | 2016 | 326677073 | 2019 | 330313214 | 2012 |
| 323560107 | 2017 | 326682327 | 2017 | 330572468 | 2017 |
| 323625725 | 2014 | 326743717 | 2013 | 330735565 | 2012 |
| 323646676 | 2019 | 326778815 | 2011 | 330923746 | 2019 |
| 323705654 | 2012 | 326799364 | 2016 | 330983150 | 2016 |
| 323825533 | 2019 | 326861727 | 2015 | 331049578 | 2019 |
| 323919047 | 2016 | 326912605 | 2014 | 331064657 | 2012 |
| 323943995 | 2012 | 326955528 | 2017 | 331102722 | 2017 |
| 323976772 | 2016 | 327002309 | 2015 | 331127643 | 2011 |
| 324032346 | 2013 | 327027103 | 2012 | 331276638 | 2016 |
| 324157299 | 2012 | 327056087 | 2015 | 331377729 | 2014 |
| 324161276 | 2015 | 327200925 | 2012 | 331382748 | 2011 |
| 324165258 | 2013 | 327209737 | 2015 | 331398644 | 2013 |
| 324192811 | 2013 | 327296314 | 2014 | 331459333 | 2015 |
| 324213081 | 2015 | 327351475 | 2016 | 331562063 | 2012 |
| 324265345 | 2012 | 327419019 | 2012 | 331699830 | 2013 |
| 324280199 | 2014 | 327453364 | 2012 | 331770062 | 2013 |
| 324647103 | 2016 | 327501434 | 2011 | 331925370 | 2018 |
| 324711899 | 2019 | 327536154 | 2016 | 331974319 | 2012 |
| 324714724 | 2013 | 327559625 | 2014 | 331997842 | 2012 |
| 324722898 | 2018 | 327582608 | 2013 | 332052412 | 2016 |
| 324834847 | 2015 | 327669406 | 2019 | 332113072 | 2018 |
| 324895437 | 2014 | 327850067 | 2019 | 332117975 | 2018 |
| 325258837 | 2019 | 327921397 | 2013 | 332137327 | 2014 |
| 325458542 | 2012 | 327958211 | 2013 | 332196921 | 2018 |
| 325459687 | 2013 | 328016120 | 2013 | 332200186 | 2019 |
| 325465284 | 2012 | 328035798 | 2013 | 332229637 | 2017 |
| 325661931 | 2013 | 328092069 | 2015 | 332307300 | 2013 |
| 325808814 | 2016 | 328394091 | 2018 | 332343237 | 2017 |
| 325856134 | 2014 | 328546888 | 2015 | 332524611 | 2014 |
| 325967763 | 2014 | 328580511 | 2013 | 332577527 | 2016 |
| 326005581 | 2016 | 328586199 | 2012 | 332597515 | 2012 |
| 326006547 | 2011 | 328604202 | 2014 | 332648845 | 2017 |
| 326107200 | 2014 | 329049076 | 2011 | 332815395 | 2016 |
| 326141593 | 2018 | 329342179 | 2012 | 332954490 | 2018 |
| 326145367 | 2019 | 329377588 | 2019 | 333192783 | 2012 |
| 326196275 | 2015 | 329385509 | 2013 | 333297404 | 2018 |
| 326292287 | 2019 | 329404769 | 2012 | 333347986 | 2015 |
| 326297926 | 2015 | 329888599 | 2018 | 333374783 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 333415513 | 2015 | 337674404 | 2015 | 341502432 | 2012 |
| 333477652 | 2016 | 337719151 | 2017 | 341506555 | 2013 |
| 333516197 | 2019 | 337758731 | 2018 | 341541933 | 2016 |
| 333518133 | 2017 | 337788310 | 2012 | 341620210 | 2013 |
| 333535973 | 2012 | 337791056 | 2017 | 341633970 | 2017 |
| 333578016 | 2017 | 337850711 | 2019 | 341661484 | 2013 |
| 333804506 | 2013 | 337880857 | 2017 | 341772867 | 2018 |
| 333866815 | 2015 | 337930078 | 2018 | 341813544 | 2015 |
| 333917951 | 2019 | 337981314 | 2015 | 341848446 | 2019 |
| 333963936 | 2014 | 338182386 | 2013 | 342219879 | 2018 |
| 334043001 | 2017 | 338283099 | 2014 | 342351495 | 2019 |
| 334096759 | 2014 | 338415496 | 2013 | 342460002 | 2016 |
| 334305631 | 2016 | 338527055 | 2017 | 342488987 | 2014 |
| 334491208 | 2014 | 338610187 | 2019 | 342546301 | 2014 |
| 334497252 | 2013 | 338656272 | 2019 | 342583098 | 2018 |
| 334497472 | 2015 | 338760504 | 2013 | 342616314 | 2018 |
| 334657773 | 2019 | 338884300 | 2016 | 342683484 | 2013 |
| 334747750 | 2017 | 339050951 | 2014 | 342689311 | 2012 |
| 334799076 | 2014 | 339116195 | 2012 | 342709549 | 2016 |
| 334829869 | 2017 | 339165213 | 2013 | 342897712 | 2013 |
| 334884912 | 2019 | 339396745 | 2015 | 342949826 | 2017 |
| 334898286 | 2013 | 339444073 | 2018 | 342991037 | 2014 |
| 334924126 | 2019 | 339554933 | 2017 | 343036334 | 2018 |
| 335237862 | 2013 | 339564706 | 2017 | 343120355 | 2012 |
| 335240962 | 2019 | 339593800 | 2018 | 343242775 | 2012 |
| 335387825 | 2012 | 339650971 | 2013 | 343278932 | 2015 |
| 335657804 | 2019 | 339737925 | 2013 | 343313380 | 2015 |
| 335816034 | 2017 | 340024593 | 2018 | 343379449 | 2019 |
| 335943502 | 2017 | 340056950 | 2013 | 343507137 | 2018 |
| 335973260 | 2012 | 340062923 | 2016 | 343511774 | 2019 |
| 336019573 | 2015 | 340251110 | 2013 | 343587589 | 2013 |
| 336112557 | 2016 | 340444262 | 2015 | 343651249 | 2019 |
| 336216391 | 2014 | 340531003 | 2013 | 343725375 | 2019 |
| 336454802 | 2013 | 340579005 | 2016 | 343759376 | 2015 |
| 336466362 | 2012 | 340697431 | 2012 | 343845010 | 2015 |
| 336508378 | 2013 | 340707523 | 2013 | 344040337 | 2013 |
| 336806952 | 2017 | 340830916 | 2013 | 344047880 | 2013 |
| 336831103 | 2019 | 340994853 | 2019 | 344055265 | 2016 |
| 336852432 | 2018 | 341096706 | 2012 | 344107202 | 2019 |
| 336984120 | 2016 | 341221595 | 2013 | 344183359 | 2019 |
| 337217414 | 2013 | 341325195 | 2014 | 344508377 | 2019 |
| 337257658 | 2015 | 341430689 | 2018 | 344526393 | 2015 |
| 337299577 | 2017 | 341484317 | 2019 | 344536312 | 2018 |
| 337577474 | 2019 | 341502030 | 2019 | 344654621 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 344794108 | 2013 | 348007761 | 2017 | 351293345 | 2017 |
| 344807357 | 2012 | 348073564 | 2014 | 351399759 | 2017 |
| 344821456 | 2012 | 348075615 | 2013 | 351429671 | 2012 |
| 344843911 | 2013 | 348175051 | 2015 | 351538848 | 2012 |
| 345082806 | 2014 | 348259352 | 2015 | 351600287 | 2015 |
| 345199764 | 2016 | 348299390 | 2017 | 351712614 | 2014 |
| 345257267 | 2014 | 348347537 | 2014 | 351763003 | 2012 |
| 345328145 | 2016 | 348518760 | 2013 | 351866063 | 2016 |
| 345346367 | 2019 | 348766185 | 2012 | 352015628 | 2016 |
| 345514500 | 2013 | 348879748 | 2019 | 352122433 | 2014 |
| 345555683 | 2013 | 348923800 | 2016 | 352234638 | 2016 |
| 345631645 | 2016 | 348927583 | 2015 | 352248641 | 2018 |
| 345647620 | 2012 | 349193653 | 2019 | 352258737 | 2016 |
| 345702365 | 2018 | 349202002 | 2012 | 352270979 | 2015 |
| 345723826 | 2014 | 349227038 | 2019 | 352296636 | 2019 |
| 345840193 | 2018 | 349248161 | 2013 | 352363324 | 2017 |
| 345870629 | 2016 | 349389018 | 2015 | 352466592 | 2019 |
| 345914724 | 2012 | 349511714 | 2017 | 352812806 | 2017 |
| 345922381 | 2012 | 349652269 | 2012 | 352959836 | 2011 |
| 346045501 | 2012 | 349685175 | 2019 | 352962091 | 2012 |
| 346138114 | 2013 | 349695390 | 2012 | 352985017 | 2019 |
| 346180002 | 2017 | 349725846 | 2018 | 353249673 | 2017 |
| 346337679 | 2017 | 349765353 | 2014 | 353307853 | 2018 |
| 346444381 | 2015 | 349923527 | 2017 | 353373929 | 2019 |
| 346489707 | 2014 | 349948395 | 2015 | 353431226 | 2017 |
| 346505800 | 2014 | 349983175 | 2011 | 353486611 | 2019 |
| 346555427 | 2014 | 350019761 | 2014 | 353692818 | 2012 |
| 346615916 | 2019 | 350064235 | 2016 | 353777369 | 2015 |
| 346722898 | 2019 | 350108093 | 2014 | 353805099 | 2019 |
| 346924343 | 2019 | 350307845 | 2019 | 353832872 | 2012 |
| 347097192 | 2019 | 350358844 | 2016 | 353846603 | 2019 |
| 347108111 | 2011 | 350398571 | 2018 | 353913248 | 2014 |
| 347171118 | 2012 | 350462528 | 2017 | 354011080 | 2017 |
| 347174354 | 2014 | 350543865 | 2014 | 354094197 | 2015 |
| 347199328 | 2013 | 350742057 | 2019 | 354633450 | 2019 |
| 347236683 | 2012 | 350829752 | 2015 | 354639143 | 2012 |
| 347268791 | 2019 | 350871327 | 2012 | 354780693 | 2013 |
| 347334306 | 2017 | 350897840 | 2011 | 355066104 | 2012 |
| 347461513 | 2015 | 350993357 | 2015 | 355181813 | 2015 |
| 347468913 | 2011 | 351018147 | 2019 | 355198177 | 2017 |
| 347526973 | 2012 | 351087655 | 2012 | 355207021 | 2012 |
| 347554580 | 2012 | 351104116 | 2015 | 355260396 | 2012 |
| 347798693 | 2012 | 351108966 | 2014 | 355299517 | 2012 |
| 347837097 | 2014 | 351256036 | 2019 | 355328291 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 355345342 | 2013 | 358799214 | 2016 | 363469381 | 2013 |
| 355374965 | 2012 | 358958133 | 2014 | 363486341 | 2019 |
| 355418668 | 2013 | 359058480 | 2019 | 363666020 | 2011 |
| 355478929 | 2019 | 359180893 | 2012 | 363667385 | 2012 |
| 355825249 | 2014 | 359184277 | 2019 | 363688406 | 2015 |
| 355838105 | 2014 | 359448271 | 2017 | 363695071 | 2016 |
| 355852541 | 2016 | 359462899 | 2011 | 363869402 | 2018 |
| 355962542 | 2013 | 359594654 | 2014 | 363900361 | 2013 |
| 356017284 | 2013 | 359606873 | 2012 | 363903210 | 2013 |
| 356114848 | 2014 | 360014570 | 2014 | 363935249 | 2019 |
| 356164271 | 2017 | 360050079 | 2014 | 363994219 | 2012 |
| 356166229 | 2019 | 360097302 | 2015 | 364164933 | 2012 |
| 356230472 | 2014 | 360103371 | 2012 | 364472641 | 2013 |
| 356262011 | 2013 | 360366870 | 2018 | 364502800 | 2012 |
| 356281706 | 2019 | 360430504 | 2014 | 364563799 | 2017 |
| 356516096 | 2018 | 360479756 | 2016 | 364763208 | 2013 |
| 356595444 | 2014 | 360490633 | 2013 | 364765608 | 2014 |
| 356627338 | 2015 | 360921864 | 2014 | 364782577 | 2016 |
| 356642431 | 2012 | 360983329 | 2017 | 364872774 | 2016 |
| 356715836 | 2013 | 361011805 | 2012 | 364888967 | 2012 |
| 356789459 | 2014 | 361084149 | 2014 | 365031580 | 2016 |
| 356929152 | 2014 | 361126351 | 2017 | 365171445 | 2018 |
| 357042621 | 2013 | 361291651 | 2013 | 365181452 | 2012 |
| 357089760 | 2012 | 361475130 | 2014 | 365201020 | 2015 |
| 357298062 | 2012 | 361576300 | 2012 | 365360682 | 2016 |
| 357346273 | 2016 | 361744361 | 2015 | 365391966 | 2019 |
| 357682067 | 2017 | 361819192 | 2016 | 365396540 | 2012 |
| 357689156 | 2018 | 361938065 | 2015 | 365528820 | 2019 |
| 357697012 | 2018 | 361970441 | 2017 | 365709151 | 2015 |
| 357701631 | 2018 | 361993869 | 2015 | 365877594 | 2018 |
| 357704891 | 2012 | 362042014 | 2017 | 365972174 | 2013 |
| 357717501 | 2013 | 362054316 | 2012 | 366131253 | 2013 |
| 357779016 | 2014 | 362074134 | 2012 | 366271625 | 2016 |
| 357805267 | 2013 | 362138186 | 2014 | 366290231 | 2019 |
| 357988576 | 2013 | 362360038 | 2013 | 366388167 | 2013 |
| 358074535 | 2019 | 362366159 | 2014 | 366389446 | 2019 |
| 358132521 | 2013 | 362457702 | 2016 | 366405355 | 2016 |
| 358201255 | 2015 | 362582193 | 2014 | 366469349 | 2013 |
| 358242077 | 2016 | 362622101 | 2019 | 366578920 | 2015 |
| 358446063 | 2014 | 362664214 | 2018 | 366777590 | 2017 |
| 358672856 | 2012 | 363059069 | 2015 | 367076792 | 2019 |
| 358717137 | 2018 | 363115758 | 2018 | 367244507 | 2019 |
| 358757993 | 2018 | 363129010 | 2017 | 367303834 | 2018 |
| 358771511 | 2015 | 363152897 | 2014 | 367418249 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 367457570 | 2019 | 370761152 | 2017 | 375133654 | 2014 |
| 367463921 | 2016 | 370832030 | 2019 | 375213026 | 2017 |
| 367660957 | 2015 | 370876933 | 2019 | 375240328 | 2015 |
| 367763292 | 2015 | 370878747 | 2017 | 375370587 | 2012 |
| 367944810 | 2012 | 371055701 | 2016 | 375562881 | 2013 |
| 367967032 | 2019 | 371390905 | 2013 | 375568421 | 2019 |
| 368069959 | 2019 | 371410597 | 2013 | 375584906 | 2016 |
| 368073716 | 2019 | 371490157 | 2012 | 375617222 | 2019 |
| 368121422 | 2013 | 371535799 | 2017 | 375671929 | 2011 |
| 368155758 | 2012 | 371706403 | 2011 | 375732383 | 2012 |
| 368229262 | 2016 | 371815096 | 2015 | 375776987 | 2012 |
| 368257441 | 2017 | 371838622 | 2014 | 375950167 | 2015 |
| 368285694 | 2012 | 371941730 | 2016 | 375952139 | 2012 |
| 368295261 | 2015 | 371966821 | 2012 | 376001877 | 2013 |
| 368367387 | 2016 | 371984378 | 2016 | 376012931 | 2016 |
| 368373013 | 2012 | 372177771 | 2015 | 376203542 | 2012 |
| 368464070 | 2013 | 372260774 | 2015 | 376281130 | 2015 |
| 368505642 | 2017 | 372335646 | 2012 | 376500469 | 2013 |
| 368615667 | 2014 | 372673713 | 2017 | 376502429 | 2018 |
| 368624618 | 2015 | 372695632 | 2012 | 376629019 | 2018 |
| 368714231 | 2015 | 372737832 | 2014 | 376633979 | 2018 |
| 368744896 | 2013 | 372836913 | 2015 | 376723669 | 2013 |
| 368890322 | 2014 | 372842077 | 2015 | 376762718 | 2019 |
| 368914556 | 2019 | 372969289 | 2013 | 376772024 | 2016 |
| 369089468 | 2015 | 373092911 | 2019 | 376849396 | 2016 |
| 369116132 | 2016 | 373128758 | 2014 | 376918290 | 2014 |
| 369299570 | 2013 | 373139501 | 2014 | 377063889 | 2013 |
| 369389521 | 2017 | 373177541 | 2017 | 377125376 | 2012 |
| 369584080 | 2019 | 373235458 | 2014 | 377137939 | 2018 |
| 369688379 | 2016 | 373317737 | 2015 | 377184918 | 2013 |
| 369747450 | 2017 | 373369584 | 2012 | 377313143 | 2017 |
| 369764460 | 2019 | 373411947 | 2017 | 377422281 | 2014 |
| 369774362 | 2019 | 373530468 | 2016 | 377431139 | 2015 |
| 369792510 | 2013 | 374051464 | 2012 | 377625924 | 2017 |
| 369984395 | 2019 | 374127706 | 2015 | 377781493 | 2012 |
| 370021368 | 2014 | 374175753 | 2012 | 377802027 | 2012 |
| 370078141 | 2019 | 374364471 | 2015 | 377925178 | 2014 |
| 370158939 | 2016 | 374477462 | 2019 | 378049500 | 2015 |
| 370415856 | 2019 | 374499501 | 2013 | 378081089 | 2013 |
| 370455404 | 2019 | 374561952 | 2015 | 378225116 | 2016 |
| 370501344 | 2016 | 374768550 | 2016 | 378250068 | 2019 |
| 370540742 | 2017 | 374776052 | 2015 | 378763132 | 2016 |
| 370599444 | 2011 | 374801481 | 2019 | 378814204 | 2019 |
| 370613795 | 2019 | 374891292 | 2019 | 378965508 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 379012638 | 2013 | 382114368 | 2019 | 385182892 | 2013 |
| 379025544 | 2012 | 382196756 | 2019 | 385212362 | 2011 |
| 379211818 | 2019 | 382326844 | 2012 | 385260606 | 2012 |
| 379232393 | 2012 | 382354401 | 2012 | 385268842 | 2018 |
| 379247984 | 2016 | 382372441 | 2013 | 385300901 | 2017 |
| 379536220 | 2018 | 382424816 | 2019 | 385378295 | 2015 |
| 379556268 | 2012 | 382439794 | 2019 | 385448351 | 2018 |
| 379580740 | 2013 | 382544044 | 2012 | 385546086 | 2011 |
| 379586598 | 2014 | 382706123 | 2018 | 385571512 | 2014 |
| 379615363 | 2016 | 382717110 | 2013 | 385874495 | 2016 |
| 379801077 | 2019 | 382729632 | 2019 | 385910380 | 2019 |
| 379821077 | 2014 | 382810077 | 2018 | 385996619 | 2013 |
| 379833795 | 2016 | 382827862 | 2019 | 386059542 | 2016 |
| 379877686 | 2016 | 382991003 | 2015 | 386199287 | 2017 |
| 379914692 | 2015 | 383072158 | 2015 | 386273289 | 2015 |
| 379962754 | 2013 | 383105589 | 2012 | 386292936 | 2013 |
| 380360987 | 2012 | 383115998 | 2012 | 386422799 | 2019 |
| 380426559 | 2019 | 383127551 | 2019 | 386426678 | 2015 |
| 380445828 | 2012 | 383169884 | 2016 | 386691261 | 2013 |
| 380446640 | 2018 | 383472023 | 2019 | 386802690 | 2015 |
| 380494324 | 2014 | 383487705 | 2019 | 386835233 | 2013 |
| 380547274 | 2017 | 383637908 | 2013 | 386878716 | 2014 |
| 380580628 | 2019 | 383641909 | 2016 | 386925997 | 2017 |
| 380637079 | 2012 | 383648282 | 2013 | 386928494 | 2015 |
| 380655552 | 2013 | 383758271 | 2017 | 387145393 | 2012 |
| 380775895 | 2012 | 383896401 | 2014 | 387192164 | 2012 |
| 380819500 | 2018 | 384070279 | 2012 | 387306595 | 2017 |
| 380925218 | 2015 | 384315198 | 2012 | 387795277 | 2013 |
| 380984630 | 2019 | 384338190 | 2013 | 387798152 | 2012 |
| 381093055 | 2016 | 384394077 | 2015 | 387897582 | 2013 |
| 381095510 | 2018 | 384432221 | 2013 | 387929359 | 2013 |
| 381111431 | 2019 | 384447707 | 2016 | 388019388 | 2019 |
| 381114134 | 2019 | 384465929 | 2018 | 388170819 | 2019 |
| 381181412 | 2015 | 384500200 | 2019 | 388222507 | 2012 |
| 381217053 | 2014 | 384533013 | 2014 | 388376205 | 2016 |
| 381237326 | 2017 | 384761787 | 2017 | 388523494 | 2012 |
| 381347640 | 2017 | 384763761 | 2013 | 388566068 | 2014 |
| 381441836 | 2016 | 384795609 | 2019 | 388599508 | 2016 |
| 381549303 | 2017 | 384802567 | 2012 | 388634671 | 2013 |
| 381619081 | 2011 | 384913732 | 2012 | 388681129 | 2012 |
| 381630358 | 2018 | 384944640 | 2018 | 388741395 | 2015 |
| 381674732 | 2013 | 384978093 | 2014 | 388806717 | 2014 |
| 381819411 | 2012 | 385062391 | 2012 | 388831683 | 2016 |
| 381873144 | 2018 | 385084777 | 2018 | 388910453 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 388966086 | 2012 | 392164768 | 2017 | 396030111 | 2011 |
| 389012459 | 2012 | 392202340 | 2016 | 396048637 | 2014 |
| 389135598 | 2014 | 392217292 | 2019 | 396062437 | 2015 |
| 389170926 | 2015 | 392482392 | 2014 | 396075991 | 2017 |
| 389239681 | 2015 | 392617296 | 2012 | 396285986 | 2019 |
| 389261048 | 2013 | 392619775 | 2016 | 396388790 | 2012 |
| 389317067 | 2019 | 392674189 | 2015 | 396409764 | 2012 |
| 389396960 | 2016 | 392682502 | 2016 | 396635222 | 2017 |
| 389426088 | 2018 | 392687681 | 2015 | 396655727 | 2012 |
| 389449494 | 2012 | 392724312 | 2019 | 396693705 | 2013 |
| 389532899 | 2018 | 392913092 | 2014 | 396704944 | 2013 |
| 389586450 | 2013 | 392960411 | 2013 | 396736856 | 2012 |
| 389689408 | 2012 | 393365314 | 2019 | 396806699 | 2018 |
| 389762200 | 2017 | 393405607 | 2016 | 396816474 | 2017 |
| 389835992 | 2017 | 393438006 | 2019 | 396859438 | 2011 |
| 389843353 | 2019 | 393448075 | 2019 | 396931482 | 2013 |
| 389886458 | 2017 | 393465580 | 2019 | 396956107 | 2019 |
| 390001845 | 2018 | 393586451 | 2019 | 397102033 | 2013 |
| 390037363 | 2017 | 393717220 | 2014 | 397112088 | 2018 |
| 390105603 | 2018 | 393739747 | 2018 | 397216391 | 2018 |
| 390214985 | 2015 | 393827594 | 2013 | 397307035 | 2013 |
| 390509562 | 2016 | 394018602 | 2014 | 397363376 | 2018 |
| 390537105 | 2012 | 394237466 | 2019 | 397384954 | 2016 |
| 390643320 | 2018 | 394330218 | 2012 | 397495741 | 2017 |
| 390789552 | 2017 | 394355256 | 2019 | 397597252 | 2013 |
| 390849455 | 2012 | 394405776 | 2017 | 397695212 | 2013 |
| 390859228 | 2019 | 394425776 | 2014 | 397795969 | 2019 |
| 390915668 | 2013 | 394603562 | 2017 | 397855991 | 2016 |
| 390920601 | 2013 | 394786704 | 2014 | 397883089 | 2019 |
| 390977460 | 2012 | 395054177 | 2012 | 398051597 | 2016 |
| 391044306 | 2015 | 395118234 | 2013 | 398105075 | 2017 |
| 391059911 | 2013 | 395137175 | 2015 | 398133333 | 2013 |
| 391096464 | 2017 | 395248637 | 2014 | 398157171 | 2016 |
| 391279391 | 2015 | 395323889 | 2019 | 398172133 | 2018 |
| 391319610 | 2013 | 395351367 | 2014 | 398297799 | 2017 |
| 391388075 | 2019 | 395394852 | 2017 | 398331480 | 2011 |
| 391454343 | 2017 | 395472276 | 2016 | 398485360 | 2012 |
| 391526809 | 2017 | 395621889 | 2019 | 398867049 | 2015 |
| 391895640 | 2013 | 395624790 | 2015 | 398918185 | 2016 |
| 391980603 | 2018 | 395682053 | 2012 | 399068102 | 2014 |
| 391984130 | 2017 | 395737119 | 2017 | 399118153 | 2013 |
| 392060730 | 2017 | 395856276 | 2016 | 399176595 | 2013 |
| 392088055 | 2012 | 395963500 | 2019 | 399186980 | 2012 |
| 392103063 | 2013 | 395990541 | 2014 | 399224134 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 399356274 | 2019 | 403280016 | 2013 | 407061705 | 2013 |
| 399389788 | 2017 | 403369305 | 2013 | 407102810 | 2013 |
| 399533688 | 2014 | 403385115 | 2012 | 407185769 | 2012 |
| 399637460 | 2012 | 403387084 | 2011 | 407238504 | 2018 |
| 399864908 | 2012 | 403406270 | 2016 | 407270344 | 2013 |
| 399886645 | 2014 | 403503169 | 2012 | 407493398 | 2017 |
| 399982243 | 2016 | 403529735 | 2012 | 407625214 | 2019 |
| 400147218 | 2012 | 403814697 | 2013 | 408029230 | 2015 |
| 400217441 | 2016 | 403838411 | 2013 | 408173720 | 2013 |
| 400298598 | 2012 | 403883519 | 2013 | 408238348 | 2016 |
| 400322507 | 2012 | 403899049 | 2014 | 408254782 | 2015 |
| 400429276 | 2019 | 404008094 | 2013 | 408294744 | 2016 |
| 400484965 | 2012 | 404120177 | 2012 | 408395990 | 2018 |
| 400493758 | 2013 | 404204208 | 2015 | 408409258 | 2011 |
| 400612562 | 2019 | 404225745 | 2019 | 408460197 | 2013 |
| 400617172 | 2014 | 404321771 | 2013 | 408661363 | 2018 |
| 400693994 | 2015 | 404372990 | 2017 | 408725559 | 2019 |
| 400700993 | 2018 | 404400383 | 2016 | 408823363 | 2017 |
| 400873245 | 2015 | 404551912 | 2019 | 408877132 | 2019 |
| 400884036 | 2016 | 404558960 | 2017 | 408891566 | 2019 |
| 400888496 | 2016 | 404586084 | 2016 | 408966426 | 2012 |
| 401004767 | 2017 | 404661004 | 2013 | 409019952 | 2015 |
| 401030675 | 2018 | 404728008 | 2014 | 409093269 | 2019 |
| 401184713 | 2011 | 404797736 | 2015 | 409258675 | 2013 |
| 401231035 | 2017 | 404808743 | 2012 | 409314065 | 2018 |
| 401248129 | 2017 | 404830708 | 2018 | 409361965 | 2015 |
| 401444814 | 2013 | 404936722 | 2014 | 409366989 | 2014 |
| 401484632 | 2016 | 404984377 | 2019 | 409466612 | 2013 |
| 401520072 | 2016 | 405246193 | 2014 | 409541802 | 2019 |
| 401551148 | 2014 | 405354574 | 2013 | 409703890 | 2018 |
| 401557881 | 2015 | 405473368 | 2012 | 409842945 | 2013 |
| 401594918 | 2017 | 405820913 | 2015 | 409893372 | 2016 |
| 401666307 | 2016 | 405897007 | 2016 | 409904391 | 2017 |
| 401692760 | 2013 | 405909939 | 2015 | 409965735 | 2012 |
| 401768014 | 2012 | 405915691 | 2012 | 410119575 | 2017 |
| 401918920 | 2013 | 405923947 | 2013 | 410156157 | 2017 |
| 401927610 | 2012 | 405992194 | 2015 | 410189738 | 2017 |
| 402186529 | 2012 | 406102002 | 2013 | 410300708 | 2017 |
| 402251180 | 2012 | 406534970 | 2016 | 410443794 | 2014 |
| 402452734 | 2016 | 406596552 | 2017 | 410774040 | 2012 |
| 402723743 | 2018 | 406677605 | 2013 | 410809819 | 2013 |
| 402784278 | 2019 | 406702840 | 2011 | 410815296 | 2017 |
| 403065519 | 2012 | 406760323 | 2017 | 410832220 | 2012 |
| 403140993 | 2017 | 406771073 | 2013 | 410839917 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 410990462 | 2014 | 414115319 | 2018 | 417303170 | 2018 |
| 410996234 | 2014 | 414197422 | 2017 | 417346524 | 2017 |
| 411097614 | 2017 | 414239696 | 2016 | 417388053 | 2012 |
| 411128190 | 2018 | 414252519 | 2019 | 417667265 | 2013 |
| 411150674 | 2012 | 414479698 | 2012 | 417686065 | 2019 |
| 411225259 | 2013 | 414562691 | 2013 | 418172937 | 2015 |
| 411305748 | 2019 | 414640687 | 2018 | 418502091 | 2013 |
| 411525348 | 2013 | 414776101 | 2014 | 418518583 | 2019 |
| 411547205 | 2018 | 414814458 | 2019 | 418664552 | 2018 |
| 411653212 | 2014 | 414819991 | 2016 | 418767770 | 2019 |
| 411814737 | 2013 | 414824805 | 2011 | 418791707 | 2019 |
| 411823544 | 2016 | 415094414 | 2019 | 418833488 | 2019 |
| 411868386 | 2018 | 415148605 | 2017 | 418851466 | 2015 |
| 411875884 | 2017 | 415163136 | 2017 | 418897238 | 2018 |
| 411946970 | 2011 | 415189855 | 2018 | 419095533 | 2018 |
| 412108312 | 2013 | 415200908 | 2017 | 419252791 | 2012 |
| 412255218 | 2019 | 415268948 | 2018 | 419364788 | 2019 |
| 412379820 | 2015 | 415404358 | 2015 | 419402229 | 2014 |
| 412526631 | 2018 | 415424528 | 2013 | 419490551 | 2012 |
| 412542635 | 2013 | 415508362 | 2019 | 419523920 | 2015 |
| 412543237 | 2012 | 415580827 | 2012 | 419573559 | 2016 |
| 412567427 | 2017 | 415598496 | 2011 | 419637329 | 2014 |
| 412597197 | 2014 | 415702774 | 2013 | 419785918 | 2013 |
| 412788095 | 2017 | 415827017 | 2013 | 419865500 | 2015 |
| 412943114 | 2013 | 415849273 | 2016 | 419932482 | 2013 |
| 412952074 | 2012 | 416000013 | 2015 | 419954375 | 2013 |
| 413277517 | 2011 | 416034454 | 2015 | 419964083 | 2017 |
| 413277919 | 2012 | 416056555 | 2014 | 420183397 | 2012 |
| 413288334 | 2015 | 416149015 | 2019 | 420250932 | 2015 |
| 413305912 | 2012 | 416175650 | 2018 | 420484375 | 2012 |
| 413309322 | 2019 | 416317038 | 2013 | 420663880 | 2015 |
| 413329621 | 2019 | 416501263 | 2014 | 420785511 | 2011 |
| 413429809 | 2018 | 416578917 | 2017 | 420793324 | 2015 |
| 413531298 | 2013 | 416662196 | 2014 | 420852948 | 2016 |
| 413621160 | 2015 | 416676549 | 2015 | 420972504 | 2019 |
| 413749223 | 2014 | 416740106 | 2016 | 421261567 | 2014 |
| 413756381 | 2018 | 416814878 | 2017 | 421410182 | 2012 |
| 413874212 | 2014 | 416842289 | 2015 | 421429640 | 2019 |
| 413896301 | 2016 | 417075838 | 2014 | 421503757 | 2012 |
| 414041025 | 2017 | 417117179 | 2012 | 421705812 | 2012 |
| 414043463 | 2017 | 417132961 | 2017 | 421787951 | 2016 |
| 414057361 | 2014 | 417223447 | 2012 | 421870643 | 2013 |
| 414103902 | 2012 | 417242675 | 2015 | 421896362 | 2013 |
| 414110242 | 2011 | 417295359 | 2012 | 421903660 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 422016237 | 2014 | 425812950 | 2015 | 429867991 | 2011 |
| 422084961 | 2016 | 425848014 | 2014 | 429991259 | 2016 |
| 422246997 | 2011 | 425923333 | 2012 | 430099836 | 2017 |
| 422309531 | 2017 | 425934502 | 2017 | 430184447 | 2015 |
| 422403258 | 2017 | 426211811 | 2012 | 430232787 | 2012 |
| 422427072 | 2015 | 426278209 | 2014 | 430248396 | 2015 |
| 422439427 | 2013 | 426342543 | 2018 | 430252555 | 2019 |
| 422593429 | 2012 | 426394546 | 2013 | 430271135 | 2016 |
| 422722848 | 2019 | 426857952 | 2013 | 430302611 | 2015 |
| 422802052 | 2013 | 426909054 | 2014 | 430381083 | 2019 |
| 422862038 | 2016 | 427026191 | 2016 | 430527792 | 2019 |
| 422888252 | 2017 | 427036108 | 2017 | 430563265 | 2017 |
| 423081650 | 2012 | 427174601 | 2013 | 430634985 | 2019 |
| 423099346 | 2018 | 427219334 | 2013 | 430831014 | 2018 |
| 423457720 | 2017 | 427267628 | 2013 | 430890383 | 2018 |
| 423468852 | 2019 | 427274023 | 2012 | 431094694 | 2012 |
| 423511966 | 2012 | 427452651 | 2013 | 431103237 | 2013 |
| 423587812 | 2019 | 427459685 | 2013 | 431175709 | 2018 |
| 423652825 | 2018 | 427770326 | 2013 | 431176583 | 2014 |
| 423827822 | 2015 | 427829000 | 2013 | 431257959 | 2017 |
| 423848905 | 2013 | 427889165 | 2016 | 431413838 | 2016 |
| 423933281 | 2017 | 427923052 | 2017 | 431636624 | 2013 |
| 424078760 | 2017 | 428011928 | 2014 | 431748568 | 2015 |
| 424101983 | 2019 | 428062264 | 2013 | 431752040 | 2016 |
| 424334619 | 2017 | 428065175 | 2015 | 431759218 | 2016 |
| 424509159 | 2019 | 428359485 | 2012 | 431893480 | 2019 |
| 424649715 | 2014 | 428377322 | 2019 | 431981885 | 2017 |
| 424731908 | 2015 | 428407608 | 2019 | 432008336 | 2014 |
| 424834671 | 2012 | 428462713 | 2012 | 432014115 | 2017 |
| 424847240 | 2016 | 428470241 | 2012 | 432081156 | 2019 |
| 425074560 | 2017 | 428496269 | 2012 | 432117204 | 2013 |
| 425148995 | 2018 | 428606632 | 2016 | 432122704 | 2013 |
| 425186923 | 2012 | 429016853 | 2016 | 432173129 | 2019 |
| 425356578 | 2016 | 429335869 | 2013 | 432200520 | 2012 |
| 425386420 | 2015 | 429412007 | 2017 | 432251048 | 2012 |
| 425398930 | 2019 | 429439005 | 2012 | 432365318 | 2019 |
| 425428096 | 2013 | 429513033 | 2013 | 432396563 | 2019 |
| 425470570 | 2014 | 429549680 | 2015 | 432463744 | 2019 |
| 425539924 | 2013 | 429561432 | 2019 | 432716567 | 2017 |
| 425543200 | 2013 | 429600460 | 2019 | 432828360 | 2013 |
| 425603622 | 2015 | 429675685 | 2014 | 432870882 | 2013 |
| 425649913 | 2019 | 429683606 | 2013 | 432952173 | 2013 |
| 425714586 | 2014 | 429832831 | 2018 | 433036309 | 2019 |
| 425811803 | 2019 | 429836875 | 2012 | 433298165 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 433409324 | 2016 | 436465908 | 2015 | 439989417 | 2011 |
| 433448148 | 2013 | 436506491 | 2015 | 440197071 | 2013 |
| 433464702 | 2012 | 436552529 | 2012 | 440219568 | 2015 |
| 433542009 | 2016 | 436637989 | 2017 | 440268985 | 2018 |
| 433631513 | 2016 | 436798070 | 2018 | 440278057 | 2012 |
| 433700340 | 2019 | 436798850 | 2019 | 440310518 | 2015 |
| 433880774 | 2019 | 436866310 | 2011 | 440421783 | 2013 |
| 434054066 | 2018 | 436909564 | 2018 | 440607363 | 2016 |
| 434083005 | 2017 | 436938096 | 2016 | 440695310 | 2014 |
| 434250634 | 2013 | 437002813 | 2012 | 440699603 | 2015 |
| 434301354 | 2019 | 437017777 | 2011 | 440890556 | 2019 |
| 434306859 | 2014 | 437019751 | 2017 | 440939273 | 2013 |
| 434364928 | 2014 | 437041675 | 2019 | 441269670 | 2015 |
| 434383326 | 2012 | 437160342 | 2014 | 441294235 | 2019 |
| 434453808 | 2015 | 437173258 | 2013 | 441315209 | 2014 |
| 434624469 | 2013 | 437305459 | 2017 | 441384999 | 2019 |
| 434650365 | 2016 | 437496301 | 2013 | 441634007 | 2018 |
| 434675937 | 2011 | 437614549 | 2019 | 441901230 | 2016 |
| 434688099 | 2017 | 437995591 | 2012 | 441992540 | 2011 |
| 434804370 | 2013 | 438039739 | 2018 | 442049101 | 2018 |
| 434810812 | 2017 | 438166934 | 2016 | 442054508 | 2013 |
| 434847308 | 2019 | 438236167 | 2014 | 442074819 | 2015 |
| 434872523 | 2014 | 438275539 | 2013 | 442169250 | 2012 |
| 434920801 | 2014 | 438296143 | 2012 | 442477580 | 2013 |
| 434937062 | 2012 | 438407041 | 2019 | 442495465 | 2012 |
| 435010153 | 2017 | 438446956 | 2015 | 442509591 | 2012 |
| 435010543 | 2013 | 438628607 | 2014 | 442515423 | 2016 |
| 435062065 | 2012 | 438668437 | 2012 | 442624896 | 2016 |
| 435145685 | 2016 | 438808439 | 2019 | 442836504 | 2013 |
| 435218004 | 2013 | 438925196 | 2015 | 442855146 | 2019 |
| 435338804 | 2014 | 438962778 | 2012 | 443019550 | 2014 |
| 435421417 | 2019 | 439087283 | 2015 | 443025028 | 2013 |
| 435496046 | 2013 | 439234642 | 2014 | 443288515 | 2018 |
| 435875503 | 2012 | 439331555 | 2014 | 443403983 | 2012 |
| 435916539 | 2014 | 439439864 | 2017 | 443694817 | 2015 |
| 435972155 | 2019 | 439501461 | 2019 | 443868585 | 2015 |
| 436001685 | 2017 | 439581411 | 2015 | 443964121 | 2019 |
| 436094084 | 2019 | 439677612 | 2019 | 444021880 | 2012 |
| 436204366 | 2013 | 439682069 | 2013 | 444055702 | 2015 |
| 436368708 | 2018 | 439821249 | 2013 | 444315918 | 2013 |
| 436403352 | 2017 | 439859521 | 2018 | 444372435 | 2017 |
| 436435460 | 2012 | 439871361 | 2019 | 444450586 | 2016 |
| 436439765 | 2019 | 439921415 | 2012 | 444485971 | 2015 |
| 436464980 | 2012 | 439927835 | 2013 | 444519186 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 444551562 | 2012 | 448670328 | 2019 | 451383625 | 2017 |
| 444782329 | 2013 | 448689290 | 2012 | 451419345 | 2015 |
| 444984939 | 2012 | 448696633 | 2019 | 451521978 | 2014 |
| 445034061 | 2018 | 448834900 | 2012 | 451571985 | 2019 |
| 445186864 | 2013 | 448836362 | 2014 | 451857561 | 2016 |
| 445267747 | 2015 | 448898504 | 2013 | 451861548 | 2015 |
| 445331299 | 2014 | 448978562 | 2015 | 452069324 | 2015 |
| 445334253 | 2013 | 449062626 | 2018 | 452098997 | 2018 |
| 445356093 | 2017 | 449104216 | 2016 | 452213690 | 2014 |
| 445388632 | 2016 | 449122141 | 2016 | 452415004 | 2013 |
| 445401812 | 2016 | 449188793 | 2017 | 452478343 | 2016 |
| 445434821 | 2019 | 449267733 | 2012 | 452489483 | 2012 |
| 445558744 | 2019 | 449273251 | 2019 | 452495585 | 2016 |
| 445649622 | 2018 | 449293146 | 2013 | 452499878 | 2014 |
| 445817188 | 2015 | 449301840 | 2014 | 452708401 | 2012 |
| 445871873 | 2012 | 449350786 | 2012 | 452846904 | 2019 |
| 446000335 | 2012 | 449456841 | 2014 | 452885431 | 2019 |
| 446050744 | 2012 | 449675722 | 2014 | 452923166 | 2016 |
| 446236855 | 2014 | 449763335 | 2017 | 452970999 | 2015 |
| 446262373 | 2014 | 449829969 | 2015 | 453143653 | 2015 |
| 446386894 | 2016 | 449883824 | 2016 | 453388502 | 2018 |
| 446508399 | 2019 | 449905531 | 2017 | 453407334 | 2016 |
| 446517948 | 2019 | 449919312 | 2015 | 453407578 | 2012 |
| 446544070 | 2016 | 449958306 | 2017 | 453509089 | 2013 |
| 446567917 | 2013 | 450012236 | 2012 | 453625405 | 2019 |
| 446597778 | 2015 | 450148449 | 2017 | 453699171 | 2019 |
| 446607444 | 2015 | 450272185 | 2014 | 453713721 | 2013 |
| 446789060 | 2012 | 450301792 | 2014 | 453716785 | 2014 |
| 446894803 | 2017 | 450325695 | 2019 | 453785047 | 2014 |
| 447023949 | 2014 | 450376759 | 2016 | 453815309 | 2017 |
| 447145101 | 2019 | 450386558 | 2019 | 453857412 | 2019 |
| 447365244 | 2013 | 450423899 | 2015 | 453892723 | 2016 |
| 447553803 | 2019 | 450468605 | 2014 | 453960245 | 2019 |
| 448158895 | 2019 | 450512145 | 2018 | 454006390 | 2018 |
| 448159013 | 2016 | 450540207 | 2013 | 454161786 | 2015 |
| 448183533 | 2013 | 450612880 | 2013 | 454198789 | 2017 |
| 448280446 | 2017 | 450620863 | 2019 | 454328748 | 2012 |
| 448344589 | 2019 | 450625239 | 2019 | 454434042 | 2016 |
| 448363755 | 2015 | 450813214 | 2016 | 454594866 | 2012 |
| 448389682 | 2015 | 450821443 | 2018 | 454667974 | 2015 |
| 448435704 | 2019 | 451179177 | 2018 | 454706160 | 2019 |
| 448505389 | 2019 | 451273325 | 2013 | 454810026 | 2016 |
| 448525377 | 2013 | 451295426 | 2012 | 454977501 | 2018 |
| 448548783 | 2014 | 451317937 | 2011 | 455138298 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 455139084 | 2019 | 458829063 | 2012 | 463266173 | 2012 |
| 455152397 | 2013 | 458956751 | 2015 | 463367147 | 2019 |
| 455292068 | 2013 | 459076785 | 2014 | 463488874 | 2012 |
| 455348219 | 2017 | 459224497 | 2012 | 463509410 | 2012 |
| 455505984 | 2012 | 459311953 | 2015 | 463545983 | 2012 |
| 455507607 | 2014 | 459393729 | 2017 | 463854190 | 2011 |
| 455535939 | 2018 | 459598111 | 2017 | 464082074 | 2018 |
| 455706368 | 2018 | 459603942 | 2018 | 464209751 | 2015 |
| 455808661 | 2012 | 459685689 | 2014 | 464266369 | 2015 |
| 455842332 | 2018 | 459704801 | 2013 | 464266539 | 2016 |
| 455904257 | 2019 | 459899084 | 2017 | 464285169 | 2012 |
| 455966774 | 2012 | 459984956 | 2019 | 464612881 | 2017 |
| 456016399 | 2015 | 460171449 | 2015 | 465027818 | 2017 |
| 456071258 | 2019 | 460333695 | 2015 | 465163222 | 2015 |
| 456123946 | 2018 | 460485826 | 2012 | 465217657 | 2015 |
| 456197131 | 2015 | 460684082 | 2015 | 465340105 | 2012 |
| 456205316 | 2015 | 460740305 | 2012 | 465518104 | 2019 |
| 456332420 | 2016 | 460804199 | 2018 | 465591974 | 2019 |
| 456442823 | 2017 | 460807153 | 2013 | 465593166 | 2013 |
| 456587233 | 2014 | 460900060 | 2016 | 465645945 | 2016 |
| 456593892 | 2015 | 460987460 | 2018 | 465649381 | 2014 |
| 456730917 | 2019 | 461031940 | 2012 | 465815485 | 2019 |
| 456936240 | 2017 | 461095582 | 2013 | 465856491 | 2019 |
| 457064972 | 2013 | 461108626 | 2015 | 465872067 | 2012 |
| 457142683 | 2019 | 461228153 | 2012 | 466050233 | 2013 |
| 457150367 | 2019 | 461421420 | 2014 | 466130485 | 2017 |
| 457163340 | 2019 | 461431310 | 2012 | 466220709 | 2017 |
| 457231991 | 2015 | 461646898 | 2012 | 466226973 | 2015 |
| 457365625 | 2013 | 461659481 | 2014 | 466426365 | 2017 |
| 457456369 | 2017 | 461661898 | 2013 | 466436279 | 2013 |
| 457540653 | 2017 | 461685894 | 2015 | 466459300 | 2019 |
| 457659301 | 2015 | 461710895 | 2017 | 466510544 | 2012 |
| 457660312 | 2015 | 461865705 | 2015 | 466516562 | 2016 |
| 457773509 | 2016 | 462140016 | 2017 | 466895205 | 2013 |
| 457898567 | 2012 | 462606503 | 2015 | 467000515 | 2013 |
| 457960920 | 2018 | 462620274 | 2017 | 467090182 | 2015 |
| 458033652 | 2016 | 462659615 | 2019 | 467106254 | 2012 |
| 458070765 | 2012 | 462727101 | 2013 | 467390570 | 2012 |
| 458071109 | 2015 | 462748260 | 2015 | 467423250 | 2012 |
| 458112006 | 2016 | 462937653 | 2018 | 467477665 | 2014 |
| 458344726 | 2015 | 462971685 | 2016 | 467549303 | 2012 |
| 458346035 | 2019 | 463000634 | 2012 | 467638128 | 2013 |
| 458580772 | 2018 | 463056695 | 2019 | 467910655 | 2015 |
| 458645601 | 2014 | 463110788 | 2014 | 468119631 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 468207402 | 2013 | 471726158 | 2016 | 475554204 | 2014 |
| 468221991 | 2016 | 471861752 | 2013 | 475567031 | 2019 |
| 468441242 | 2014 | 471937563 | 2017 | 475590765 | 2012 |
| 468694722 | 2012 | 471957769 | 2019 | 475621370 | 2013 |
| 468758279 | 2012 | 471961411 | 2016 | 475673957 | 2017 |
| 468790203 | 2012 | 472034210 | 2017 | 475805639 | 2014 |
| 468958398 | 2018 | 472367148 | 2017 | 475811157 | 2014 |
| 468965066 | 2012 | 472454484 | 2016 | 475831872 | 2011 |
| 469084723 | 2019 | 472461815 | 2014 | 475882883 | 2016 |
| 469136514 | 2019 | 472481023 | 2015 | 475886308 | 2013 |
| 469453508 | 2019 | 472531294 | 2019 | 475975575 | 2017 |
| 469461311 | 2018 | 472612036 | 2015 | 476050200 | 2016 |
| 469550849 | 2016 | 472844720 | 2016 | 476152266 | 2016 |
| 469941414 | 2015 | 472886120 | 2013 | 476307134 | 2016 |
| 469952114 | 2016 | 473079468 | 2013 | 476341752 | 2011 |
| 469974813 | 2019 | 473109081 | 2018 | 476466980 | 2015 |
| 470092397 | 2016 | 473128544 | 2012 | 476611389 | 2015 |
| 470122099 | 2017 | 473131072 | 2012 | 476618272 | 2014 |
| 470124748 | 2013 | 473526148 | 2015 | 476721809 | 2019 |
| 470282681 | 2018 | 473535670 | 2018 | 476822483 | 2013 |
| 470311640 | 2016 | 473548392 | 2012 | 476921710 | 2015 |
| 470361700 | 2015 | 473776810 | 2016 | 477052585 | 2019 |
| 470392668 | 2013 | 473780263 | 2017 | 477085087 | 2012 |
| 470469239 | 2013 | 473787522 | 2015 | 477108516 | 2019 |
| 470476488 | 2019 | 473794094 | 2012 | 477171680 | 2017 |
| 470549223 | 2013 | 473888247 | 2013 | 477188449 | 2015 |
| 470578171 | 2014 | 473990868 | 2015 | 477288524 | 2016 |
| 470587110 | 2015 | 474069219 | 2011 | 477299509 | 2012 |
| 470613907 | 2012 | 474071640 | 2013 | 477352557 | 2015 |
| 470663237 | 2014 | 474088227 | 2011 | 477360774 | 2013 |
| 470673878 | 2017 | 474125336 | 2012 | 477458612 | 2013 |
| 470720944 | 2018 | 474220875 | 2014 | 477663918 | 2015 |
| 470771618 | 2013 | 474267861 | 2013 | 477931559 | 2015 |
| 470836119 | 2018 | 474597424 | 2016 | 478244635 | 2019 |
| 470953084 | 2016 | 474806368 | 2013 | 478295907 | 2019 |
| 471071357 | 2015 | 474817915 | 2015 | 478309461 | 2014 |
| 471162168 | 2018 | 474845065 | 2015 | 478408059 | 2015 |
| 471210654 | 2013 | 474873907 | 2018 | 478681211 | 2014 |
| 471260166 | 2017 | 474888562 | 2018 | 478708423 | 2014 |
| 471401564 | 2016 | 474888988 | 2017 | 478781542 | 2015 |
| 471407087 | 2013 | 474928922 | 2014 | 478792577 | 2011 |
| 471425285 | 2015 | 475146411 | 2019 | 478803766 | 2014 |
| 471445558 | 2012 | 475336987 | 2012 | 478853292 | 2015 |
| 471497513 | 2013 | 475371169 | 2013 | 478866158 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 478940045 | 2012 | 482617716 | 2012 | 487413873 | 2012 |
| 479116098 | 2014 | 482640608 | 2019 | 487837512 | 2019 |
| 479181500 | 2014 | 482793792 | 2016 | 487924731 | 2013 |
| 479184007 | 2017 | 482799502 | 2019 | 487938639 | 2014 |
| 479235387 | 2019 | 482884618 | 2013 | 488059186 | 2017 |
| 479282988 | 2013 | 483081488 | 2018 | 488097504 | 2017 |
| 479396533 | 2017 | 483087987 | 2018 | 488102048 | 2018 |
| 479397264 | 2017 | 483181094 | 2019 | 488318001 | 2012 |
| 479424055 | 2013 | 483238914 | 2019 | 488323812 | 2019 |
| 479503019 | 2015 | 483277996 | 2015 | 488478241 | 2016 |
| 479551547 | 2012 | 483811285 | 2015 | 488563008 | 2014 |
| 479604502 | 2019 | 483864426 | 2012 | 488572683 | 2013 |
| 479645623 | 2015 | 483883252 | 2012 | 488854536 | 2013 |
| 479770284 | 2019 | 483891118 | 2013 | 488887959 | 2018 |
| 479796379 | 2018 | 484013201 | 2016 | 488950316 | 2013 |
| 479983647 | 2018 | 484023268 | 2014 | 489101395 | 2014 |
| 480127676 | 2019 | 484223442 | 2019 | 489134897 | 2018 |
| 480245882 | 2015 | 484438748 | 2016 | 489135293 | 2016 |
| 480635752 | 2016 | 484664012 | 2016 | 489252560 | 2019 |
| 480670831 | 2013 | 484695229 | 2015 | 489314394 | 2019 |
| 481012914 | 2014 | 484823400 | 2018 | 489426379 | 2019 |
| 481048200 | 2015 | 484839150 | 2018 | 489434297 | 2012 |
| 481049589 | 2013 | 484924163 | 2017 | 489508062 | 2017 |
| 481075318 | 2017 | 485025995 | 2012 | 489708167 | 2013 |
| 481241345 | 2019 | 485480597 | 2011 | 489716334 | 2013 |
| 481246735 | 2013 | 485900987 | 2019 | 489722498 | 2012 |
| 481277916 | 2018 | 485929737 | 2011 | 489898924 | 2013 |
| 481297667 | 2018 | 485985781 | 2015 | 490127497 | 2014 |
| 481316786 | 2019 | 486051685 | 2017 | 490300996 | 2016 |
| 481667123 | 2013 | 486056075 | 2019 | 490539767 | 2018 |
| 481685682 | 2013 | 486183919 | 2011 | 490627552 | 2013 |
| 481687721 | 2012 | 486245250 | 2011 | 490658422 | 2018 |
| 481737772 | 2016 | 486411029 | 2019 | 490663025 | 2013 |
| 481870471 | 2012 | 486578762 | 2011 | 490699919 | 2011 |
| 481955805 | 2014 | 486587488 | 2017 | 490826988 | 2019 |
| 482046046 | 2014 | 486605034 | 2014 | 490868352 | 2012 |
| 482078922 | 2012 | 486609779 | 2011 | 491151361 | 2016 |
| 482097540 | 2013 | 486700391 | 2013 | 491215818 | 2013 |
| 482226567 | 2019 | 486845012 | 2015 | 491275284 | 2011 |
| 482280587 | 2012 | 486854776 | 2012 | 491381904 | 2019 |
| 482284026 | 2013 | 486911603 | 2017 | 491576212 | 2012 |
| 482321484 | 2012 | 487106224 | 2018 | 491583356 | 2014 |
| 482360416 | 2016 | 487187759 | 2011 | 491772062 | 2013 |
| 482540456 | 2019 | 487314883 | 2013 | 491802336 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 492021245 | 2012 | 495185736 | 2015 | 499594844 | 2013 |
| 492090064 | 2016 | 495372834 | 2017 | 499599985 | 2019 |
| 492115565 | 2012 | 495474096 | 2018 | 499656549 | 2019 |
| 492116595 | 2014 | 495491408 | 2019 | 499672701 | 2014 |
| 492123029 | 2012 | 495547221 | 2018 | 499958105 | 2017 |
| 492171301 | 2014 | 495555072 | 2012 | 499959862 | 2016 |
| 492223130 | 2012 | 495721229 | 2016 | 500315431 | 2018 |
| 492228427 | 2016 | 495872494 | 2012 | 500349937 | 2017 |
| 492266493 | 2018 | 496132822 | 2015 | 500539221 | 2018 |
| 492273252 | 2019 | 496227172 | 2011 | 500589989 | 2014 |
| 492348576 | 2018 | 496232000 | 2017 | 500702189 | 2014 |
| 492405738 | 2016 | 496427629 | 2014 | 500796271 | 2019 |
| 492485166 | 2017 | 496435987 | 2013 | 500871497 | 2014 |
| 492531824 | 2019 | 496510907 | 2015 | 500883036 | 2018 |
| 492631492 | 2017 | 496627267 | 2016 | 500986735 | 2016 |
| 493032428 | 2014 | 496708748 | 2014 | 501036532 | 2016 |
| 493057624 | 2012 | 496710595 | 2013 | 501155297 | 2015 |
| 493107118 | 2015 | 496733298 | 2017 | 501160747 | 2017 |
| 493124908 | 2016 | 496827271 | 2019 | 501323208 | 2013 |
| 493128007 | 2015 | 496838854 | 2012 | 501348765 | 2016 |
| 493190593 | 2017 | 497019199 | 2013 | 501415647 | 2016 |
| 493429750 | 2019 | 497113892 | 2018 | 501425953 | 2013 |
| 493576852 | 2019 | 497122403 | 2013 | 501438596 | 2015 |
| 493640536 | 2018 | 497209639 | 2015 | 501474291 | 2012 |
| 493714997 | 2015 | 497646514 | 2017 | 501508133 | 2015 |
| 493862744 | 2015 | 497691703 | 2011 | 501832089 | 2016 |
| 493951923 | 2013 | 497692719 | 2013 | 501932425 | 2015 |
| 493963770 | 2012 | 497888203 | 2014 | 501974538 | 2015 |
| 494062853 | 2017 | 498044976 | 2013 | 502384187 | 2012 |
| 494160502 | 2019 | 498295939 | 2012 | 502462197 | 2019 |
| 494307887 | 2015 | 498309625 | 2013 | 502471552 | 2013 |
| 494385449 | 2018 | 498338303 | 2015 | 502578831 | 2015 |
| 494408710 | 2014 | 498438270 | 2013 | 502668404 | 2013 |
| 494482754 | 2013 | 498440613 | 2012 | 502960383 | 2016 |
| 494632737 | 2013 | 498503013 | 2015 | 502962927 | 2014 |
| 494652854 | 2017 | 498653404 | 2019 | 502972269 | 2018 |
| 494701148 | 2013 | 498721029 | 2017 | 502974695 | 2017 |
| 494738414 | 2019 | 498867794 | 2019 | 502981791 | 2013 |
| 494827708 | 2019 | 498934236 | 2014 | 502994097 | 2019 |
| 494938521 | 2014 | 499154187 | 2016 | 503104759 | 2018 |
| 494946671 | 2019 | 499318850 | 2014 | 503425115 | 2012 |
| 495052977 | 2017 | 499415701 | 2017 | 503490720 | 2013 |
| 495076105 | 2015 | 499454410 | 2012 | 503676374 | 2015 |
| 495131412 | 2014 | 499569796 | 2013 | 503702484 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 503703842 | 2012 | 507697704 | 2017 | 512404382 | 2014 |
| 503735869 | 2015 | 507704973 | 2014 | 512598729 | 2019 |
| 503772697 | 2012 | 507887153 | 2015 | 512698244 | 2017 |
| 503799126 | 2015 | 508164723 | 2017 | 512816779 | 2019 |
| 503884610 | 2013 | 508341541 | 2013 | 512868667 | 2018 |
| 503968545 | 2015 | 508348070 | 2013 | 512951713 | 2018 |
| 504008206 | 2012 | 508405141 | 2012 | 513022344 | 2018 |
| 504183305 | 2011 | 508431504 | 2016 | 513308578 | 2013 |
| 504197356 | 2015 | 508587195 | 2019 | 513365162 | 2014 |
| 504343840 | 2018 | 508678243 | 2017 | 513381764 | 2012 |
| 504351249 | 2017 | 508684034 | 2018 | 513422879 | 2015 |
| 504386933 | 2016 | 508745149 | 2017 | 513552131 | 2019 |
| 504467361 | 2012 | 508981729 | 2018 | 513670634 | 2016 |
| 504468523 | 2016 | 509227527 | 2013 | 513690488 | 2013 |
| 504495514 | 2016 | 509252534 | 2019 | 513733266 | 2012 |
| 504684464 | 2014 | 509347626 | 2019 | 513805423 | 2019 |
| 504780854 | 2013 | 509405363 | 2015 | 513915955 | 2017 |
| 504792209 | 2019 | 509421317 | 2014 | 513938074 | 2012 |
| 504857114 | 2016 | 509537661 | 2016 | 514021304 | 2013 |
| 504864753 | 2019 | 509550003 | 2012 | 514022073 | 2015 |
| 504991623 | 2012 | 509560058 | 2019 | 514183530 | 2016 |
| 505301026 | 2015 | 509603848 | 2019 | 514184807 | 2017 |
| 505587060 | 2015 | 509737962 | 2014 | 514233488 | 2017 |
| 505644961 | 2016 | 509877580 | 2019 | 514295735 | 2012 |
| 505744723 | 2015 | 509888876 | 2019 | 514325360 | 2013 |
| 505794156 | 2015 | 510011777 | 2011 | 514388350 | 2012 |
| 505842393 | 2018 | 510182174 | 2013 | 514479317 | 2015 |
| 505871746 | 2013 | 510296987 | 2019 | 514494745 | 2014 |
| 506265822 | 2014 | 510297187 | 2013 | 514562255 | 2015 |
| 506298893 | 2017 | 510336854 | 2017 | 514696850 | 2012 |
| 506358605 | 2016 | 510469156 | 2013 | 515088639 | 2012 |
| 506484430 | 2012 | 510516325 | 2013 | 515169445 | 2016 |
| 506500791 | 2018 | 510687617 | 2013 | 515187356 | 2017 |
| 506514845 | 2014 | 510800790 | 2012 | 515201530 | 2015 |
| 506544606 | 2013 | 510919151 | 2015 | 515322592 | 2014 |
| 506551063 | 2014 | 511006554 | 2015 | 515343015 | 2015 |
| 506806781 | 2012 | 511114739 | 2015 | 515460124 | 2018 |
| 506882591 | 2013 | 511150903 | 2017 | 515583249 | 2017 |
| 507337770 | 2012 | 511387582 | 2015 | 515595864 | 2015 |
| 507356506 | 2015 | 511442320 | 2015 | 515621376 | 2015 |
| 507360301 | 2019 | 511596298 | 2018 | 515895032 | 2017 |
| 507421351 | 2012 | 511772452 | 2012 | 515914034 | 2018 |
| 507509531 | 2019 | 512297167 | 2013 | 515959101 | 2014 |
| 507660074 | 2012 | 512326827 | 2019 | 515991446 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 515992919 | 2017 | 519492620 | 2014 | 523281400 | 2019 |
| 516051432 | 2013 | 519780259 | 2012 | 523285298 | 2017 |
| 516117602 | 2017 | 519789607 | 2012 | 523380775 | 2015 |
| 516155068 | 2017 | 519796818 | 2012 | 523607185 | 2016 |
| 516187346 | 2015 | 519897519 | 2014 | 523655986 | 2012 |
| 516193022 | 2013 | 519957096 | 2018 | 523814544 | 2017 |
| 516200679 | 2012 | 520211540 | 2019 | 524031778 | 2013 |
| 516217529 | 2017 | 520316869 | 2014 | 524367309 | 2014 |
| 516507508 | 2013 | 520321589 | 2014 | 524406820 | 2019 |
| 516549661 | 2015 | 520423923 | 2011 | 524575542 | 2019 |
| 516648168 | 2018 | 520469654 | 2016 | 524757671 | 2014 |
| 516649760 | 2019 | 520573091 | 2013 | 524871075 | 2017 |
| 516885546 | 2015 | 520605832 | 2015 | 524978005 | 2012 |
| 516890163 | 2012 | 520616609 | 2013 | 525111219 | 2013 |
| 516921807 | 2013 | 520617237 | 2014 | 525169682 | 2017 |
| 517013119 | 2019 | 520765199 | 2017 | 525296473 | 2014 |
| 517225396 | 2017 | 520767214 | 2011 | 525320999 | 2019 |
| 517262954 | 2016 | 520796320 | 2015 | 525387428 | 2014 |
| 517277662 | 2019 | 520883214 | 2012 | 525518730 | 2015 |
| 517297131 | 2013 | 520911669 | 2013 | 525521012 | 2017 |
| 517312242 | 2015 | 521201250 | 2014 | 525530829 | 2015 |
| 517325689 | 2013 | 521336134 | 2013 | 525556548 | 2019 |
| 517378844 | 2013 | 521667088 | 2016 | 525577982 | 2014 |
| 517460180 | 2012 | 521841751 | 2018 | 525612639 | 2013 |
| 517473321 | 2015 | 521870063 | 2014 | 525797647 | 2014 |
| 517505409 | 2016 | 521882303 | 2013 | 525817772 | 2012 |
| 517620936 | 2014 | 522058825 | 2019 | 525854304 | 2015 |
| 517630981 | 2015 | 522341399 | 2015 | 525939568 | 2015 |
| 517636571 | 2019 | 522360242 | 2019 | 526054657 | 2012 |
| 517709756 | 2018 | 522444971 | 2011 | 526078897 | 2013 |
| 518120782 | 2017 | 522457992 | 2014 | 526509195 | 2014 |
| 518298151 | 2015 | 522507436 | 2012 | 526534671 | 2015 |
| 518307811 | 2014 | 522520971 | 2013 | 526595613 | 2012 |
| 518517985 | 2019 | 522534556 | 2019 | 526938530 | 2013 |
| 518555810 | 2011 | 522554489 | 2014 | 526950863 | 2019 |
| 518588013 | 2013 | 522607951 | 2013 | 526980777 | 2018 |
| 518746249 | 2015 | 522762218 | 2015 | 527380618 | 2012 |
| 518766330 | 2011 | 522772706 | 2019 | 527496871 | 2019 |
| 518868243 | 2015 | 522795239 | 2013 | 527510299 | 2013 |
| 518957379 | 2019 | 522902961 | 2012 | 527557510 | 2012 |
| 518970498 | 2015 | 522920482 | 2012 | 527562022 | 2017 |
| 519038890 | 2016 | 523082268 | 2012 | 527602353 | 2017 |
| 519196927 | 2013 | 523088585 | 2013 | 527763602 | 2015 |
| 519486425 | 2019 | 523141727 | 2013 | 527853055 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 528099273 | 2019 | 532272905 | 2019 | 535306673 | 2019 |
| 528113366 | 2017 | 532311505 | 2017 | 535435802 | 2012 |
| 528182446 | 2012 | 532333498 | 2018 | 535461344 | 2019 |
| 528369707 | 2018 | 532406001 | 2014 | 535608851 | 2012 |
| 528520088 | 2012 | 532554561 | 2012 | 535652474 | 2017 |
| 528520545 | 2017 | 532760859 | 2019 | 535834034 | 2012 |
| 528524060 | 2016 | 532815018 | 2014 | 535929267 | 2013 |
| 528654205 | 2016 | 532928358 | 2019 | 535936351 | 2013 |
| 528806274 | 2017 | 532962196 | 2013 | 535950876 | 2019 |
| 528895055 | 2015 | 533008734 | 2019 | 536011452 | 2019 |
| 529011091 | 2012 | 533031377 | 2018 | 536058280 | 2011 |
| 529063032 | 2019 | 533084465 | 2015 | 536060752 | 2015 |
| 529096728 | 2016 | 533088851 | 2013 | 536109534 | 2019 |
| 529241933 | 2013 | 533106859 | 2017 | 536199632 | 2012 |
| 529284246 | 2011 | 533146029 | 2013 | 536337428 | 2015 |
| 529448062 | 2015 | 533262823 | 2014 | 536426114 | 2019 |
| 529892225 | 2012 | 533308548 | 2016 | 536474991 | 2013 |
| 529921301 | 2017 | 533477507 | 2014 | 536508259 | 2018 |
| 530007186 | 2013 | 533509415 | 2014 | 536700508 | 2018 |
| 530053903 | 2014 | 533538002 | 2016 | 536778036 | 2014 |
| 530135414 | 2012 | 533576664 | 2018 | 536811979 | 2017 |
| 530145213 | 2011 | 533577022 | 2019 | 536930414 | 2013 |
| 530342768 | 2017 | 533592228 | 2015 | 536931793 | 2016 |
| 530410450 | 2015 | 533651294 | 2014 | 537414113 | 2013 |
| 530558719 | 2011 | 533695745 | 2018 | 537611266 | 2014 |
| 530642352 | 2014 | 533721441 | 2014 | 537628166 | 2011 |
| 530657890 | 2019 | 533723516 | 2012 | 537706968 | 2015 |
| 530716385 | 2012 | 533894951 | 2012 | 537788459 | 2015 |
| 530764722 | 2013 | 533940126 | 2015 | 537793700 | 2019 |
| 530872165 | 2015 | 534076379 | 2015 | 537811830 | 2014 |
| 530909671 | 2015 | 534139494 | 2017 | 537820441 | 2014 |
| 531096983 | 2018 | 534181291 | 2014 | 537855824 | 2013 |
| 531167897 | 2016 | 534214751 | 2015 | 537950167 | 2019 |
| 531301857 | 2016 | 534299957 | 2017 | 538031638 | 2013 |
| 531508974 | 2016 | 534369099 | 2018 | 538213339 | 2012 |
| 531544734 | 2019 | 534441275 | 2014 | 538455183 | 2012 |
| 531555379 | 2016 | 534484758 | 2018 | 538585768 | 2018 |
| 531603138 | 2014 | 534620376 | 2015 | 538758731 | 2014 |
| 531624613 | 2018 | 534627257 | 2016 | 538768669 | 2019 |
| 531668566 | 2015 | 534756656 | 2014 | 538782122 | 2012 |
| 531864043 | 2013 | 534882089 | 2017 | 538799539 | 2017 |
| 532124380 | 2015 | 534908065 | 2012 | 538821514 | 2012 |
| 532203825 | 2013 | 535083740 | 2018 | 539041245 | 2011 |
| 532261592 | 2013 | 535112553 | 2012 | 539044950 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 539068279 | 2016 | 543615487 | 2019 | 546835277 | 2018 |
| 539114092 | 2017 | 543713851 | 2013 | 547021969 | 2018 |
| 539115149 | 2014 | 543720103 | 2012 | 547075568 | 2016 |
| 539115436 | 2019 | 543730380 | 2018 | 547079265 | 2016 |
| 539140118 | 2018 | 543734568 | 2015 | 547178516 | 2018 |
| 539193892 | 2015 | 543882080 | 2015 | 547200620 | 2017 |
| 539208051 | 2013 | 543940480 | 2018 | 547440622 | 2017 |
| 539338105 | 2015 | 543942725 | 2017 | 547497613 | 2015 |
| 539373636 | 2015 | 544009355 | 2019 | 547607490 | 2016 |
| 539414404 | 2012 | 544011229 | 2015 | 547608731 | 2013 |
| 539591056 | 2012 | 544056463 | 2015 | 547662995 | 2012 |
| 539603524 | 2012 | 544148199 | 2016 | 547750273 | 2013 |
| 539620326 | 2018 | 544284668 | 2013 | 547862363 | 2016 |
| 539747356 | 2017 | 544460315 | 2019 | 547879122 | 2015 |
| 539747605 | 2018 | 544714493 | 2017 | 547902319 | 2017 |
| 539895763 | 2014 | 544862159 | 2012 | 547919829 | 2018 |
| 539915252 | 2013 | 544905547 | 2013 | 547954764 | 2017 |
| 539928998 | 2013 | 545039479 | 2018 | 548234465 | 2014 |
| 539947451 | 2014 | 545102147 | 2013 | 548328400 | 2013 |
| 540318291 | 2015 | 545150273 | 2015 | 548580929 | 2019 |
| 540332168 | 2015 | 545168361 | 2015 | 548730158 | 2015 |
| 540368038 | 2018 | 545186715 | 2017 | 548777704 | 2013 |
| 540424894 | 2013 | 545284074 | 2017 | 548842705 | 2015 |
| 540649432 | 2013 | 545318071 | 2019 | 548920844 | 2012 |
| 540651605 | 2019 | 545425692 | 2013 | 548970019 | 2014 |
| 540666416 | 2014 | 545426256 | 2015 | 549013954 | 2015 |
| 540704490 | 2016 | 545506056 | 2015 | 549051815 | 2013 |
| 541705850 | 2012 | 545511582 | 2013 | 549066286 | 2014 |
| 541764246 | 2015 | 545626698 | 2013 | 549096487 | 2018 |
| 541795582 | 2017 | 545713776 | 2018 | 549106000 | 2016 |
| 541893242 | 2019 | 545742686 | 2016 | 549179643 | 2014 |
| 542103157 | 2017 | 545902846 | 2013 | 549227581 | 2018 |
| 542226686 | 2014 | 545922195 | 2019 | 549234338 | 2011 |
| 542402424 | 2015 | 545982717 | 2013 | 549247220 | 2013 |
| 542434661 | 2017 | 546158148 | 2011 | 549247490 | 2015 |
| 542631623 | 2013 | 546160684 | 2013 | 549536396 | 2014 |
| 542762939 | 2013 | 546333384 | 2017 | 549791180 | 2013 |
| 542795481 | 2013 | 546403854 | 2018 | 549973348 | 2019 |
| 542832667 | 2012 | 546448830 | 2018 | 550093301 | 2013 |
| 543189907 | 2019 | 546451875 | 2016 | 550102827 | 2014 |
| 543197851 | 2019 | 546489456 | 2019 | 550203413 | 2015 |
| 543202462 | 2018 | 546522985 | 2013 | 550321382 | 2013 |
| 543514047 | 2014 | 546698198 | 2019 | 550501499 | 2012 |
| 543599645 | 2018 | 546797085 | 2015 | 550511872 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 550651074 | 2013 | 554487770 | 2017 | 557579971 | 2011 |
| 550760813 | 2015 | 554584566 | 2019 | 557676511 | 2018 |
| 550784924 | 2011 | 554600217 | 2019 | 557687883 | 2017 |
| 550908764 | 2012 | 554831531 | 2018 | 557820784 | 2018 |
| 551038561 | 2013 | 555001401 | 2015 | 558006110 | 2019 |
| 551223477 | 2017 | 555006994 | 2017 | 558106738 | 2017 |
| 551252181 | 2017 | 555129758 | 2017 | 558148047 | 2019 |
| 551316676 | 2015 | 555172365 | 2012 | 558235228 | 2019 |
| 551408510 | 2019 | 555265526 | 2013 | 558320798 | 2016 |
| 551495202 | 2014 | 555328847 | 2018 | 558419434 | 2018 |
| 551859161 | 2017 | 555329114 | 2018 | 558514313 | 2013 |
| 551862950 | 2012 | 555449005 | 2018 | 558519351 | 2014 |
| 551880627 | 2011 | 555659959 | 2018 | 558574674 | 2018 |
| 552057492 | 2019 | 555689344 | 2017 | 558783524 | 2014 |
| 552254181 | 2013 | 555731587 | 2015 | 558852868 | 2019 |
| 552296646 | 2012 | 555811258 | 2013 | 558885255 | 2015 |
| 552369429 | 2017 | 555825376 | 2016 | 558891230 | 2012 |
| 552370349 | 2013 | 555838256 | 2016 | 558929594 | 2013 |
| 552467116 | 2015 | 555909108 | 2013 | 559218038 | 2014 |
| 552492563 | 2013 | 555958812 | 2013 | 559225586 | 2018 |
| 552564756 | 2019 | 556060617 | 2019 | 559306249 | 2019 |
| 552674276 | 2012 | 556112795 | 2017 | 559526617 | 2017 |
| 552686542 | 2013 | 556140704 | 2019 | 559775282 | 2013 |
| 552775513 | 2017 | 556218628 | 2014 | 559807891 | 2015 |
| 552794571 | 2019 | 556224885 | 2017 | 559865348 | 2013 |
| 552829742 | 2015 | 556249031 | 2012 | 559970117 | 2018 |
| 552853896 | 2014 | 556255717 | 2014 | 559977476 | 2018 |
| 552954547 | 2013 | 556327431 | 2013 | 560012295 | 2013 |
| 553056153 | 2019 | 556435874 | 2018 | 560211724 | 2012 |
| 553169376 | 2013 | 556461330 | 2016 | 560479766 | 2018 |
| 553195648 | 2019 | 556478216 | 2018 | 560609646 | 2013 |
| 553287116 | 2018 | 556745815 | 2014 | 560877578 | 2011 |
| 553328805 | 2015 | 557006144 | 2016 | 560940222 | 2015 |
| 553609833 | 2019 | 557060762 | 2015 | 560945856 | 2013 |
| 553647471 | 2019 | 557072179 | 2014 | 561040189 | 2015 |
| 553659539 | 2012 | 557081522 | 2019 | 561170817 | 2013 |
| 553811931 | 2016 | 557084055 | 2016 | 561308206 | 2019 |
| 553895638 | 2019 | 557128796 | 2014 | 561315259 | 2016 |
| 553912254 | 2014 | 557287035 | 2017 | 561444218 | 2014 |
| 554117064 | 2013 | 557321740 | 2011 | 561614356 | 2012 |
| 554134361 | 2018 | 557407867 | 2015 | 561704711 | 2017 |
| 554215828 | 2018 | 557447623 | 2012 | 561769163 | 2013 |
| 554335628 | 2016 | 557473165 | 2012 | 561785143 | 2014 |
| 554483047 | 2013 | 557510286 | 2013 | 561905731 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 562010708 | 2013 | 566485432 | 2019 | 570128566 | 2015 |
| 562052782 | 2014 | 566494172 | 2013 | 570323855 | 2016 |
| 562478833 | 2017 | 566562278 | 2018 | 570420366 | 2019 |
| 562480226 | 2019 | 566732275 | 2014 | 570505532 | 2016 |
| 562550423 | 2017 | 566758530 | 2015 | 570515575 | 2014 |
| 562584802 | 2013 | 566760935 | 2012 | 570538747 | 2015 |
| 562753245 | 2017 | 566788511 | 2013 | 570595381 | 2017 |
| 562762959 | 2019 | 566841313 | 2015 | 570671202 | 2012 |
| 563080975 | 2011 | 566858421 | 2013 | 570681051 | 2017 |
| 563187151 | 2012 | 567179114 | 2015 | 570758218 | 2018 |
| 563188272 | 2019 | 567194750 | 2012 | 570870523 | 2019 |
| 563248137 | 2014 | 567320323 | 2013 | 571340879 | 2013 |
| 563281282 | 2015 | 567363399 | 2015 | 571394545 | 2012 |
| 563461820 | 2017 | 567445496 | 2017 | 571486817 | 2018 |
| 563640919 | 2016 | 567548494 | 2017 | 571596181 | 2017 |
| 563716433 | 2016 | 567602757 | 2019 | 571607370 | 2018 |
| 563820428 | 2019 | 567650560 | 2011 | 571805245 | 2012 |
| 563950364 | 2016 | 567755188 | 2016 | 571924558 | 2015 |
| 563957075 | 2013 | 567777435 | 2019 | 572062431 | 2014 |
| 564128585 | 2014 | 567816293 | 2013 | 572193541 | 2012 |
| 564146381 | 2016 | 568024103 | 2015 | 572261219 | 2014 |
| 564274786 | 2013 | 568050114 | 2019 | 572292309 | 2014 |
| 564299865 | 2016 | 568082117 | 2014 | 572311997 | 2019 |
| 564614106 | 2019 | 568095815 | 2017 | 572373062 | 2019 |
| 564707056 | 2011 | 568124745 | 2018 | 572375709 | 2013 |
| 564901523 | 2015 | 568209571 | 2013 | 572395515 | 2013 |
| 564962462 | 2014 | 568237372 | 2019 | 572479244 | 2014 |
| 565007355 | 2013 | 568382024 | 2013 | 572491644 | 2015 |
| 565033483 | 2014 | 568457415 | 2015 | 572543576 | 2015 |
| 565154940 | 2017 | 568471514 | 2014 | 572618711 | 2017 |
| 565238875 | 2012 | 568501761 | 2019 | 572645817 | 2014 |
| 565519695 | 2013 | 568688739 | 2015 | 572657535 | 2016 |
| 565619639 | 2012 | 568762470 | 2017 | 572669071 | 2012 |
| 565642583 | 2012 | 568811219 | 2013 | 572678723 | 2013 |
| 565692887 | 2019 | 568822309 | 2018 | 572724390 | 2019 |
| 565726389 | 2019 | 568846812 | 2014 | 572860091 | 2013 |
| 565772534 | 2012 | 568899041 | 2019 | 572912583 | 2018 |
| 565785567 | 2018 | 569029064 | 2012 | 572976125 | 2013 |
| 565898596 | 2012 | 569248438 | 2019 | 572980645 | 2011 |
| 565954596 | 2013 | 569323020 | 2019 | 573149047 | 2017 |
| 566174502 | 2014 | 569457209 | 2019 | 573164401 | 2013 |
| 566242555 | 2015 | 569522705 | 2018 | 573204225 | 2013 |
| 566322422 | 2012 | 569556445 | 2019 | 573213446 | 2014 |
| 566476522 | 2018 | 569970081 | 2017 | 573412925 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 573486653 | 2013 | 577964225 | 2019 | 582342664 | 2017 |
| 573614042 | 2014 | 577966780 | 2019 | 582353596 | 2013 |
| 573700346 | 2019 | 578198311 | 2014 | 582404254 | 2012 |
| 573772882 | 2019 | 578388265 | 2013 | 582531203 | 2019 |
| 573937937 | 2013 | 578481043 | 2012 | 582534542 | 2019 |
| 573944203 | 2017 | 578612020 | 2014 | 582557855 | 2012 |
| 574070028 | 2018 | 578761015 | 2013 | 582603587 | 2012 |
| 574160017 | 2018 | 578805823 | 2019 | 582685028 | 2018 |
| 574306178 | 2012 | 579039531 | 2012 | 582921733 | 2017 |
| 574390181 | 2016 | 579183954 | 2015 | 583007498 | 2019 |
| 574460845 | 2016 | 579252092 | 2015 | 583044393 | 2012 |
| 574516577 | 2019 | 579274363 | 2014 | 583101452 | 2014 |
| 574546429 | 2016 | 579341324 | 2019 | 583257885 | 2015 |
| 574587394 | 2015 | 579460443 | 2016 | 583361155 | 2017 |
| 574623629 | 2012 | 579502722 | 2015 | 583380553 | 2018 |
| 574958490 | 2014 | 579654202 | 2012 | 583420327 | 2015 |
| 574976181 | 2018 | 579946356 | 2013 | 583424907 | 2018 |
| 574986980 | 2015 | 580002521 | 2013 | 583701977 | 2012 |
| 575017729 | 2016 | 580207303 | 2019 | 583731673 | 2019 |
| 575087516 | 2019 | 580235518 | 2012 | 583765789 | 2015 |
| 575233191 | 2015 | 580430053 | 2019 | 583777201 | 2017 |
| 575343843 | 2016 | 580438885 | 2015 | 583910621 | 2017 |
| 575489568 | 2015 | 580528563 | 2014 | 584118110 | 2017 |
| 575589370 | 2012 | 580561826 | 2016 | 584253881 | 2013 |
| 575660590 | 2016 | 580631695 | 2013 | 584256182 | 2019 |
| 575672256 | 2012 | 580747145 | 2016 | 584273881 | 2013 |
| 575777575 | 2011 | 580881147 | 2018 | 584285030 | 2013 |
| 575789920 | 2013 | 580938158 | 2018 | 584350744 | 2012 |
| 576257917 | 2016 | 581019679 | 2016 | 584350952 | 2018 |
| 576378888 | 2019 | 581036251 | 2013 | 584353784 | 2018 |
| 576530943 | 2018 | 581062559 | 2019 | 584356762 | 2017 |
| 576603491 | 2019 | 581138487 | 2011 | 584560478 | 2013 |
| 576689768 | 2011 | 581282458 | 2012 | 584670077 | 2014 |
| 576779068 | 2017 | 581306462 | 2018 | 584804252 | 2018 |
| 576831957 | 2019 | 581335982 | 2012 | 584857869 | 2015 |
| 576914058 | 2019 | 581421444 | 2019 | 585155316 | 2015 |
| 576967720 | 2018 | 581493356 | 2012 | 585163416 | 2017 |
| 577012151 | 2012 | 581514904 | 2013 | 585210099 | 2019 |
| 577070191 | 2015 | 581588814 | 2013 | 585235788 | 2015 |
| 577134739 | 2012 | 581643066 | 2013 | 585293259 | 2019 |
| 577169514 | 2016 | 581734671 | 2012 | 585364553 | 2019 |
| 577344487 | 2019 | 581866802 | 2019 | 585407109 | 2014 |
| 577497375 | 2019 | 582039839 | 2014 | 585568769 | 2013 |
| 577914153 | 2015 | 582122208 | 2019 | 585758261 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 585983660 | 2013 | 589064527 | 2019 | 593440796 | 2013 |
| 586032956 | 2012 | 589244684 | 2016 | 593560170 | 2019 |
| 586165179 | 2013 | 589419473 | 2016 | 593590618 | 2014 |
| 586338611 | 2016 | 589443735 | 2014 | 593744386 | 2013 |
| 586436322 | 2011 | 589607408 | 2016 | 593830135 | 2012 |
| 586467515 | 2013 | 589676215 | 2017 | 593837377 | 2012 |
| 586482668 | 2017 | 589741993 | 2013 | 594045251 | 2019 |
| 586504739 | 2013 | 589770190 | 2015 | 594221427 | 2016 |
| 586564519 | 2016 | 589885036 | 2012 | 594258860 | 2016 |
| 586662945 | 2019 | 589972011 | 2017 | 594532319 | 2013 |
| 586708488 | 2015 | 590219957 | 2019 | 594584659 | 2013 |
| 586825030 | 2018 | 590317125 | 2017 | 594611440 | 2013 |
| 586827492 | 2017 | 590345627 | 2017 | 594675135 | 2018 |
| 586883989 | 2018 | 590424813 | 2019 | 594715727 | 2019 |
| 586888707 | 2013 | 590527988 | 2011 | 594751771 | 2013 |
| 586962060 | 2012 | 590542627 | 2016 | 594773042 | 2011 |
| 587146539 | 2012 | 590639054 | 2018 | 594847128 | 2014 |
| 587183123 | 2017 | 590734567 | 2015 | 594973719 | 2015 |
| 587231102 | 2012 | 590889427 | 2019 | 595174482 | 2019 |
| 587267931 | 2012 | 590912688 | 2019 | 595227459 | 2012 |
| 587274415 | 2015 | 590919686 | 2013 | 595369099 | 2013 |
| 587427646 | 2016 | 591059335 | 2019 | 595748879 | 2017 |
| 587437378 | 2017 | 591134460 | 2016 | 595756058 | 2012 |
| 587490693 | 2012 | 591157773 | 2015 | 595796759 | 2018 |
| 587494766 | 2013 | 591276634 | 2012 | 595895385 | 2015 |
| 587581703 | 2017 | 591377696 | 2013 | 596023087 | 2017 |
| 587682739 | 2018 | 591528582 | 2015 | 596041534 | 2013 |
| 587716700 | 2015 | 591789605 | 2013 | 596050157 | 2014 |
| 587768909 | 2017 | 591810296 | 2014 | 596146645 | 2014 |
| 587893649 | 2014 | 591855868 | 2012 | 596201304 | 2015 |
| 587938619 | 2011 | 591976492 | 2012 | 596212793 | 2013 |
| 588224242 | 2017 | 592021081 | 2013 | 596335583 | 2012 |
| 588269450 | 2018 | 592036737 | 2019 | 596430955 | 2013 |
| 588286599 | 2012 | 592196721 | 2013 | 596634836 | 2017 |
| 588297146 | 2011 | 592349988 | 2013 | 596750147 | 2013 |
| 588407882 | 2013 | 592423708 | 2014 | 596769930 | 2012 |
| 588448367 | 2017 | 592467091 | 2017 | 596853664 | 2018 |
| 588492112 | 2018 | 592497670 | 2011 | 597033436 | 2015 |
| 588497162 | 2015 | 592533345 | 2019 | 597170844 | 2015 |
| 588638089 | 2014 | 592578022 | 2019 | 597346766 | 2016 |
| 588864092 | 2015 | 592962704 | 2016 | 597401255 | 2016 |
| 588914081 | 2013 | 593015357 | 2013 | 597559296 | 2016 |
| 589028664 | 2015 | 593184017 | 2018 | 597577327 | 2017 |
| 589041147 | 2017 | 593367384 | 2016 | 597754688 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 597830389 | 2015 | 602173594 | 2019 | 606132562 | 2018 |
| 597842306 | 2012 | 602225880 | 2017 | 606173152 | 2016 |
| 597869029 | 2011 | 602430215 | 2014 | 606311065 | 2019 |
| 597917149 | 2016 | 602449486 | 2013 | 606326735 | 2019 |
| 598013608 | 2012 | 602496233 | 2017 | 606342882 | 2017 |
| 598029475 | 2016 | 602585802 | 2015 | 606393233 | 2019 |
| 598235581 | 2015 | 602627715 | 2011 | 606470990 | 2019 |
| 598332389 | 2018 | 602860989 | 2019 | 606524416 | 2017 |
| 598463140 | 2015 | 602895051 | 2015 | 606679687 | 2014 |
| 598496836 | 2011 | 603264369 | 2019 | 606698190 | 2012 |
| 598561320 | 2016 | 603326296 | 2019 | 606773172 | 2013 |
| 598689990 | 2018 | 603412332 | 2019 | 606794396 | 2016 |
| 599048851 | 2016 | 603440640 | 2015 | 606939192 | 2014 |
| 599091793 | 2017 | 603459823 | 2016 | 606947175 | 2015 |
| 599335553 | 2019 | 603504525 | 2014 | 606954946 | 2013 |
| 599360845 | 2019 | 603568882 | 2013 | 607010259 | 2012 |
| 599496333 | 2017 | 603718372 | 2011 | 607086442 | 2013 |
| 599516535 | 2015 | 603733334 | 2019 | 607175865 | 2017 |
| 599552955 | 2013 | 603740545 | 2011 | 607234568 | 2012 |
| 600416007 | 2016 | 604225133 | 2019 | 607239178 | 2019 |
| 600425022 | 2014 | 604238221 | 2012 | 607291607 | 2014 |
| 600542399 | 2017 | 604423979 | 2019 | 607482713 | 2017 |
| 600544646 | 2015 | 604507309 | 2015 | 607553160 | 2013 |
| 600592162 | 2015 | 604567012 | 2018 | 607604804 | 2013 |
| 600640696 | 2019 | 604699695 | 2016 | 607605169 | 2016 |
| 600689202 | 2017 | 604718477 | 2017 | 607679263 | 2013 |
| 600752877 | 2019 | 604742430 | 2012 | 607690712 | 2012 |
| 600766658 | 2015 | 604796871 | 2016 | 607764276 | 2013 |
| 600830851 | 2012 | 604884850 | 2014 | 607954285 | 2012 |
| 601101551 | 2013 | 604910972 | 2014 | 607962957 | 2017 |
| 601126446 | 2013 | 605004713 | 2014 | 608029252 | 2019 |
| 601188145 | 2013 | 605069737 | 2017 | 608063064 | 2017 |
| 601387208 | 2019 | 605080951 | 2012 | 608099427 | 2012 |
| 601394079 | 2013 | 605140347 | 2012 | 608147781 | 2019 |
| 601482228 | 2011 | 605180830 | 2015 | 608320589 | 2014 |
| 601512877 | 2019 | 605248864 | 2017 | 608454689 | 2011 |
| 601770704 | 2018 | 605307866 | 2011 | 608545103 | 2012 |
| 601846010 | 2017 | 605463816 | 2014 | 608627080 | 2014 |
| 601880183 | 2016 | 605476746 | 2016 | 608660082 | 2015 |
| 601938514 | 2017 | 605505561 | 2016 | 608668931 | 2015 |
| 602031980 | 2019 | 605616205 | 2017 | 608832520 | 2012 |
| 602041648 | 2013 | 605722236 | 2012 | 609041678 | 2017 |
| 602097934 | 2012 | 605798845 | 2011 | 609298556 | 2013 |
| 602106333 | 2019 | 606103092 | 2016 | 609319829 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 609456902 | 2019 | 613189081 | 2018 | 616608796 | 2015 |
| 609459813 | 2018 | 613230268 | 2015 | 616664439 | 2015 |
| 609524955 | 2015 | 613286360 | 2013 | 616763534 | 2016 |
| 609531609 | 2018 | 613318199 | 2012 | 616803750 | 2019 |
| 609553437 | 2014 | 613469235 | 2013 | 616875844 | 2013 |
| 609615558 | 2012 | 613534925 | 2019 | 616972240 | 2012 |
| 609837168 | 2019 | 613543093 | 2014 | 617071804 | 2018 |
| 609987640 | 2018 | 613617997 | 2016 | 617140992 | 2017 |
| 610065289 | 2015 | 613698197 | 2017 | 617171812 | 2011 |
| 610154860 | 2019 | 613914149 | 2019 | 617451248 | 2017 |
| 610272571 | 2018 | 613974503 | 2014 | 617592377 | 2015 |
| 610334214 | 2017 | 614151684 | 2013 | 617603932 | 2012 |
| 610531496 | 2014 | 614219852 | 2012 | 617681233 | 2012 |
| 610591551 | 2013 | 614236898 | 2017 | 617710498 | 2019 |
| 611001015 | 2019 | 614256812 | 2012 | 617735307 | 2013 |
| 611032674 | 2018 | 614452014 | 2011 | 617750022 | 2017 |
| 611051917 | 2012 | 614511250 | 2014 | 617878202 | 2011 |
| 611054684 | 2014 | 614633735 | 2014 | 617975531 | 2012 |
| 611196664 | 2016 | 614836959 | 2017 | 618025259 | 2015 |
| 611204203 | 2019 | 615121916 | 2016 | 618142332 | 2015 |
| 611527734 | 2017 | 615405518 | 2018 | 618180023 | 2014 |
| 611632785 | 2013 | 615431763 | 2017 | 618319569 | 2013 |
| 611790147 | 2019 | 615510636 | 2019 | 618333228 | 2019 |
| 611818676 | 2019 | 615550040 | 2015 | 618342413 | 2017 |
| 611948146 | 2019 | 615550662 | 2015 | 618370317 | 2017 |
| 611950072 | 2017 | 615585708 | 2016 | 618401051 | 2018 |
| 612048302 | 2015 | 615609384 | 2015 | 618421245 | 2015 |
| 612141958 | 2015 | 615711709 | 2012 | 618478054 | 2014 |
| 612198913 | 2015 | 615789847 | 2016 | 618504023 | 2017 |
| 612206318 | 2015 | 615802065 | 2012 | 618744972 | 2017 |
| 612330884 | 2019 | 615846580 | 2018 | 618877731 | 2014 |
| 612359036 | 2014 | 615891066 | 2016 | 618957505 | 2012 |
| 612380554 | 2013 | 615899147 | 2012 | 618978822 | 2012 |
| 612403837 | 2012 | 615905829 | 2017 | 619016535 | 2013 |
| 612416078 | 2012 | 615908003 | 2014 | 619027601 | 2016 |
| 612468083 | 2015 | 615947451 | 2015 | 619089104 | 2016 |
| 612653303 | 2018 | 615972133 | 2012 | 619179765 | 2015 |
| 612673157 | 2014 | 616097117 | 2015 | 619193462 | 2015 |
| 612678743 | 2016 | 616121724 | 2014 | 619230595 | 2012 |
| 612704712 | 2013 | 616135529 | 2012 | 619246958 | 2017 |
| 612876797 | 2013 | 616372189 | 2019 | 619282859 | 2017 |
| 613024865 | 2016 | 616386910 | 2017 | 619287964 | 2019 |
| 613037094 | 2017 | 616406198 | 2011 | 619487150 | 2012 |
| 613040077 | 2018 | 616582203 | 2014 | 619514953 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 619611191 | 2019 | 624599956 | 2012 | 629644426 | 2013 |
| 619627920 | 2012 | 624909113 | 2013 | 629753459 | 2017 |
| 619822623 | 2016 | 624926460 | 2018 | 629782515 | 2019 |
| 620065232 | 2019 | 624992419 | 2019 | 629905117 | 2013 |
| 620087606 | 2012 | 625154629 | 2016 | 630063756 | 2019 |
| 620098679 | 2019 | 625363921 | 2019 | 630160293 | 2017 |
| 620115221 | 2016 | 625371124 | 2018 | 630274006 | 2015 |
| 620302238 | 2019 | 625402090 | 2014 | 630321677 | 2012 |
| 620382707 | 2019 | 625497100 | 2016 | 630380221 | 2018 |
| 620484177 | 2018 | 625605408 | 2012 | 630645164 | 2013 |
| 620566030 | 2013 | 625635336 | 2015 | 630778741 | 2019 |
| 620821612 | 2019 | 625692683 | 2014 | 630780495 | 2014 |
| 621058384 | 2015 | 625746173 | 2015 | 630791418 | 2015 |
| 621130091 | 2017 | 625748614 | 2015 | 630823821 | 2016 |
| 621145759 | 2013 | 625957124 | 2013 | 630849069 | 2012 |
| 621315689 | 2018 | 626088298 | 2018 | 630912713 | 2019 |
| 621348789 | 2012 | 626403371 | 2014 | 630962158 | 2019 |
| 621473936 | 2018 | 626584888 | 2016 | 631012412 | 2013 |
| 621485678 | 2012 | 626616083 | 2011 | 631333983 | 2019 |
| 621616253 | 2018 | 626794562 | 2018 | 631400932 | 2019 |
| 621818198 | 2013 | 626814805 | 2017 | 631478496 | 2012 |
| 622125165 | 2013 | 626974083 | 2018 | 631494579 | 2013 |
| 622364199 | 2012 | 627092825 | 2018 | 631568409 | 2014 |
| 622646781 | 2015 | 627118588 | 2019 | 631900982 | 2019 |
| 622702365 | 2017 | 627325894 | 2016 | 632037610 | 2012 |
| 622724636 | 2016 | 627436899 | 2019 | 632095272 | 2015 |
| 622818956 | 2013 | 627713572 | 2015 | 632157941 | 2013 |
| 622871520 | 2016 | 627769818 | 2018 | 632228130 | 2015 |
| 622874821 | 2013 | 627836013 | 2019 | 632231955 | 2012 |
| 622888183 | 2019 | 628002420 | 2015 | 632420714 | 2017 |
| 622904341 | 2019 | 628083979 | 2012 | 632546453 | 2017 |
| 623031639 | 2019 | 628101795 | 2012 | 632898375 | 2011 |
| 623152122 | 2018 | 628431401 | 2019 | 632984928 | 2015 |
| 623237063 | 2011 | 628597396 | 2011 | 633064847 | 2015 |
| 623805781 | 2015 | 628604539 | 2016 | 633084304 | 2016 |
| 623870308 | 2012 | 628707161 | 2015 | 633186815 | 2017 |
| 624005668 | 2016 | 628800535 | 2018 | 633212688 | 2017 |
| 624055261 | 2011 | 629157681 | 2018 | 633251581 | 2012 |
| 624172045 | 2017 | 629170798 | 2014 | 633363516 | 2014 |
| 624247034 | 2013 | 629317360 | 2017 | 633394010 | 2016 |
| 624410784 | 2012 | 629370776 | 2016 | 633404839 | 2013 |
| 624441874 | 2018 | 629404955 | 2016 | 633522667 | 2017 |
| 624530766 | 2012 | 629518160 | 2013 | 633621607 | 2012 |
| 624535572 | 2017 | 629582379 | 2013 | 633681592 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 633751256 | 2019 | 637500992 | 2019 | 641479132 | 2012 |
| 634121958 | 2015 | 637501453 | 2013 | 641860056 | 2019 |
| 634235589 | 2015 | 637709275 | 2012 | 641941824 | 2015 |
| 634264205 | 2016 | 637908596 | 2014 | 641980818 | 2019 |
| 634330858 | 2013 | 637909966 | 2014 | 642110489 | 2018 |
| 634402455 | 2012 | 637943235 | 2014 | 642154473 | 2012 |
| 634437785 | 2015 | 638035274 | 2014 | 642161268 | 2016 |
| 634514569 | 2013 | 638244174 | 2012 | 642262957 | 2019 |
| 634634254 | 2013 | 638267231 | 2017 | 642331590 | 2018 |
| 634647691 | 2015 | 638356771 | 2017 | 642533227 | 2013 |
| 634771569 | 2012 | 638475242 | 2019 | 642565531 | 2013 |
| 634807849 | 2017 | 638577519 | 2015 | 642597780 | 2012 |
| 634812612 | 2018 | 638740386 | 2016 | 642772366 | 2013 |
| 634969049 | 2012 | 638916818 | 2014 | 642791570 | 2019 |
| 635130793 | 2019 | 638939523 | 2014 | 642811667 | 2016 |
| 635149093 | 2013 | 638969310 | 2017 | 642828282 | 2014 |
| 635261011 | 2019 | 638999717 | 2017 | 642980054 | 2019 |
| 635311361 | 2015 | 639001598 | 2019 | 643003597 | 2016 |
| 635349382 | 2015 | 639019612 | 2012 | 643079766 | 2013 |
| 635484247 | 2013 | 639043015 | 2019 | 643113249 | 2013 |
| 635661302 | 2012 | 639140071 | 2015 | 643264842 | 2018 |
| 635671577 | 2016 | 639191135 | 2019 | 643327591 | 2014 |
| 635993949 | 2012 | 639352404 | 2017 | 643532677 | 2015 |
| 636013595 | 2012 | 639404570 | 2016 | 643631368 | 2016 |
| 636042144 | 2018 | 639506146 | 2013 | 643653251 | 2019 |
| 636067065 | 2017 | 639509174 | 2019 | 643741113 | 2019 |
| 636174430 | 2017 | 639593448 | 2019 | 643785016 | 2013 |
| 636177872 | 2017 | 639650806 | 2015 | 643852766 | 2013 |
| 636268449 | 2013 | 639818379 | 2016 | 643879398 | 2018 |
| 636298420 | 2015 | 639919082 | 2019 | 644077514 | 2018 |
| 636419189 | 2013 | 640090984 | 2014 | 644088666 | 2017 |
| 636529568 | 2016 | 640196960 | 2011 | 644199831 | 2012 |
| 636545861 | 2017 | 640268696 | 2017 | 644344541 | 2013 |
| 636634296 | 2019 | 640382272 | 2012 | 644570061 | 2011 |
| 636665192 | 2014 | 640533675 | 2017 | 644574940 | 2014 |
| 636713066 | 2013 | 640635459 | 2017 | 644598843 | 2013 |
| 636757191 | 2013 | 640674807 | 2015 | 644636475 | 2017 |
| 636835761 | 2012 | 640735211 | 2015 | 644959308 | 2013 |
| 636857006 | 2019 | 640791772 | 2018 | 644993902 | 2014 |
| 636986675 | 2015 | 640841383 | 2013 | 645107622 | 2019 |
| 637147520 | 2017 | 640854952 | 2015 | 645116087 | 2013 |
| 637173921 | 2013 | 641078926 | 2013 | 645214671 | 2013 |
| 637282382 | 2017 | 641097714 | 2018 | 645247941 | 2017 |
| 637445685 | 2019 | 641159146 | 2017 | 645265773 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 645278122 | 2017 | 648764191 | 2013 | 653774723 | 2015 |
| 645391651 | 2012 | 648806559 | 2013 | 653781714 | 2015 |
| 645405490 | 2012 | 648807826 | 2012 | 653785485 | 2019 |
| 645585719 | 2013 | 649113318 | 2015 | 653807726 | 2019 |
| 645659273 | 2015 | 649381642 | 2016 | 653962760 | 2017 |
| 645726911 | 2015 | 649409054 | 2017 | 654105455 | 2015 |
| 645748907 | 2011 | 649480565 | 2017 | 654213264 | 2014 |
| 645893374 | 2013 | 649654037 | 2018 | 654379525 | 2012 |
| 646043282 | 2011 | 649681808 | 2013 | 654562811 | 2012 |
| 646052427 | 2018 | 649832287 | 2013 | 654725308 | 2012 |
| 646059554 | 2017 | 649893413 | 2016 | 655395686 | 2017 |
| 646098079 | 2013 | 649957829 | 2019 | 655475008 | 2011 |
| 646193922 | 2019 | 650004768 | 2013 | 655476686 | 2012 |
| 646222266 | 2013 | 650082306 | 2018 | 655509134 | 2014 |
| 646296920 | 2014 | 650177838 | 2012 | 655556125 | 2014 |
| 646383503 | 2014 | 650191834 | 2014 | 655587239 | 2012 |
| 646477926 | 2017 | 650240661 | 2015 | 655876288 | 2018 |
| 646545802 | 2015 | 650549706 | 2019 | 655952329 | 2013 |
| 646732118 | 2019 | 650769344 | 2015 | 655995838 | 2012 |
| 646745983 | 2014 | 650778395 | 2019 | 656050460 | 2015 |
| 646793760 | 2016 | 650857397 | 2018 | 656157658 | 2019 |
| 646945131 | 2017 | 650857634 | 2019 | 656412589 | 2019 |
| 647019544 | 2013 | 650954066 | 2017 | 656437785 | 2018 |
| 647047802 | 2014 | 650985388 | 2013 | 656495579 | 2016 |
| 647067668 | 2017 | 651004148 | 2014 | 656563259 | 2016 |
| 647187652 | 2012 | 651108243 | 2019 | 656592676 | 2019 |
| 647225167 | 2017 | 651386780 | 2012 | 656608542 | 2013 |
| 647258126 | 2016 | 651560386 | 2012 | 656670686 | 2013 |
| 647282256 | 2013 | 651677048 | 2013 | 656680760 | 2019 |
| 647306648 | 2015 | 651763988 | 2017 | 656727374 | 2017 |
| 647378964 | 2019 | 651821584 | 2011 | 656792513 | 2017 |
| 647433544 | 2012 | 651860164 | 2013 | 656838123 | 2017 |
| 647755318 | 2013 | 651937864 | 2012 | 656847265 | 2019 |
| 647759077 | 2011 | 652096208 | 2017 | 656905524 | 2016 |
| 647840307 | 2013 | 652275969 | 2014 | 656946815 | 2016 |
| 647856124 | 2016 | 652383388 | 2016 | 657012991 | 2015 |
| 647960846 | 2015 | 652576480 | 2018 | 657059054 | 2015 |
| 648178146 | 2018 | 652578385 | 2015 | 657146352 | 2019 |
| 648262600 | 2019 | 652589009 | 2013 | 657308352 | 2017 |
| 648311621 | 2013 | 652691345 | 2013 | 657425083 | 2013 |
| 648332704 | 2013 | 652714252 | 2012 | 657672064 | 2012 |
| 648461775 | 2014 | 652923176 | 2013 | 657735191 | 2014 |
| 648618483 | 2018 | 653479115 | 2017 | 658009221 | 2019 |
| 648742533 | 2015 | 653610575 | 2012 | 658013351 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 658039044 | 2013 | 660878916 | 2018 | 665691760 | 2012 |
| 658279589 | 2014 | 661045262 | 2015 | 665711120 | 2014 |
| 658472595 | 2015 | 661107917 | 2016 | 665739108 | 2014 |
| 658484419 | 2016 | 661113057 | 2015 | 665771821 | 2016 |
| 658523514 | 2018 | 661117352 | 2016 | 665846200 | 2017 |
| 658554109 | 2013 | 661200927 | 2014 | 665894594 | 2015 |
| 658597101 | 2012 | 661259198 | 2017 | 665927597 | 2015 |
| 658637523 | 2012 | 661434530 | 2017 | 665940446 | 2014 |
| 658785069 | 2015 | 661512916 | 2012 | 665953144 | 2016 |
| 658892044 | 2012 | 661614336 | 2016 | 665961919 | 2013 |
| 658918941 | 2013 | 661647474 | 2015 | 666153576 | 2015 |
| 658941003 | 2019 | 661753821 | 2015 | 666339235 | 2014 |
| 658970432 | 2019 | 662089260 | 2015 | 666364096 | 2012 |
| 659005071 | 2011 | 662127397 | 2019 | 666642125 | 2012 |
| 659068671 | 2012 | 662248294 | 2017 | 666848315 | 2015 |
| 659235822 | 2015 | 662253940 | 2014 | 666850514 | 2014 |
| 659308538 | 2012 | 662542250 | 2017 | 666961519 | 2016 |
| 659368411 | 2016 | 662659508 | 2016 | 667307959 | 2012 |
| 659506647 | 2014 | 662692445 | 2019 | 667363678 | 2019 |
| 659506674 | 2019 | 662746478 | 2018 | 667448181 | 2015 |
| 659532763 | 2012 | 663015716 | 2017 | 667465385 | 2018 |
| 659585992 | 2018 | 663109347 | 2016 | 667555556 | 2019 |
| 659678799 | 2012 | 663180822 | 2013 | 667603585 | 2016 |
| 659732026 | 2017 | 663260919 | 2012 | 667665753 | 2015 |
| 659811729 | 2012 | 663306452 | 2017 | 667692433 | 2018 |
| 659863136 | 2016 | 663944852 | 2013 | 667694003 | 2017 |
| 659872321 | 2019 | 663955942 | 2017 | 667725060 | 2017 |
| 659984497 | 2012 | 664174801 | 2018 | 667745929 | 2017 |
| 660020947 | 2013 | 664236104 | 2017 | 667850164 | 2017 |
| 660041379 | 2013 | 664340216 | 2017 | 667911762 | 2017 |
| 660058621 | 2015 | 664369327 | 2016 | 668020814 | 2012 |
| 660158172 | 2013 | 664396772 | 2017 | 668030493 | 2019 |
| 660168074 | 2015 | 664727919 | 2012 | 668149581 | 2014 |
| 660175871 | 2013 | 664783200 | 2014 | 668216803 | 2013 |
| 660198017 | 2014 | 664797938 | 2014 | 668218497 | 2013 |
| 660216223 | 2012 | 664830053 | 2017 | 668335776 | 2018 |
| 660262765 | 2017 | 665000351 | 2013 | 668449797 | 2018 |
| 660363923 | 2014 | 665168220 | 2016 | 668777637 | 2019 |
| 660568224 | 2016 | 665211053 | 2019 | 668927880 | 2015 |
| 660606820 | 2017 | 665374207 | 2014 | 668996441 | 2014 |
| 660638861 | 2019 | 665425082 | 2013 | 669052742 | 2014 |
| 660719196 | 2013 | 665429519 | 2019 | 669087137 | 2012 |
| 660837649 | 2016 | 665475099 | 2017 | 669215942 | 2019 |
| 660844757 | 2013 | 665572029 | 2018 | 669391514 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 669448927 | 2018 | 672785714 | 2014 | 676678127 | 2016 |
| 669460406 | 2012 | 672929138 | 2013 | 676695058 | 2012 |
| 669557936 | 2019 | 673030642 | 2013 | 676788881 | 2014 |
| 669588117 | 2016 | 673070630 | 2017 | 676809788 | 2012 |
| 669630116 | 2017 | 673183736 | 2015 | 676888150 | 2013 |
| 669917643 | 2019 | 673208976 | 2017 | 676965972 | 2015 |
| 669945743 | 2019 | 673229425 | 2015 | 677033276 | 2012 |
| 669986890 | 2018 | 673236492 | 2012 | 677303308 | 2017 |
| 670072204 | 2012 | 673280704 | 2019 | 677317438 | 2016 |
| 670170941 | 2012 | 673287946 | 2019 | 677398729 | 2019 |
| 670279785 | 2017 | 673330669 | 2013 | 677442427 | 2015 |
| 670298042 | 2019 | 673425598 | 2016 | 677491026 | 2015 |
| 670365168 | 2018 | 673468643 | 2017 | 677566883 | 2019 |
| 670410925 | 2014 | 673498961 | 2016 | 677593549 | 2011 |
| 670555402 | 2014 | 673581005 | 2014 | 677671042 | 2014 |
| 670574525 | 2015 | 673769114 | 2014 | 677844479 | 2019 |
| 670638826 | 2013 | 673881118 | 2016 | 677865100 | 2017 |
| 670713781 | 2018 | 673903095 | 2012 | 678040374 | 2019 |
| 670785837 | 2014 | 673909013 | 2014 | 678087401 | 2019 |
| 670803782 | 2014 | 674088938 | 2016 | 678109924 | 2018 |
| 670926340 | 2013 | 674121182 | 2019 | 678232719 | 2013 |
| 671002275 | 2017 | 674155755 | 2013 | 678290199 | 2019 |
| 671095404 | 2015 | 674198757 | 2013 | 678664455 | 2015 |
| 671188067 | 2019 | 674253765 | 2019 | 678667421 | 2019 |
| 671251498 | 2012 | 674336622 | 2019 | 678840841 | 2018 |
| 671292961 | 2018 | 674420162 | 2014 | 678864988 | 2018 |
| 671311080 | 2018 | 674553347 | 2015 | 678982376 | 2014 |
| 671359848 | 2017 | 674671474 | 2012 | 679136254 | 2019 |
| 671376676 | 2011 | 674772462 | 2019 | 679232539 | 2015 |
| 671396676 | 2014 | 674861940 | 2016 | 679302841 | 2012 |
| 671466043 | 2015 | 674944388 | 2018 | 679342671 | 2019 |
| 671727746 | 2019 | 675031987 | 2013 | 679405966 | 2012 |
| 671731955 | 2019 | 675039185 | 2012 | 679578311 | 2013 |
| 671865213 | 2019 | 675299230 | 2017 | 679723605 | 2017 |
| 671891729 | 2019 | 675538210 | 2013 | 679798363 | 2013 |
| 671980130 | 2013 | 675582998 | 2019 | 679815850 | 2016 |
| 671983596 | 2018 | 675584025 | 2013 | 679912945 | 2017 |
| 672258280 | 2019 | 675613292 | 2016 | 680093237 | 2015 |
| 672344649 | 2017 | 675694777 | 2015 | 680109139 | 2012 |
| 672390181 | 2015 | 675720980 | 2016 | 680121759 | 2015 |
| 672597313 | 2018 | 675743669 | 2019 | 680305147 | 2014 |
| 672669441 | 2013 | 676379812 | 2015 | 680377669 | 2012 |
| 672731218 | 2017 | 676504194 | 2012 | 680456910 | 2013 |
| 672757119 | 2014 | 676507988 | 2015 | 680467737 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 680625250 | 2014 | 684546579 | 2014 | 688491590 | 2013 |
| 680693207 | 2012 | 684607610 | 2015 | 688535011 | 2012 |
| 680800214 | 2014 | 684661991 | 2018 | 688542040 | 2017 |
| 680851964 | 2015 | 684679089 | 2012 | 688681585 | 2017 |
| 681039726 | 2015 | 684692158 | 2012 | 688807323 | 2016 |
| 681138467 | 2016 | 684769054 | 2013 | 689048137 | 2019 |
| 681147690 | 2017 | 684823472 | 2019 | 689083242 | 2013 |
| 681200741 | 2015 | 685168018 | 2018 | 689101991 | 2012 |
| 681226630 | 2014 | 685177095 | 2018 | 689119936 | 2019 |
| 681305046 | 2013 | 685207890 | 2012 | 689245369 | 2014 |
| 681336100 | 2015 | 685274374 | 2015 | 689343771 | 2016 |
| 681341789 | 2015 | 685516394 | 2017 | 689544959 | 2014 |
| 681621232 | 2011 | 685596435 | 2017 | 689587171 | 2012 |
| 681645824 | 2015 | 685693647 | 2012 | 689716289 | 2016 |
| 681772093 | 2015 | 685700440 | 2017 | 689726351 | 2013 |
| 681860113 | 2017 | 685905167 | 2015 | 689797544 | 2019 |
| 681901797 | 2011 | 685967311 | 2015 | 689799580 | 2015 |
| 681972394 | 2012 | 686173297 | 2015 | 690110997 | 2012 |
| 681973271 | 2019 | 686184179 | 2015 | 690219509 | 2013 |
| 682128397 | 2014 | 686228432 | 2017 | 690265089 | 2012 |
| 682310172 | 2015 | 686292990 | 2011 | 690388219 | 2013 |
| 682325036 | 2016 | 686455231 | 2013 | 690455165 | 2018 |
| 682350536 | 2012 | 686513497 | 2013 | 690505984 | 2013 |
| 682512691 | 2014 | 686574788 | 2015 | 690618535 | 2015 |
| 682655716 | 2012 | 686589733 | 2019 | 690648982 | 2018 |
| 682900159 | 2012 | 686641177 | 2016 | 690687691 | 2012 |
| 683091699 | 2016 | 686684131 | 2011 | 690741930 | 2011 |
| 683126872 | 2016 | 686728705 | 2016 | 690819919 | 2013 |
| 683356362 | 2013 | 686825072 | 2012 | 690844562 | 2013 |
| 683367086 | 2016 | 686909660 | 2013 | 690846871 | 2013 |
| 683466959 | 2013 | 686987894 | 2014 | 690908198 | 2012 |
| 683595073 | 2013 | 687144559 | 2012 | 691162069 | 2012 |
| 683597239 | 2019 | 687226644 | 2015 | 691293739 | 2015 |
| 683610718 | 2013 | 687240080 | 2019 | 691534286 | 2013 |
| 683633215 | 2013 | 687293673 | 2017 | 691911721 | 2015 |
| 683885894 | 2012 | 687343088 | 2017 | 691917323 | 2019 |
| 683898621 | 2015 | 687363014 | 2014 | 692025263 | 2013 |
| 684024258 | 2019 | 687627367 | 2017 | 692044611 | 2014 |
| 684074083 | 2016 | 687687032 | 2011 | 692151919 | 2014 |
| 684301967 | 2015 | 687768575 | 2016 | 692225631 | 2015 |
| 684309543 | 2015 | 688083202 | 2016 | 692261910 | 2015 |
| 684344672 | 2015 | 688105397 | 2013 | 692516652 | 2013 |
| 684377552 | 2014 | 688367244 | 2012 | 692609332 | 2011 |
| 684503773 | 2012 | 688370344 | 2015 | 692636062 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 692640180 | 2012 | 696897602 | 2012 | 701452411 | 2019 |
| 692722110 | 2018 | 697185051 | 2012 | 701470217 | 2015 |
| 692836296 | 2013 | 697186146 | 2019 | 701536138 | 2016 |
| 692956424 | 2013 | 697195422 | 2012 | 701725090 | 2015 |
| 692986558 | 2015 | 697366356 | 2019 | 701791051 | 2012 |
| 693162697 | 2015 | 697450169 | 2015 | 701824793 | 2012 |
| 693202459 | 2013 | 697485138 | 2019 | 701873328 | 2013 |
| 693216735 | 2015 | 697793808 | 2012 | 701938403 | 2012 |
| 693293628 | 2016 | 697865766 | 2019 | 702119437 | 2012 |
| 693302388 | 2019 | 697906314 | 2014 | 702184420 | 2012 |
| 693321322 | 2019 | 697927667 | 2017 | 702218702 | 2013 |
| 693345641 | 2013 | 698096484 | 2016 | 702264373 | 2015 |
| 693578171 | 2014 | 698099450 | 2017 | 702378382 | 2013 |
| 693705750 | 2014 | 698143598 | 2018 | 702436407 | 2013 |
| 693738525 | 2011 | 698169281 | 2013 | 702544357 | 2017 |
| 693852797 | 2015 | 698190981 | 2013 | 702659607 | 2015 |
| 694364601 | 2019 | 698228374 | 2016 | 702748276 | 2013 |
| 694614379 | 2014 | 698528968 | 2014 | 702844202 | 2017 |
| 694618521 | 2012 | 698543724 | 2016 | 702959904 | 2017 |
| 694793084 | 2017 | 698680352 | 2013 | 703153655 | 2015 |
| 694931557 | 2017 | 698707710 | 2014 | 703253857 | 2016 |
| 695160942 | 2019 | 698792090 | 2013 | 703370277 | 2013 |
| 695254731 | 2015 | 698832486 | 2018 | 703377988 | 2016 |
| 695277898 | 2019 | 698878583 | 2017 | 703434243 | 2015 |
| 695431341 | 2014 | 699033783 | 2013 | 703473287 | 2019 |
| 695435000 | 2014 | 699040750 | 2017 | 703473706 | 2018 |
| 695440524 | 2012 | 699083386 | 2016 | 703648430 | 2016 |
| 695462584 | 2016 | 699090561 | 2019 | 703782169 | 2013 |
| 695527724 | 2017 | 699211282 | 2013 | 703790312 | 2012 |
| 695643463 | 2015 | 699278711 | 2016 | 703832809 | 2018 |
| 695853185 | 2018 | 699320588 | 2011 | 704154546 | 2012 |
| 695871125 | 2015 | 699415046 | 2012 | 704275900 | 2017 |
| 695943576 | 2019 | 699430113 | 2011 | 704309141 | 2015 |
| 696167485 | 2016 | 699506493 | 2014 | 704335190 | 2013 |
| 696173862 | 2011 | 699778503 | 2017 | 704432998 | 2015 |
| 696302891 | 2012 | 699790692 | 2013 | 704461793 | 2019 |
| 696347683 | 2013 | 699949865 | 2015 | 704479609 | 2013 |
| 696462249 | 2012 | 700094487 | 2017 | 704560226 | 2014 |
| 696497268 | 2011 | 700515259 | 2017 | 704638932 | 2015 |
| 696499400 | 2019 | 700956673 | 2012 | 704682062 | 2018 |
| 696513373 | 2013 | 701023818 | 2014 | 704698308 | 2019 |
| 696627679 | 2012 | 701040701 | 2013 | 704848927 | 2016 |
| 696683817 | 2019 | 701333952 | 2016 | 704859055 | 2013 |
| 696842059 | 2012 | 701371746 | 2017 | 704903337 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 704998291 | 2015 | 709398128 | 2018 | 713663823 | 2019 |
| 705101228 | 2014 | 709441004 | 2012 | 713892539 | 2012 |
| 705311392 | 2013 | 709636049 | 2016 | 713959818 | 2013 |
| 705385630 | 2017 | 709650203 | 2013 | 714082095 | 2017 |
| 705468626 | 2014 | 709683391 | 2015 | 714103253 | 2018 |
| 705522642 | 2019 | 709763622 | 2014 | 714142015 | 2018 |
| 705614483 | 2013 | 709802478 | 2014 | 714221172 | 2017 |
| 705768715 | 2016 | 709994570 | 2013 | 714249021 | 2013 |
| 705807482 | 2013 | 710322590 | 2011 | 714274612 | 2017 |
| 705939675 | 2016 | 710502401 | 2019 | 714336381 | 2017 |
| 706149753 | 2012 | 710722142 | 2013 | 714422415 | 2019 |
| 706175221 | 2013 | 710751234 | 2017 | 714457355 | 2019 |
| 706280155 | 2015 | 710822681 | 2018 | 714608875 | 2018 |
| 706457370 | 2012 | 710843805 | 2014 | 714910333 | 2013 |
| 706498348 | 2011 | 710937591 | 2013 | 715110222 | 2014 |
| 706626189 | 2013 | 710955294 | 2016 | 715397844 | 2012 |
| 706637671 | 2013 | 710982651 | 2016 | 715406449 | 2014 |
| 706675336 | 2018 | 710996133 | 2013 | 715430488 | 2014 |
| 706796829 | 2018 | 711011430 | 2013 | 715518072 | 2019 |
| 706895077 | 2014 | 711078971 | 2019 | 715687823 | 2019 |
| 706930774 | 2012 | 711205249 | 2017 | 715996690 | 2013 |
| 707055148 | 2015 | 711340805 | 2016 | 716094262 | 2014 |
| 707134085 | 2013 | 711427275 | 2017 | 716106106 | 2019 |
| 707141636 | 2018 | 711634919 | 2019 | 716154488 | 2014 |
| 707261046 | 2014 | 711836634 | 2013 | 716606986 | 2013 |
| 707272265 | 2017 | 711907043 | 2012 | 716633111 | 2013 |
| 707297734 | 2012 | 711933884 | 2012 | 716914058 | 2018 |
| 707409832 | 2015 | 712034795 | 2017 | 717123857 | 2015 |
| 707446232 | 2015 | 712081891 | 2013 | 717133814 | 2018 |
| 707472891 | 2013 | 712153151 | 2019 | 717193216 | 2012 |
| 707742088 | 2016 | 712168182 | 2014 | 717283592 | 2017 |
| 707827711 | 2019 | 712174985 | 2014 | 717624095 | 2018 |
| 707854831 | 2019 | 712220394 | 2014 | 717660879 | 2015 |
| 707967937 | 2019 | 712339573 | 2016 | 717816193 | 2013 |
| 708233572 | 2017 | 712642097 | 2016 | 717868237 | 2013 |
| 708459695 | 2019 | 712658955 | 2012 | 718015959 | 2018 |
| 708506981 | 2013 | 712695290 | 2013 | 718038810 | 2019 |
| 708517007 | 2017 | 712746544 | 2016 | 718158074 | 2017 |
| 708548329 | 2017 | 712971101 | 2012 | 718275444 | 2012 |
| 708585781 | 2016 | 713058547 | 2016 | 718698529 | 2014 |
| 708935649 | 2018 | 713111648 | 2017 | 718934844 | 2018 |
| 708956605 | 2018 | 713188885 | 2017 | 719093202 | 2016 |
| 709257312 | 2017 | 713194884 | 2019 | 719271323 | 2017 |
| 709346345 | 2018 | 713411414 | 2019 | 719334591 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 719466538 | 2019 | 723692011 | 2018 | 727301816 | 2018 |
| 719549665 | 2019 | 723851667 | 2018 | 727532013 | 2013 |
| 719552272 | 2016 | 723935176 | 2016 | 727553512 | 2016 |
| 719721823 | 2013 | 724016063 | 2015 | 727623458 | 2014 |
| 719794246 | 2018 | 724070710 | 2018 | 727665298 | 2017 |
| 719815026 | 2019 | 724215073 | 2012 | 727693960 | 2016 |
| 719877579 | 2015 | 724238738 | 2012 | 727799245 | 2015 |
| 719920144 | 2012 | 724239615 | 2012 | 727869246 | 2018 |
| 720146224 | 2018 | 724258635 | 2012 | 727930928 | 2015 |
| 720244076 | 2012 | 724381315 | 2014 | 727989072 | 2018 |
| 720316477 | 2019 | 724389202 | 2019 | 728008557 | 2017 |
| 720334780 | 2012 | 724487690 | 2015 | 728015213 | 2016 |
| 720380430 | 2012 | 724550083 | 2014 | 728029551 | 2017 |
| 720458328 | 2019 | 724560210 | 2017 | 728092338 | 2016 |
| 720500987 | 2015 | 724743135 | 2016 | 728103486 | 2017 |
| 720563903 | 2016 | 724932413 | 2014 | 728144686 | 2013 |
| 720591728 | 2018 | 724985575 | 2014 | 728298449 | 2012 |
| 720661896 | 2019 | 725050176 | 2016 | 728380503 | 2015 |
| 720717293 | 2019 | 725096209 | 2014 | 728503533 | 2018 |
| 720755063 | 2013 | 725104719 | 2012 | 728515823 | 2017 |
| 720781309 | 2013 | 725176164 | 2013 | 728555586 | 2014 |
| 720895526 | 2019 | 725194269 | 2019 | 728585098 | 2014 |
| 720957312 | 2017 | 725202389 | 2013 | 728743119 | 2019 |
| 721200761 | 2012 | 725277425 | 2014 | 728746812 | 2012 |
| 721202757 | 2014 | 725348092 | 2015 | 728760935 | 2017 |
| 721270558 | 2018 | 725452441 | 2014 | 728791013 | 2015 |
| 721322399 | 2019 | 725589062 | 2017 | 728877702 | 2014 |
| 721483923 | 2017 | 725839778 | 2016 | 729077158 | 2019 |
| 721801199 | 2016 | 725934724 | 2013 | 729303337 | 2015 |
| 721946183 | 2017 | 725977738 | 2019 | 729494734 | 2016 |
| 722022331 | 2015 | 726042107 | 2013 | 729616784 | 2012 |
| 722062240 | 2018 | 726095556 | 2018 | 729640694 | 2013 |
| 722174471 | 2019 | 726218172 | 2019 | 729652996 | 2019 |
| 722261781 | 2017 | 726358415 | 2017 | 729686703 | 2016 |
| 722338584 | 2015 | 726569624 | 2019 | 729789141 | 2013 |
| 722352346 | 2018 | 726587913 | 2014 | 729886250 | 2019 |
| 722457316 | 2012 | 726702135 | 2016 | 729953376 | 2015 |
| 722741767 | 2012 | 726721052 | 2019 | 729985460 | 2013 |
| 722775691 | 2012 | 726901274 | 2013 | 730026063 | 2014 |
| 722962531 | 2015 | 726932558 | 2019 | 730092634 | 2013 |
| 723202323 | 2019 | 726934180 | 2019 | 730146679 | 2012 |
| 723293528 | 2019 | 726947814 | 2013 | 730225906 | 2014 |
| 723413867 | 2014 | 726964719 | 2012 | 730253680 | 2013 |
| 723584056 | 2013 | 727202515 | 2018 | 730316377 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 730416660 | 2017 | 735123067 | 2013 | 738928293 | 2015 |
| 730697721 | 2013 | 735230523 | 2018 | 739338593 | 2016 |
| 730719696 | 2017 | 735244988 | 2017 | 739453173 | 2012 |
| 730748178 | 2015 | 735273472 | 2016 | 739564740 | 2012 |
| 731027930 | 2019 | 735435680 | 2013 | 739599836 | 2012 |
| 731082887 | 2017 | 735451751 | 2013 | 739678101 | 2012 |
| 731156690 | 2018 | 735611337 | 2016 | 739819145 | 2013 |
| 731316252 | 2018 | 735624140 | 2018 | 739977090 | 2019 |
| 731400601 | 2014 | 735627104 | 2015 | 740062292 | 2018 |
| 731550937 | 2013 | 735651997 | 2015 | 740064094 | 2017 |
| 731566948 | 2017 | 735763702 | 2015 | 740159045 | 2015 |
| 731567136 | 2013 | 735836743 | 2018 | 740329523 | 2019 |
| 731897593 | 2015 | 735912133 | 2017 | 740694095 | 2017 |
| 731926241 | 2015 | 735925441 | 2019 | 740698895 | 2017 |
| 731951959 | 2013 | 736047540 | 2015 | 740889444 | 2017 |
| 732116654 | 2011 | 736058068 | 2015 | 740977899 | 2019 |
| 732192543 | 2017 | 736079268 | 2013 | 741205896 | 2012 |
| 732324055 | 2017 | 736097002 | 2012 | 741294524 | 2013 |
| 732405615 | 2015 | 736476569 | 2018 | 741582220 | 2017 |
| 732494824 | 2014 | 736630799 | 2019 | 741603957 | 2017 |
| 732673171 | 2012 | 736637292 | 2019 | 741617570 | 2013 |
| 732878707 | 2015 | 736650311 | 2014 | 741715243 | 2016 |
| 732945213 | 2017 | 736840124 | 2013 | 741800701 | 2019 |
| 732982900 | 2016 | 736876276 | 2016 | 742089672 | 2014 |
| 733125396 | 2019 | 736880693 | 2018 | 742130366 | 2013 |
| 733257723 | 2017 | 736948653 | 2019 | 742162450 | 2016 |
| 733404572 | 2013 | 737304639 | 2017 | 742228008 | 2012 |
| 733510307 | 2012 | 737330511 | 2018 | 742251330 | 2019 |
| 733602227 | 2014 | 737378927 | 2015 | 742260616 | 2017 |
| 733616400 | 2017 | 737503493 | 2018 | 742320234 | 2013 |
| 733681936 | 2013 | 737621817 | 2016 | 742423256 | 2015 |
| 733887736 | 2014 | 737741708 | 2016 | 742575944 | 2015 |
| 733921518 | 2016 | 737823843 | 2019 | 742638679 | 2013 |
| 734042704 | 2018 | 737841247 | 2014 | 742655031 | 2013 |
| 734082742 | 2017 | 737856694 | 2016 | 742868341 | 2011 |
| 734094616 | 2018 | 737893109 | 2017 | 742869060 | 2012 |
| 734189655 | 2012 | 737925421 | 2013 | 742892873 | 2013 |
| 734204845 | 2013 | 738097094 | 2012 | 742919592 | 2014 |
| 734464770 | 2015 | 738177052 | 2016 | 743020379 | 2014 |
| 734510842 | 2018 | 738594676 | 2014 | 743088163 | 2019 |
| 734649447 | 2014 | 738670107 | 2012 | 743237465 | 2019 |
| 734971010 | 2012 | 738677923 | 2015 | 743237879 | 2019 |
| 734992739 | 2012 | 738828883 | 2013 | 743484812 | 2016 |
| 735076915 | 2013 | 738887322 | 2017 | 743625179 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 743782915 | 2015 | 747258560 | 2015 | 750449340 | 2015 |
| 743843800 | 2019 | 747377380 | 2012 | 750457323 | 2017 |
| 743873960 | 2013 | 747465450 | 2012 | 750578713 | 2014 |
| 743957302 | 2019 | 747497843 | 2018 | 750658915 | 2014 |
| 744065149 | 2015 | 747575310 | 2013 | 750693654 | 2019 |
| 744066973 | 2018 | 747606482 | 2013 | 750805051 | 2013 |
| 744189725 | 2015 | 747659221 | 2018 | 750904132 | 2019 |
| 744209264 | 2019 | 747681200 | 2014 | 750992763 | 2017 |
| 744388840 | 2017 | 747727808 | 2015 | 751135109 | 2019 |
| 744456506 | 2019 | 747800674 | 2013 | 751327752 | 2013 |
| 744461719 | 2014 | 747810411 | 2013 | 751354341 | 2013 |
| 744728363 | 2012 | 747853310 | 2017 | 751483568 | 2013 |
| 744844478 | 2012 | 748150320 | 2019 | 751534707 | 2012 |
| 744970320 | 2013 | 748186800 | 2015 | 751536573 | 2014 |
| 745195520 | 2012 | 748415536 | 2018 | 751620283 | 2015 |
| 745202933 | 2013 | 748622139 | 2015 | 751667229 | 2016 |
| 745223949 | 2012 | 748709652 | 2016 | 751683649 | 2016 |
| 745250320 | 2014 | 748768294 | 2017 | 751743449 | 2015 |
| 745293528 | 2016 | 748824244 | 2015 | 751850307 | 2015 |
| 745310819 | 2014 | 748902838 | 2012 | 751906857 | 2017 |
| 745622420 | 2011 | 748910952 | 2013 | 751974373 | 2019 |
| 745679588 | 2018 | 748948698 | 2013 | 752013602 | 2013 |
| 745935566 | 2015 | 748983246 | 2013 | 752026879 | 2017 |
| 745970437 | 2019 | 749103800 | 2013 | 752099345 | 2016 |
| 745998740 | 2019 | 749128331 | 2015 | 752144463 | 2012 |
| 746021680 | 2016 | 749185482 | 2016 | 752260152 | 2014 |
| 746075552 | 2014 | 749271578 | 2019 | 752381334 | 2017 |
| 746229945 | 2017 | 749308541 | 2015 | 752585435 | 2015 |
| 746252136 | 2019 | 749611106 | 2012 | 752586049 | 2017 |
| 746458467 | 2016 | 749675047 | 2019 | 752595026 | 2016 |
| 746519651 | 2015 | 749691728 | 2017 | 752682661 | 2017 |
| 746528731 | 2017 | 749724276 | 2019 | 752733707 | 2017 |
| 746638304 | 2017 | 749731865 | 2019 | 752848045 | 2016 |
| 746638902 | 2013 | 749733643 | 2016 | 752861499 | 2011 |
| 746719237 | 2015 | 749788753 | 2015 | 752880421 | 2016 |
| 746764945 | 2015 | 749816172 | 2017 | 752989514 | 2015 |
| 746781292 | 2015 | 749831861 | 2019 | 753132046 | 2016 |
| 746814946 | 2018 | 749997770 | 2013 | 753287906 | 2017 |
| 746833019 | 2019 | 750101118 | 2012 | 753538886 | 2013 |
| 746847412 | 2018 | 750127643 | 2012 | 753541027 | 2015 |
| 747046539 | 2013 | 750182057 | 2015 | 753602376 | 2013 |
| 747087026 | 2014 | 750283174 | 2013 | 753651901 | 2016 |
| 747100036 | 2017 | 750362152 | 2011 | 753830088 | 2012 |
| 747140127 | 2013 | 750386902 | 2013 | 754068730 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 754219975 | 2015 | 757959064 | 2017 | 762977693 | 2015 |
| 754308934 | 2013 | 757965910 | 2015 | 763013023 | 2014 |
| 754329304 | 2011 | 758227308 | 2018 | 763014015 | 2016 |
| 754388568 | 2013 | 758270628 | 2018 | 763053243 | 2016 |
| 754398537 | 2017 | 758341180 | 2012 | 763107355 | 2015 |
| 754495282 | 2013 | 758361491 | 2015 | 763173081 | 2015 |
| 755198525 | 2012 | 758382641 | 2019 | 763173093 | 2012 |
| 755275191 | 2012 | 758576539 | 2016 | 763258752 | 2015 |
| 755332975 | 2015 | 758576644 | 2015 | 763303662 | 2019 |
| 755377339 | 2019 | 758582198 | 2015 | 763406127 | 2012 |
| 755467249 | 2012 | 758749007 | 2019 | 763415465 | 2015 |
| 755498872 | 2012 | 758753773 | 2012 | 763500428 | 2012 |
| 755529607 | 2013 | 758832749 | 2012 | 763594364 | 2016 |
| 755531026 | 2015 | 758949346 | 2014 | 763725212 | 2017 |
| 755539846 | 2013 | 759184481 | 2012 | 763883698 | 2013 |
| 755632040 | 2014 | 759204396 | 2013 | 764031118 | 2013 |
| 755633719 | 2016 | 759241875 | 2017 | 764313877 | 2016 |
| 755643271 | 2012 | 759489910 | 2017 | 764336568 | 2019 |
| 755645750 | 2019 | 759600942 | 2015 | 764412300 | 2012 |
| 755667667 | 2015 | 759727427 | 2018 | 764604214 | 2016 |
| 756014240 | 2012 | 759760273 | 2017 | 764732097 | 2019 |
| 756048162 | 2018 | 759898290 | 2019 | 764734693 | 2016 |
| 756235662 | 2019 | 760227745 | 2018 | 764901404 | 2019 |
| 756262366 | 2017 | 760260125 | 2019 | 764917831 | 2017 |
| 756427813 | 2018 | 760813623 | 2015 | 765011718 | 2013 |
| 756440138 | 2016 | 760965517 | 2013 | 765018974 | 2012 |
| 756477442 | 2013 | 761010950 | 2018 | 765119209 | 2011 |
| 756500768 | 2011 | 761296700 | 2019 | 765172677 | 2019 |
| 756548095 | 2018 | 761320991 | 2013 | 765233067 | 2015 |
| 756610666 | 2013 | 761444761 | 2019 | 765282848 | 2016 |
| 756796240 | 2017 | 761628850 | 2013 | 765383795 | 2013 |
| 756875814 | 2019 | 761638324 | 2012 | 765470627 | 2012 |
| 756928336 | 2013 | 761651716 | 2012 | 765523931 | 2019 |
| 756932038 | 2012 | 761790275 | 2017 | 765601135 | 2015 |
| 757003293 | 2013 | 761866660 | 2017 | 765656063 | 2014 |
| 757025942 | 2014 | 761930095 | 2018 | 765700890 | 2012 |
| 757167001 | 2018 | 762388579 | 2019 | 765821333 | 2016 |
| 757230858 | 2016 | 762466008 | 2012 | 765856716 | 2018 |
| 757239529 | 2012 | 762491297 | 2013 | 765968301 | 2018 |
| 757452303 | 2017 | 762542577 | 2015 | 766033562 | 2019 |
| 757609671 | 2017 | 762722828 | 2015 | 766049523 | 2018 |
| 757778355 | 2017 | 762741604 | 2016 | 766166010 | 2018 |
| 757860251 | 2012 | 762834578 | 2019 | 766239609 | 2014 |
| 757935824 | 2017 | 762847678 | 2014 | 766462634 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 766482828 | 2012 | 769730908 | 2014 | 774064792 | 2014 |
| 766779465 | 2011 | 769761294 | 2017 | 774229720 | 2013 |
| 766798174 | 2019 | 769944676 | 2014 | 774294232 | 2012 |
| 766847303 | 2015 | 769981545 | 2013 | 774295901 | 2019 |
| 766882547 | 2016 | 769996526 | 2019 | 774336523 | 2018 |
| 767022709 | 2012 | 770125304 | 2012 | 774422853 | 2016 |
| 767074647 | 2018 | 770162596 | 2014 | 774425752 | 2018 |
| 767140537 | 2019 | 770216177 | 2019 | 774462372 | 2012 |
| 767156794 | 2017 | 770281407 | 2019 | 774579278 | 2019 |
| 767194693 | 2015 | 770477721 | 2018 | 774779593 | 2012 |
| 767283016 | 2019 | 770534749 | 2018 | 774847285 | 2016 |
| 767306648 | 2018 | 770542875 | 2012 | 774872319 | 2013 |
| 767542723 | 2016 | 770547019 | 2018 | 775122613 | 2012 |
| 767554790 | 2011 | 770621982 | 2015 | 775124283 | 2019 |
| 767633003 | 2012 | 770653947 | 2014 | 775223443 | 2019 |
| 767744242 | 2017 | 770661138 | 2016 | 775245271 | 2018 |
| 767754895 | 2014 | 770707205 | 2019 | 775292200 | 2017 |
| 767756049 | 2017 | 770738345 | 2013 | 775303231 | 2019 |
| 767804690 | 2012 | 770897907 | 2016 | 775483469 | 2012 |
| 768038097 | 2014 | 770938103 | 2018 | 775502514 | 2016 |
| 768191588 | 2019 | 771008106 | 2014 | 775577521 | 2019 |
| 768299445 | 2012 | 771173042 | 2014 | 775736969 | 2015 |
| 768360218 | 2012 | 771217587 | 2015 | 775795848 | 2012 |
| 768389329 | 2017 | 771432541 | 2017 | 775810648 | 2014 |
| 768418857 | 2015 | 771673078 | 2017 | 775941655 | 2012 |
| 768537445 | 2011 | 771678200 | 2013 | 775981590 | 2019 |
| 768618720 | 2019 | 771857375 | 2015 | 776002683 | 2018 |
| 768675716 | 2014 | 771920249 | 2017 | 776104194 | 2012 |
| 768742208 | 2015 | 772072147 | 2013 | 776130844 | 2014 |
| 768758154 | 2014 | 772335056 | 2019 | 776185875 | 2017 |
| 768811425 | 2013 | 772393486 | 2013 | 776292654 | 2013 |
| 768858291 | 2014 | 772468762 | 2017 | 776338953 | 2014 |
| 768989105 | 2015 | 772635755 | 2016 | 776360176 | 2016 |
| 769006436 | 2016 | 772703514 | 2011 | 776408954 | 2013 |
| 769021876 | 2018 | 772820817 | 2018 | 776573577 | 2016 |
| 769120347 | 2012 | 772993640 | 2017 | 776678298 | 2019 |
| 769322646 | 2012 | 772997036 | 2013 | 776723330 | 2013 |
| 769354467 | 2015 | 773419347 | 2012 | 776945524 | 2018 |
| 769592813 | 2018 | 773487007 | 2015 | 777032692 | 2015 |
| 769639855 | 2016 | 773679349 | 2019 | 777083108 | 2015 |
| 769679283 | 2014 | 773807269 | 2016 | 777085895 | 2019 |
| 769702078 | 2015 | 773824837 | 2019 | 777211432 | 2018 |
| 769724636 | 2017 | 773854602 | 2017 | 777368558 | 2013 |
| 769726763 | 2018 | 774045978 | 2013 | 777449417 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 777527075 | 2012 | 781403012 | 2016 | 785381573 | 2014 |
| 777585493 | 2013 | 781484353 | 2018 | 785417607 | 2012 |
| 777597094 | 2013 | 781596522 | 2017 | 785435544 | 2015 |
| 777751200 | 2019 | 781907381 | 2019 | 785452279 | 2013 |
| 777804928 | 2015 | 781966428 | 2012 | 785454760 | 2017 |
| 777843596 | 2014 | 782127854 | 2017 | 785611863 | 2016 |
| 777881940 | 2018 | 782242563 | 2017 | 785675467 | 2013 |
| 777961398 | 2013 | 782395035 | 2012 | 785676411 | 2016 |
| 777962005 | 2016 | 782403038 | 2018 | 785726046 | 2013 |
| 777991953 | 2014 | 782416229 | 2012 | 785778790 | 2012 |
| 778061176 | 2017 | 782445115 | 2011 | 785819673 | 2019 |
| 778310539 | 2014 | 782611726 | 2015 | 785842682 | 2012 |
| 778321318 | 2017 | 782644412 | 2012 | 785861224 | 2017 |
| 778423130 | 2015 | 782668846 | 2018 | 785984442 | 2016 |
| 778450822 | 2012 | 782948492 | 2017 | 785991574 | 2013 |
| 778588746 | 2017 | 783091203 | 2014 | 786030487 | 2012 |
| 778597814 | 2016 | 783320276 | 2019 | 786032411 | 2019 |
| 778650977 | 2013 | 783363553 | 2012 | 786048769 | 2017 |
| 778689617 | 2018 | 783578275 | 2019 | 786061383 | 2013 |
| 778703803 | 2016 | 783608185 | 2018 | 786145945 | 2014 |
| 778766960 | 2015 | 783715469 | 2017 | 786315241 | 2012 |
| 778925504 | 2013 | 783729721 | 2012 | 786315930 | 2013 |
| 778955327 | 2017 | 783825630 | 2017 | 786464107 | 2013 |
| 778960308 | 2013 | 783898039 | 2013 | 786704806 | 2011 |
| 779102099 | 2012 | 783900143 | 2017 | 786714784 | 2015 |
| 779139834 | 2017 | 784136782 | 2013 | 786750245 | 2019 |
| 779246560 | 2013 | 784168656 | 2019 | 786815693 | 2011 |
| 779273630 | 2017 | 784182999 | 2013 | 786847763 | 2016 |
| 779347584 | 2013 | 784196835 | 2013 | 786921533 | 2015 |
| 779367637 | 2012 | 784255148 | 2018 | 786934308 | 2019 |
| 779451866 | 2016 | 784417198 | 2014 | 786940589 | 2019 |
| 779489320 | 2013 | 784545804 | 2017 | 786961076 | 2013 |
| 779676870 | 2018 | 784566121 | 2013 | 787307806 | 2013 |
| 779822596 | 2016 | 784618455 | 2019 | 787361462 | 2018 |
| 779892151 | 2018 | 784710291 | 2012 | 787543577 | 2014 |
| 779921081 | 2019 | 784764694 | 2015 | 787859433 | 2018 |
| 779933204 | 2012 | 784782050 | 2013 | 787863965 | 2012 |
| 780185515 | 2013 | 784861753 | 2013 | 787905830 | 2012 |
| 780496562 | 2016 | 785018542 | 2018 | 787955005 | 2014 |
| 780549527 | 2015 | 785053671 | 2015 | 788179392 | 2019 |
| 780595277 | 2018 | 785177336 | 2018 | 788204642 | 2013 |
| 780707105 | 2014 | 785312699 | 2014 | 788212493 | 2013 |
| 781180189 | 2017 | 785323935 | 2015 | 788397267 | 2013 |
| 781379883 | 2012 | 785359398 | 2012 | 788490394 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 788592403 | 2017 | 793300449 | 2019 | 797379711 | 2019 |
| 788907438 | 2011 | 793347215 | 2013 | 797452214 | 2016 |
| 788929931 | 2019 | 793384689 | 2012 | 797492812 | 2017 |
| 788982139 | 2012 | 793440316 | 2012 | 797799325 | 2012 |
| 789005232 | 2017 | 793458545 | 2011 | 797836800 | 2018 |
| 789008923 | 2018 | 793608607 | 2017 | 797938153 | 2018 |
| 789022553 | 2016 | 793721447 | 2015 | 797990943 | 2011 |
| 789027254 | 2013 | 793749827 | 2017 | 798064112 | 2017 |
| 789234273 | 2019 | 793835963 | 2016 | 798283249 | 2017 |
| 789472722 | 2015 | 793851163 | 2016 | 798300712 | 2019 |
| 789479732 | 2018 | 793861338 | 2014 | 798307344 | 2019 |
| 789503698 | 2014 | 793983954 | 2018 | 798346223 | 2012 |
| 789512493 | 2013 | 794032680 | 2019 | 798513589 | 2016 |
| 790004702 | 2017 | 794145970 | 2019 | 798632323 | 2017 |
| 790026839 | 2011 | 794214927 | 2011 | 798658456 | 2012 |
| 790237529 | 2013 | 794492074 | 2012 | 798736234 | 2013 |
| 790366332 | 2016 | 794978509 | 2019 | 798738531 | 2012 |
| 790468518 | 2017 | 794988360 | 2013 | 798860372 | 2019 |
| 790571119 | 2014 | 795012137 | 2012 | 799003873 | 2019 |
| 790623455 | 2013 | 795058351 | 2012 | 799016387 | 2015 |
| 790648144 | 2012 | 795353921 | 2015 | 799093294 | 2018 |
| 790694947 | 2013 | 795389982 | 2019 | 799455820 | 2017 |
| 790752323 | 2015 | 795538430 | 2015 | 799465904 | 2013 |
| 790760485 | 2014 | 795686005 | 2012 | 799564401 | 2016 |
| 790869554 | 2012 | 795799577 | 2014 | 799569310 | 2016 |
| 790921429 | 2015 | 795831961 | 2019 | 799657492 | 2016 |
| 791483948 | 2012 | 795889114 | 2013 | 799682239 | 2011 |
| 791618062 | 2012 | 795966481 | 2016 | 799700689 | 2014 |
| 791653452 | 2017 | 795975250 | 2013 | 799715787 | 2013 |
| 791773496 | 2013 | 796103952 | 2012 | 799755074 | 2014 |
| 791961328 | 2016 | 796185376 | 2015 | 799813606 | 2018 |
| 791981421 | 2012 | 796191818 | 2016 | 799959395 | 2015 |
| 792086431 | 2018 | 796196715 | 2013 | 800006525 | 2017 |
| 792098587 | 2015 | 796296357 | 2011 | 800183311 | 2015 |
| 792211244 | 2014 | 796354599 | 2013 | 800218312 | 2018 |
| 792231220 | 2019 | 796404045 | 2014 | 800526240 | 2014 |
| 792311355 | 2018 | 796507457 | 2016 | 800629688 | 2015 |
| 792693466 | 2012 | 796532919 | 2019 | 800681557 | 2013 |
| 792849027 | 2014 | 796554668 | 2015 | 800685022 | 2019 |
| 792958464 | 2012 | 796637628 | 2012 | 800749282 | 2019 |
| 792983811 | 2019 | 796818222 | 2013 | 801035009 | 2015 |
| 793062970 | 2012 | 797012600 | 2019 | 801041395 | 2013 |
| 793127469 | 2015 | 797114886 | 2013 | 801191621 | 2018 |
| 793234822 | 2017 | 797131298 | 2012 | 801241490 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 801254306 | 2019 | 806007997 | 2013 | 809703535 | 2018 |
| 801269117 | 2013 | 806097887 | 2015 | 809708157 | 2014 |
| 801349230 | 2012 | 806118320 | 2019 | 809792495 | 2013 |
| 801406105 | 2015 | 806198277 | 2018 | 809857570 | 2016 |
| 801689800 | 2011 | 806301111 | 2012 | 810068069 | 2012 |
| 801904896 | 2016 | 806309890 | 2013 | 810220045 | 2016 |
| 801994839 | 2019 | 806353580 | 2013 | 810338983 | 2013 |
| 802014382 | 2012 | 806419621 | 2017 | 810606093 | 2018 |
| 802067597 | 2014 | 806435780 | 2012 | 810985982 | 2015 |
| 802174156 | 2016 | 806607022 | 2011 | 811216620 | 2014 |
| 802368460 | 2012 | 806780408 | 2016 | 811285815 | 2012 |
| 802459116 | 2018 | 806794552 | 2016 | 811333430 | 2013 |
| 802512607 | 2013 | 807047975 | 2018 | 811360586 | 2016 |
| 802627323 | 2013 | 807118932 | 2013 | 811361645 | 2018 |
| 802658334 | 2012 | 807160868 | 2019 | 811386114 | 2013 |
| 802806747 | 2017 | 807164486 | 2013 | 811553274 | 2019 |
| 802818520 | 2013 | 807180545 | 2017 | 811636557 | 2013 |
| 802849141 | 2019 | 807191790 | 2015 | 812007631 | 2014 |
| 802945311 | 2011 | 807251368 | 2019 | 812027409 | 2019 |
| 803147909 | 2016 | 807409989 | 2014 | 812287229 | 2019 |
| 803189799 | 2014 | 807534394 | 2016 | 812401370 | 2012 |
| 803554310 | 2015 | 807543008 | 2012 | 812509275 | 2013 |
| 803963365 | 2017 | 807612213 | 2018 | 812603801 | 2015 |
| 803975203 | 2019 | 807662892 | 2019 | 812782748 | 2019 |
| 803998774 | 2015 | 807832100 | 2016 | 812901605 | 2015 |
| 804190790 | 2016 | 807873568 | 2017 | 812935838 | 2015 |
| 804194409 | 2016 | 807904628 | 2019 | 812957745 | 2012 |
| 804207672 | 2015 | 807933124 | 2012 | 813112713 | 2017 |
| 804211269 | 2012 | 807962917 | 2017 | 813119955 | 2019 |
| 804327032 | 2013 | 808060010 | 2012 | 813190600 | 2018 |
| 804447923 | 2012 | 808259960 | 2018 | 813225417 | 2017 |
| 804703028 | 2013 | 808349399 | 2013 | 813231521 | 2017 |
| 804904476 | 2016 | 808446513 | 2013 | 813261801 | 2019 |
| 804951699 | 2014 | 808582185 | 2017 | 813456858 | 2018 |
| 804996077 | 2015 | 808591241 | 2012 | 813604364 | 2019 |
| 805091362 | 2012 | 809060141 | 2016 | 813669560 | 2013 |
| 805129200 | 2018 | 809078942 | 2017 | 813672309 | 2013 |
| 805181349 | 2013 | 809158572 | 2014 | 813769839 | 2013 |
| 805205999 | 2013 | 809163668 | 2013 | 813778218 | 2013 |
| 805292772 | 2016 | 809211506 | 2013 | 813826986 | 2014 |
| 805379568 | 2019 | 809244967 | 2013 | 813944192 | 2013 |
| 805407808 | 2017 | 809570536 | 2019 | 814140504 | 2016 |
| 805524175 | 2011 | 809687688 | 2017 | 814151474 | 2012 |
| 805726101 | 2017 | 809691562 | 2015 | 814173018 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 814175793 | 2015 | 818208495 | 2012 | 823131786 | 2013 |
| 814321512 | 2014 | 818223287 | 2016 | 823166054 | 2019 |
| 814428372 | 2019 | 818538254 | 2019 | 823234382 | 2015 |
| 814453925 | 2014 | 818607512 | 2017 | 823415065 | 2012 |
| 814480007 | 2019 | 818637957 | 2012 | 823718481 | 2015 |
| 814747493 | 2012 | 818647809 | 2015 | 823785367 | 2012 |
| 814755282 | 2013 | 818900835 | 2013 | 823854924 | 2012 |
| 814776884 | 2015 | 818946803 | 2014 | 823968294 | 2017 |
| 814802011 | 2012 | 818982704 | 2013 | 824055192 | 2016 |
| 814833618 | 2017 | 819041368 | 2013 | 824063864 | 2019 |
| 814878424 | 2013 | 819184055 | 2019 | 824209456 | 2015 |
| 814955246 | 2012 | 819325635 | 2014 | 824299528 | 2016 |
| 815000017 | 2017 | 819327011 | 2015 | 824333697 | 2016 |
| 815100960 | 2019 | 819459888 | 2019 | 824437106 | 2015 |
| 815620348 | 2018 | 819468932 | 2014 | 824507614 | 2016 |
| 815652107 | 2019 | 819602423 | 2016 | 824590570 | 2019 |
| 815730789 | 2013 | 819880776 | 2013 | 824696659 | 2017 |
| 815770674 | 2015 | 819949340 | 2012 | 824789834 | 2013 |
| 815803706 | 2016 | 820180901 | 2013 | 824793990 | 2019 |
| 815860534 | 2013 | 820547989 | 2011 | 824968117 | 2019 |
| 816214957 | 2014 | 820586222 | 2019 | 825010388 | 2017 |
| 816235781 | 2014 | 820591320 | 2017 | 825083323 | 2012 |
| 816299438 | 2014 | 820800185 | 2012 | 825140327 | 2017 |
| 816301968 | 2015 | 820857308 | 2016 | 825262436 | 2017 |
| 816331315 | 2017 | 820906408 | 2019 | 825412067 | 2018 |
| 816599747 | 2014 | 821295849 | 2019 | 825482139 | 2015 |
| 816634846 | 2019 | 821358718 | 2017 | 825507434 | 2019 |
| 816662829 | 2012 | 821471742 | 2013 | 825691974 | 2013 |
| 816737868 | 2017 | 821515251 | 2016 | 825908688 | 2018 |
| 816742746 | 2015 | 821592780 | 2015 | 825949486 | 2015 |
| 816819252 | 2015 | 821657554 | 2017 | 825981616 | 2015 |
| 816841360 | 2016 | 821861090 | 2012 | 826034685 | 2017 |
| 817064574 | 2014 | 821863907 | 2012 | 826280820 | 2016 |
| 817115191 | 2016 | 821873794 | 2017 | 826416132 | 2012 |
| 817121138 | 2013 | 821919328 | 2012 | 826456481 | 2018 |
| 817187924 | 2012 | 822049711 | 2019 | 826579001 | 2016 |
| 817470785 | 2016 | 822051843 | 2017 | 826624533 | 2013 |
| 817500061 | 2019 | 822142604 | 2017 | 826725313 | 2019 |
| 817566508 | 2017 | 822513633 | 2017 | 826817609 | 2015 |
| 817687807 | 2018 | 822528535 | 2019 | 826867642 | 2015 |
| 817760673 | 2016 | 822801951 | 2013 | 826975487 | 2015 |
| 817935462 | 2012 | 822902080 | 2019 | 827035710 | 2012 |
| 818192103 | 2014 | 822986048 | 2018 | 827133653 | 2016 |
| 818192684 | 2019 | 823067222 | 2016 | 827146911 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 827289476 | 2018 | 830780003 | 2012 | 835158690 | 2017 |
| 827472815 | 2017 | 830839555 | 2015 | 835172115 | 2018 |
| 827475611 | 2019 | 830851254 | 2011 | 835180992 | 2014 |
| 827494899 | 2019 | 830894933 | 2012 | 835222116 | 2017 |
| 827560428 | 2012 | 831242687 | 2013 | 835328805 | 2019 |
| 827637489 | 2013 | 831263045 | 2018 | 835386285 | 2013 |
| 827680931 | 2013 | 831284594 | 2013 | 835494850 | 2016 |
| 827728381 | 2011 | 831372341 | 2019 | 835578462 | 2013 |
| 827850330 | 2019 | 831488889 | 2013 | 835701306 | 2012 |
| 827980537 | 2014 | 831573622 | 2013 | 835957826 | 2019 |
| 828011039 | 2015 | 831635183 | 2019 | 835966425 | 2012 |
| 828018348 | 2019 | 831841419 | 2016 | 836001136 | 2019 |
| 828039067 | 2013 | 831907225 | 2011 | 836136280 | 2018 |
| 828199958 | 2019 | 832052199 | 2019 | 836384356 | 2019 |
| 828451318 | 2013 | 832099953 | 2018 | 836433810 | 2019 |
| 828506656 | 2012 | 832306277 | 2013 | 836543847 | 2013 |
| 828584347 | 2014 | 832469263 | 2017 | 836567477 | 2016 |
| 828588056 | 2015 | 832646433 | 2019 | 836725407 | 2015 |
| 828589995 | 2014 | 832673371 | 2019 | 836816311 | 2013 |
| 828662149 | 2019 | 832694985 | 2018 | 836888871 | 2017 |
| 828735142 | 2015 | 832732737 | 2017 | 836906233 | 2018 |
| 828739021 | 2015 | 832828562 | 2013 | 836955131 | 2013 |
| 828979669 | 2017 | 832877422 | 2013 | 837035139 | 2019 |
| 829049399 | 2019 | 833027926 | 2012 | 837039836 | 2013 |
| 829156934 | 2015 | 833160235 | 2012 | 837227873 | 2015 |
| 829226193 | 2019 | 833395919 | 2014 | 837244675 | 2018 |
| 829326785 | 2017 | 833418474 | 2014 | 837370917 | 2016 |
| 829353831 | 2012 | 833492638 | 2017 | 837471761 | 2017 |
| 829380664 | 2013 | 833495587 | 2013 | 837517890 | 2014 |
| 829486303 | 2014 | 833598511 | 2019 | 837577620 | 2014 |
| 829487199 | 2011 | 833717480 | 2016 | 837605465 | 2013 |
| 829702927 | 2012 | 834112333 | 2019 | 837606043 | 2013 |
| 829707824 | 2015 | 834131884 | 2017 | 837716214 | 2014 |
| 829807583 | 2014 | 834332074 | 2012 | 837750480 | 2014 |
| 829835968 | 2016 | 834422491 | 2015 | 837851806 | 2012 |
| 829864397 | 2015 | 834466095 | 2013 | 837864011 | 2017 |
| 829904238 | 2015 | 834485106 | 2013 | 837875826 | 2016 |
| 830031426 | 2017 | 834590004 | 2014 | 837900358 | 2016 |
| 830141855 | 2013 | 834645328 | 2012 | 837913202 | 2013 |
| 830170040 | 2017 | 834686413 | 2015 | 837959749 | 2016 |
| 830260259 | 2017 | 834709497 | 2013 | 838008578 | 2019 |
| 830562657 | 2013 | 834836898 | 2014 | 838171260 | 2016 |
| 830597614 | 2017 | 834837426 | 2013 | 838316016 | 2012 |
| 830600265 | 2015 | 835032092 | 2015 | 838336561 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 838428053 | 2017 | 842838054 | 2014 | 847749604 | 2018 |
| 838474117 | 2017 | 842865800 | 2013 | 847751281 | 2019 |
| 838509663 | 2011 | 843127664 | 2019 | 847886050 | 2015 |
| 838512995 | 2015 | 843161464 | 2019 | 847910708 | 2016 |
| 838545497 | 2011 | 843236702 | 2013 | 847918669 | 2013 |
| 838618048 | 2012 | 843507175 | 2019 | 847971104 | 2015 |
| 838623160 | 2012 | 843515029 | 2019 | 848129014 | 2013 |
| 838653854 | 2019 | 843534283 | 2019 | 848222294 | 2017 |
| 838678402 | 2011 | 843582905 | 2014 | 848360838 | 2018 |
| 838704782 | 2014 | 843672205 | 2013 | 848583442 | 2015 |
| 838724782 | 2016 | 843782672 | 2017 | 848900028 | 2019 |
| 838732038 | 2016 | 843827939 | 2019 | 849061159 | 2017 |
| 838951012 | 2017 | 844100864 | 2014 | 849103866 | 2013 |
| 839310557 | 2013 | 844135508 | 2015 | 849160084 | 2015 |
| 839393183 | 2016 | 844230061 | 2012 | 849174877 | 2019 |
| 839406655 | 2018 | 844276015 | 2018 | 849196306 | 2015 |
| 839440833 | 2016 | 844456299 | 2018 | 849244414 | 2016 |
| 839469542 | 2018 | 844705987 | 2015 | 849350627 | 2016 |
| 839643928 | 2019 | 844733831 | 2011 | 849414368 | 2012 |
| 840004842 | 2019 | 844923498 | 2019 | 849484571 | 2018 |
| 840360155 | 2018 | 845018568 | 2012 | 849611978 | 2018 |
| 840467721 | 2016 | 845050281 | 2017 | 849621832 | 2015 |
| 840512265 | 2019 | 845073075 | 2018 | 849854570 | 2019 |
| 840582600 | 2013 | 845151425 | 2012 | 849941529 | 2012 |
| 840729193 | 2018 | 845158784 | 2013 | 850083384 | 2013 |
| 840825571 | 2015 | 845496083 | 2014 | 850146291 | 2014 |
| 841085795 | 2017 | 845543111 | 2019 | 850184669 | 2017 |
| 841094394 | 2012 | 845746816 | 2012 | 850387120 | 2017 |
| 841482668 | 2016 | 845784193 | 2015 | 850547835 | 2013 |
| 841498875 | 2015 | 845830227 | 2014 | 850573535 | 2017 |
| 841798914 | 2017 | 846082999 | 2012 | 850584998 | 2015 |
| 841813075 | 2014 | 846103614 | 2015 | 850750690 | 2016 |
| 841915500 | 2018 | 846351900 | 2017 | 850832802 | 2015 |
| 841930768 | 2012 | 846368305 | 2013 | 850998113 | 2016 |
| 841986963 | 2015 | 846398374 | 2013 | 851104934 | 2016 |
| 842018615 | 2011 | 846444927 | 2019 | 851119795 | 2018 |
| 842090211 | 2018 | 846458631 | 2014 | 851126126 | 2018 |
| 842305848 | 2014 | 846578560 | 2015 | 851318597 | 2013 |
| 842405820 | 2013 | 846592334 | 2016 | 851345617 | 2016 |
| 842450980 | 2019 | 846656219 | 2017 | 851357347 | 2012 |
| 842545797 | 2013 | 846940684 | 2012 | 851444554 | 2014 |
| 842772170 | 2019 | 847105004 | 2015 | 851521663 | 2013 |
| 842782888 | 2012 | 847537738 | 2013 | 851538159 | 2016 |
| 842805630 | 2015 | 847683771 | 2017 | 851545944 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 851563790 | 2019 | 856200207 | 2013 | 859670329 | 2016 |
| 851762607 | 2012 | 856264461 | 2018 | 859686380 | 2011 |
| 851929126 | 2013 | 856322081 | 2015 | 859729936 | 2018 |
| 851938036 | 2012 | 856343346 | 2015 | 859838189 | 2014 |
| 852036866 | 2017 | 856351123 | 2019 | 859936462 | 2013 |
| 852036919 | 2017 | 856365631 | 2019 | 859940293 | 2016 |
| 852078163 | 2018 | 856539593 | 2012 | 859977870 | 2014 |
| 852182794 | 2019 | 856541649 | 2019 | 859999062 | 2015 |
| 852296399 | 2019 | 856726639 | 2016 | 860049317 | 2015 |
| 852324548 | 2015 | 856774193 | 2014 | 860126153 | 2019 |
| 852666635 | 2013 | 856788766 | 2017 | 860143890 | 2013 |
| 852749748 | 2015 | 856886635 | 2012 | 860288547 | 2012 |
| 852783744 | 2019 | 856925704 | 2012 | 860447686 | 2013 |
| 852821572 | 2013 | 857037406 | 2019 | 860512405 | 2019 |
| 852994977 | 2018 | 857066378 | 2019 | 860580892 | 2014 |
| 853164055 | 2012 | 857093993 | 2014 | 860637231 | 2012 |
| 853181510 | 2018 | 857187471 | 2014 | 860711403 | 2017 |
| 853247716 | 2016 | 857420835 | 2014 | 860744072 | 2019 |
| 853345037 | 2014 | 857532925 | 2015 | 860818990 | 2013 |
| 853378747 | 2015 | 857633286 | 2011 | 860898811 | 2015 |
| 853654490 | 2017 | 857738256 | 2013 | 860909749 | 2016 |
| 853859612 | 2015 | 857974719 | 2013 | 860939158 | 2015 |
| 854094563 | 2015 | 857989336 | 2019 | 860951156 | 2012 |
| 854158784 | 2019 | 858015503 | 2015 | 861040088 | 2018 |
| 854191646 | 2018 | 858030395 | 2014 | 861210542 | 2013 |
| 854322506 | 2017 | 858037989 | 2013 | 861210712 | 2011 |
| 854405994 | 2019 | 858080429 | 2019 | 861222375 | 2012 |
| 854412557 | 2019 | 858123609 | 2015 | 861239720 | 2017 |
| 854520328 | 2013 | 858201308 | 2012 | 861259782 | 2013 |
| 854525421 | 2013 | 858256391 | 2013 | 861407872 | 2012 |
| 854578868 | 2011 | 858275103 | 2012 | 861620618 | 2019 |
| 854732373 | 2012 | 858370018 | 2015 | 861777382 | 2012 |
| 854860259 | 2013 | 858428126 | 2013 | 861783628 | 2019 |
| 855122063 | 2017 | 858835587 | 2012 | 861898502 | 2018 |
| 855260798 | 2014 | 858842530 | 2018 | 861937217 | 2015 |
| 855339355 | 2017 | 858885415 | 2012 | 862065664 | 2016 |
| 855363485 | 2012 | 858987770 | 2012 | 862250518 | 2017 |
| 855403156 | 2017 | 859020017 | 2018 | 862286402 | 2019 |
| 855421756 | 2016 | 859323861 | 2013 | 862385363 | 2015 |
| 855478943 | 2018 | 859340508 | 2011 | 862413196 | 2013 |
| 855591680 | 2011 | 859421766 | 2015 | 862541307 | 2018 |
| 855652886 | 2013 | 859456125 | 2019 | 862645139 | 2015 |
| 855860201 | 2019 | 859483025 | 2016 | 862678291 | 2016 |
| 855984071 | 2019 | 859549037 | 2011 | 862752748 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 862832237 | 2017 | 866861406 | 2018 | 870789697 | 2019 |
| 862862232 | 2016 | 866945446 | 2013 | 870829746 | 2014 |
| 862862323 | 2014 | 867094172 | 2017 | 870882786 | 2015 |
| 862883963 | 2016 | 867130641 | 2013 | 870963425 | 2013 |
| 862990778 | 2018 | 867494102 | 2015 | 871051183 | 2016 |
| 863063797 | 2016 | 867542301 | 2013 | 871079769 | 2018 |
| 863125997 | 2015 | 867595853 | 2016 | 871106665 | 2019 |
| 863203933 | 2015 | 867598116 | 2018 | 871196311 | 2016 |
| 863346515 | 2019 | 867601755 | 2018 | 871321928 | 2019 |
| 863380391 | 2019 | 867652508 | 2016 | 871343811 | 2014 |
| 863390217 | 2018 | 867657730 | 2016 | 871380209 | 2013 |
| 863392095 | 2014 | 867827567 | 2012 | 871389009 | 2016 |
| 863635930 | 2015 | 867888767 | 2019 | 871554628 | 2012 |
| 863762721 | 2016 | 867936863 | 2019 | 871605532 | 2017 |
| 863764389 | 2015 | 867994073 | 2017 | 871871624 | 2019 |
| 863924599 | 2012 | 868086220 | 2017 | 871883146 | 2018 |
| 864012922 | 2019 | 868204420 | 2016 | 872015258 | 2016 |
| 864121931 | 2012 | 868346967 | 2019 | 872080215 | 2018 |
| 864209771 | 2015 | 868384660 | 2013 | 872082615 | 2012 |
| 864321244 | 2013 | 868385195 | 2018 | 872173323 | 2012 |
| 864538433 | 2017 | 868590738 | 2012 | 872351626 | 2012 |
| 864585204 | 2017 | 868648248 | 2013 | 872365677 | 2013 |
| 864680597 | 2019 | 868831209 | 2016 | 872478333 | 2013 |
| 864711891 | 2017 | 868861228 | 2017 | 872508580 | 2017 |
| 864717651 | 2014 | 868875475 | 2019 | 872729380 | 2019 |
| 864717819 | 2012 | 868896601 | 2012 | 872763104 | 2014 |
| 864770691 | 2019 | 869002329 | 2012 | 872859264 | 2013 |
| 864773796 | 2012 | 869020474 | 2017 | 873117412 | 2019 |
| 864844959 | 2013 | 869109361 | 2015 | 873131523 | 2015 |
| 864910370 | 2019 | 869151338 | 2012 | 873163631 | 2019 |
| 865053356 | 2015 | 869312047 | 2019 | 873171054 | 2014 |
| 865297249 | 2015 | 869352516 | 2017 | 873200403 | 2015 |
| 865570201 | 2017 | 869381153 | 2017 | 873275874 | 2012 |
| 865706240 | 2016 | 869569860 | 2016 | 873303841 | 2017 |
| 865827915 | 2019 | 869578677 | 2014 | 873348217 | 2015 |
| 865906814 | 2019 | 869713899 | 2012 | 873504160 | 2014 |
| 866033035 | 2013 | 869903456 | 2015 | 873646786 | 2017 |
| 866045844 | 2012 | 869951881 | 2017 | 873715795 | 2017 |
| 866158677 | 2014 | 870332511 | 2011 | 873768211 | 2013 |
| 866326200 | 2019 | 870365300 | 2016 | 873950204 | 2017 |
| 866720884 | 2014 | 870371684 | 2017 | 874004552 | 2019 |
| 866737198 | 2019 | 870397602 | 2016 | 874097121 | 2018 |
| 866761876 | 2016 | 870496032 | 2013 | 874171197 | 2015 |
| 866808844 | 2013 | 870710608 | 2018 | 874173808 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 874407302 | 2019 | 878321623 | 2013 | 881621644 | 2012 |
| 874450115 | 2017 | 878355741 | 2013 | 881651053 | 2014 |
| 874670765 | 2018 | 878531034 | 2019 | 881823709 | 2016 |
| 874723017 | 2013 | 878551474 | 2018 | 882137889 | 2016 |
| 874927390 | 2019 | 878743986 | 2019 | 882150685 | 2012 |
| 874984489 | 2018 | 878862328 | 2018 | 882181658 | 2019 |
| 875052812 | 2015 | 878874345 | 2019 | 882464373 | 2014 |
| 875067582 | 2019 | 878953488 | 2014 | 882671225 | 2014 |
| 875118238 | 2015 | 879121245 | 2016 | 882714053 | 2018 |
| 875782699 | 2015 | 879162823 | 2016 | 882745959 | 2015 |
| 875851529 | 2014 | 879186972 | 2019 | 882880814 | 2013 |
| 875932608 | 2017 | 879446073 | 2013 | 882917435 | 2015 |
| 875955674 | 2016 | 879564643 | 2016 | 883007294 | 2018 |
| 876089465 | 2015 | 879570604 | 2019 | 883097495 | 2019 |
| 876114272 | 2012 | 879602108 | 2013 | 883168335 | 2015 |
| 876136737 | 2012 | 879608839 | 2015 | 883300309 | 2016 |
| 876151042 | 2019 | 879664352 | 2013 | 883325220 | 2018 |
| 876185506 | 2012 | 879686879 | 2017 | 883742882 | 2012 |
| 876265796 | 2013 | 879786033 | 2012 | 883849795 | 2012 |
| 876353919 | 2013 | 879995397 | 2012 | 883894324 | 2014 |
| 876358036 | 2015 | 880060563 | 2012 | 884015750 | 2013 |
| 876376143 | 2016 | 880188896 | 2017 | 884029799 | 2015 |
| 876393701 | 2014 | 880221179 | 2019 | 884248644 | 2012 |
| 876518868 | 2013 | 880317320 | 2019 | 884333140 | 2011 |
| 876573064 | 2015 | 880575013 | 2014 | 884507131 | 2013 |
| 876645881 | 2012 | 880621824 | 2015 | 884631516 | 2018 |
| 876737696 | 2017 | 880638267 | 2013 | 884649771 | 2012 |
| 876910729 | 2013 | 880774827 | 2013 | 884658198 | 2013 |
| 876916943 | 2013 | 880804359 | 2016 | 884739605 | 2013 |
| 877052737 | 2013 | 880939477 | 2017 | 884891013 | 2019 |
| 877059321 | 2016 | 880970108 | 2018 | 885199534 | 2016 |
| 877146112 | 2017 | 880984628 | 2013 | 885238677 | 2015 |
| 877328540 | 2015 | 881004066 | 2013 | 885291112 | 2019 |
| 877360184 | 2012 | 881025060 | 2015 | 885333465 | 2018 |
| 877467932 | 2014 | 881057609 | 2015 | 885427199 | 2015 |
| 877630735 | 2019 | 881204824 | 2013 | 885457546 | 2011 |
| 877633775 | 2013 | 881216463 | 2017 | 885527080 | 2013 |
| 877687489 | 2012 | 881233241 | 2018 | 885697146 | 2019 |
| 877754153 | 2012 | 881236023 | 2015 | 885725620 | 2016 |
| 877774359 | 2015 | 881241975 | 2018 | 885803288 | 2016 |
| 877874006 | 2017 | 881338883 | 2015 | 885884012 | 2017 |
| 877896286 | 2017 | 881410069 | 2016 | 886175231 | 2012 |
| 878151042 | 2017 | 881543921 | 2019 | 886241119 | 2015 |
| 878277834 | 2014 | 881563218 | 2019 | 886250469 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 886387341 | 2019 | 891252642 | 2016 | 896306924 | 2017 |
| 886601101 | 2014 | 891393159 | 2014 | 896342411 | 2016 |
| 886636936 | 2015 | 891500271 | 2012 | 896555678 | 2019 |
| 886685975 | 2012 | 891566081 | 2017 | 896850793 | 2013 |
| 886788430 | 2014 | 891581653 | 2011 | 896896876 | 2011 |
| 887102494 | 2011 | 891632751 | 2017 | 896898422 | 2019 |
| 887303414 | 2013 | 891841754 | 2018 | 896917151 | 2012 |
| 887355314 | 2016 | 892202780 | 2018 | 897231781 | 2013 |
| 887420834 | 2017 | 892418119 | 2017 | 897421178 | 2019 |
| 887450542 | 2012 | 892418298 | 2018 | 897521849 | 2015 |
| 887461814 | 2015 | 892570888 | 2011 | 897717577 | 2014 |
| 887502539 | 2016 | 892881005 | 2015 | 897823522 | 2013 |
| 887508416 | 2019 | 892919321 | 2011 | 898062649 | 2017 |
| 887624375 | 2019 | 892942134 | 2019 | 898213389 | 2013 |
| 887853304 | 2014 | 892967770 | 2014 | 898231680 | 2013 |
| 887930035 | 2013 | 893054666 | 2013 | 898346136 | 2012 |
| 888055411 | 2016 | 893173230 | 2014 | 898355204 | 2015 |
| 888060765 | 2014 | 893276549 | 2015 | 898438238 | 2019 |
| 888128713 | 2016 | 893391650 | 2019 | 898558454 | 2013 |
| 888245705 | 2013 | 893498422 | 2013 | 898623986 | 2012 |
| 888311528 | 2013 | 893580940 | 2014 | 898687035 | 2017 |
| 888382125 | 2019 | 893631919 | 2015 | 898820508 | 2016 |
| 888544943 | 2014 | 894346047 | 2018 | 898874171 | 2017 |
| 888702818 | 2018 | 894370957 | 2012 | 898914165 | 2016 |
| 888759378 | 2012 | 894464772 | 2016 | 899159107 | 2015 |
| 888759861 | 2017 | 894721546 | 2019 | 899223776 | 2016 |
| 888882462 | 2019 | 894789275 | 2018 | 899294581 | 2016 |
| 889226139 | 2014 | 894870969 | 2012 | 899345847 | 2018 |
| 889244545 | 2016 | 894890414 | 2014 | 899380457 | 2019 |
| 889530346 | 2012 | 894958046 | 2019 | 899427724 | 2016 |
| 889556376 | 2015 | 895178870 | 2015 | 899525461 | 2013 |
| 889751689 | 2013 | 895232690 | 2013 | 899593169 | 2019 |
| 890035133 | 2014 | 895232822 | 2013 | 899801645 | 2017 |
| 890307005 | 2013 | 895277212 | 2012 | 900117639 | 2013 |
| 890325409 | 2016 | 895289277 | 2017 | 900198695 | 2016 |
| 890439688 | 2012 | 895324053 | 2018 | 900437273 | 2017 |
| 890724772 | 2015 | 895370234 | 2015 | 900486858 | 2013 |
| 890757729 | 2018 | 895467790 | 2015 | 900491097 | 2013 |
| 890859644 | 2013 | 895616145 | 2012 | 900493617 | 2019 |
| 890924437 | 2019 | 895736658 | 2017 | 900660985 | 2011 |
| 890940649 | 2019 | 895956246 | 2015 | 900674948 | 2015 |
| 890991181 | 2018 | 895990151 | 2017 | 900718407 | 2011 |
| 891088467 | 2014 | 895993854 | 2013 | 900731930 | 2013 |
| 891178054 | 2012 | 896201734 | 2019 | 900946975 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
| --- | --- | --- | --- | --- | --- |
| 901091526 | 2013 | 904704210 | 2016 | 909193590 | 2016 |
| 901164658 | 2014 | 904913720 | 2013 | 909266050 | 2013 |
| 901359667 | 2017 | 904934578 | 2013 | 909428115 | 2018 |
| 901373912 | 2019 | 905029569 | 2017 | 909526333 | 2014 |
| 901423482 | 2013 | 905090934 | 2016 | 909531601 | 2017 |
| 901470289 | 2018 | 905180404 | 2013 | 909625983 | 2019 |
| 901523701 | 2017 | 905337590 | 2013 | 909640684 | 2013 |
| 901546222 | 2013 | 905514875 | 2013 | 909878762 | 2012 |
| 901683496 | 2014 | 905632330 | 2016 | 910141762 | 2017 |
| 901706573 | 2016 | 905646903 | 2018 | 910141774 | 2018 |
| 901745153 | 2019 | 905691283 | 2019 | 910242657 | 2018 |
| 901764056 | 2019 | 905796784 | 2012 | 910318846 | 2013 |
| 901798291 | 2018 | 905820834 | 2013 | 910359204 | 2012 |
| 901846658 | 2018 | 905877514 | 2012 | 910435503 | 2015 |
| 901990942 | 2014 | 905982761 | 2016 | 910535896 | 2017 |
| 902037601 | 2016 | 906000266 | 2019 | 910585968 | 2018 |
| 902572883 | 2019 | 906128628 | 2011 | 910688863 | 2014 |
| 902636134 | 2014 | 906211085 | 2012 | 911018929 | 2014 |
| 902640214 | 2015 | 906220440 | 2013 | 911024394 | 2012 |
| 902653572 | 2019 | 906425753 | 2019 | 911032652 | 2013 |
| 902761721 | 2019 | 906503517 | 2016 | 911046213 | 2019 |
| 903012031 | 2013 | 906581648 | 2012 | 911138858 | 2012 |
| 903018695 | 2016 | 906677368 | 2019 | 911178468 | 2013 |
| 903136344 | 2019 | 906918437 | 2016 | 911293452 | 2014 |
| 903138380 | 2014 | 906953190 | 2018 | 911346637 | 2015 |
| 903424818 | 2019 | 907057235 | 2012 | 911356292 | 2013 |
| 903603995 | 2013 | 907061339 | 2018 | 911388350 | 2015 |
| 903669482 | 2014 | 907071011 | 2012 | 911395652 | 2016 |
| 903788135 | 2015 | 907157085 | 2013 | 911410892 | 2012 |
| 903904337 | 2013 | 907225844 | 2012 | 911457010 | 2012 |
| 903993455 | 2015 | 907454768 | 2013 | 911618793 | 2018 |
| 904040224 | 2016 | 907531968 | 2013 | 911671587 | 2015 |
| 904092265 | 2014 | 907729321 | 2017 | 911694137 | 2019 |
| 904131504 | 2014 | 908084333 | 2018 | 911718919 | 2011 |
| 904138435 | 2012 | 908336279 | 2014 | 911777238 | 2019 |
| 904153758 | 2019 | 908434772 | 2014 | 911892571 | 2016 |
| 904171334 | 2019 | 908481127 | 2013 | 912510175 | 2019 |
| 904197132 | 2013 | 908532354 | 2012 | 912673393 | 2012 |
| 904199972 | 2014 | 908717215 | 2013 | 912745732 | 2012 |
| 904213869 | 2017 | 908755891 | 2018 | 912782508 | 2012 |
| 904341965 | 2015 | 908766321 | 2016 | 912886421 | 2018 |
| 904584878 | 2012 | 908913170 | 2018 | 912980241 | 2012 |
| 904659960 | 2013 | 908939265 | 2013 | 913031133 | 2017 |
| 904673306 | 2011 | 909071443 | 2019 | 913045639 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 913119569 | 2014 | 916882253 | 2015 | 920895574 | 2019 |
| 913310412 | 2019 | 917111618 | 2012 | 921115873 | 2012 |
| 913315333 | 2017 | 917204233 | 2017 | 921127319 | 2016 |
| 913328445 | 2014 | 917305817 | 2012 | 921199403 | 2017 |
| 913412739 | 2017 | 917395666 | 2013 | 921345155 | 2014 |
| 913485736 | 2011 | 917502130 | 2018 | 921707353 | 2018 |
| 913510000 | 2013 | 917835630 | 2019 | 921759215 | 2015 |
| 913591092 | 2013 | 917840348 | 2015 | 921801965 | 2018 |
| 913750624 | 2013 | 917952725 | 2014 | 921943397 | 2019 |
| 913783918 | 2013 | 918047572 | 2014 | 922086737 | 2015 |
| 913891492 | 2014 | 918212323 | 2019 | 922107892 | 2018 |
| 913995561 | 2015 | 918528617 | 2018 | 922143420 | 2017 |
| 914249770 | 2012 | 918534666 | 2013 | 922232659 | 2019 |
| 914489409 | 2018 | 918603637 | 2016 | 922241686 | 2015 |
| 914570703 | 2013 | 918623936 | 2016 | 922242642 | 2016 |
| 914639937 | 2017 | 918667633 | 2012 | 922463052 | 2016 |
| 914785774 | 2014 | 918747615 | 2017 | 922477596 | 2017 |
| 914872670 | 2019 | 918883615 | 2014 | 922661410 | 2012 |
| 914952200 | 2012 | 918884592 | 2014 | 922706820 | 2013 |
| 915031254 | 2018 | 918957454 | 2019 | 922753483 | 2016 |
| 915112735 | 2019 | 919064388 | 2015 | 922759097 | 2014 |
| 915300851 | 2014 | 919161289 | 2017 | 922951023 | 2013 |
| 915335090 | 2018 | 919218721 | 2017 | 922991736 | 2012 |
| 915375442 | 2012 | 919250585 | 2019 | 923173556 | 2013 |
| 915380447 | 2018 | 919250755 | 2015 | 923261705 | 2012 |
| 915471117 | 2012 | 919314800 | 2016 | 923365393 | 2015 |
| 915476014 | 2018 | 919355579 | 2012 | 923617801 | 2018 |
| 915588075 | 2018 | 919456373 | 2017 | 923627715 | 2017 |
| 915656470 | 2012 | 919463065 | 2018 | 923687090 | 2019 |
| 915661786 | 2016 | 919518626 | 2015 | 923902933 | 2014 |
| 915679850 | 2019 | 919560150 | 2016 | 923928987 | 2015 |
| 915730874 | 2016 | 919573157 | 2012 | 923939376 | 2012 |
| 915778577 | 2015 | 919712246 | 2011 | 924058875 | 2019 |
| 915947245 | 2013 | 919723740 | 2012 | 924087589 | 2016 |
| 916033058 | 2018 | 919768489 | 2014 | 924259778 | 2017 |
| 916062073 | 2012 | 919854733 | 2011 | 924270760 | 2014 |
| 916068649 | 2013 | 919877369 | 2013 | 924345802 | 2011 |
| 916254793 | 2015 | 919926823 | 2019 | 924384884 | 2013 |
| 916427649 | 2013 | 919966316 | 2018 | 924386404 | 2018 |
| 916606336 | 2018 | 919983883 | 2013 | 924513942 | 2014 |
| 916606532 | 2019 | 920279201 | 2016 | 924672504 | 2012 |
| 916638444 | 2016 | 920420214 | 2015 | 924674710 | 2018 |
| 916691032 | 2012 | 920451902 | 2017 | 924784307 | 2015 |
| 916757812 | 2015 | 920830782 | 2015 | 924829547 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
| --- | --- | --- | --- | --- | --- |
| 924886325 | 2013 | 928194392 | 2016 | 932580035 | 2013 |
| 924983991 | 2014 | 928197992 | 2019 | 932736531 | 2014 |
| 925196564 | 2013 | 928276750 | 2014 | 932800899 | 2015 |
| 925213180 | 2016 | 928366452 | 2015 | 932802108 | 2016 |
| 925285468 | 2017 | 928369143 | 2015 | 932861491 | 2019 |
| 925351578 | 2017 | 928456180 | 2013 | 932882811 | 2012 |
| 925360775 | 2015 | 928537128 | 2012 | 932971179 | 2012 |
| 925393306 | 2012 | 928812839 | 2012 | 933228770 | 2018 |
| 925452906 | 2013 | 928815910 | 2019 | 933237161 | 2017 |
| 925459112 | 2013 | 928823785 | 2012 | 933504095 | 2013 |
| 925556130 | 2012 | 928838962 | 2013 | 933592638 | 2015 |
| 925769139 | 2018 | 928895324 | 2016 | 933604326 | 2011 |
| 925787741 | 2014 | 929037015 | 2015 | 933716727 | 2015 |
| 925797758 | 2019 | 929084989 | 2012 | 933754042 | 2016 |
| 925864147 | 2018 | 929087034 | 2013 | 934027556 | 2014 |
| 925871877 | 2019 | 929264656 | 2018 | 934215816 | 2017 |
| 925970300 | 2012 | 929294091 | 2017 | 934247364 | 2017 |
| 925979320 | 2019 | 929303270 | 2018 | 934296640 | 2011 |
| 926041759 | 2018 | 929371100 | 2015 | 934448944 | 2013 |
| 926075308 | 2016 | 929564939 | 2014 | 934609550 | 2015 |
| 926085468 | 2013 | 929765179 | 2013 | 934728708 | 2018 |
| 926178461 | 2015 | 929849092 | 2017 | 934901324 | 2015 |
| 926182747 | 2012 | 930167815 | 2016 | 934911408 | 2011 |
| 926360997 | 2015 | 930275571 | 2012 | 934992402 | 2013 |
| 926374596 | 2014 | 930285007 | 2015 | 935245538 | 2014 |
| 926504270 | 2016 | 930287184 | 2016 | 935251185 | 2019 |
| 926558403 | 2019 | 930498343 | 2019 | 935469550 | 2019 |
| 926732578 | 2019 | 930561504 | 2019 | 935600946 | 2014 |
| 926733871 | 2013 | 930598480 | 2013 | 935676294 | 2013 |
| 926775520 | 2016 | 930659935 | 2012 | 935843172 | 2019 |
| 926814869 | 2013 | 931007976 | 2016 | 935849970 | 2015 |
| 926863963 | 2017 | 931052579 | 2012 | 935922148 | 2014 |
| 926891609 | 2013 | 931221118 | 2015 | 936027055 | 2016 |
| 926960917 | 2013 | 931735418 | 2015 | 936085473 | 2015 |
| 927188731 | 2018 | 931897204 | 2014 | 936152977 | 2016 |
| 927212063 | 2017 | 931956529 | 2017 | 936165431 | 2016 |
| 927463844 | 2016 | 931979894 | 2013 | 936280255 | 2013 |
| 927713550 | 2012 | 931997561 | 2018 | 936359288 | 2013 |
| 927915031 | 2019 | 932032674 | 2013 | 936393454 | 2015 |
| 927953552 | 2018 | 932101839 | 2019 | 936394666 | 2013 |
| 927954269 | 2017 | 932294624 | 2013 | 936421835 | 2013 |
| 927956011 | 2015 | 932360447 | 2015 | 936500306 | 2018 |
| 928021777 | 2015 | 932512806 | 2013 | 936528372 | 2017 |
| 928174380 | 2011 | 932575949 | 2017 | 936593626 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 936768661 | 2011 | 940700311 | 2019 | 945595106 | 2018 |
| 936809647 | 2015 | 941045220 | 2017 | 945622961 | 2017 |
| 936823887 | 2015 | 941105551 | 2013 | 945681577 | 2019 |
| 936853272 | 2017 | 941533588 | 2017 | 945800264 | 2017 |
| 936951933 | 2015 | 941648668 | 2014 | 946000555 | 2015 |
| 937059256 | 2014 | 941761020 | 2013 | 946100408 | 2012 |
| 937064548 | 2017 | 941909385 | 2011 | 946118352 | 2014 |
| 937100005 | 2012 | 942216405 | 2019 | 946189698 | 2015 |
| 937106906 | 2012 | 942426713 | 2019 | 946202531 | 2015 |
| 937178040 | 2015 | 942555576 | 2018 | 946241915 | 2015 |
| 937185380 | 2015 | 942557914 | 2015 | 946267842 | 2014 |
| 937250616 | 2014 | 942609353 | 2012 | 946276178 | 2013 |
| 937370923 | 2012 | 942765157 | 2018 | 946385462 | 2016 |
| 937388748 | 2019 | 942815029 | 2017 | 946457930 | 2015 |
| 937689025 | 2017 | 943148284 | 2018 | 946493245 | 2012 |
| 937779284 | 2019 | 943155419 | 2016 | 946575378 | 2012 |
| 937836824 | 2013 | 943226828 | 2013 | 946751776 | 2013 |
| 937897311 | 2012 | 943264222 | 2017 | 946848737 | 2015 |
| 937902415 | 2012 | 943278948 | 2012 | 946850754 | 2018 |
| 937943081 | 2014 | 943593283 | 2017 | 946890869 | 2011 |
| 938290682 | 2013 | 943658502 | 2015 | 947082426 | 2013 |
| 938306596 | 2019 | 944029478 | 2015 | 947149913 | 2013 |
| 938370200 | 2015 | 944086062 | 2019 | 947157295 | 2012 |
| 938470775 | 2015 | 944277764 | 2014 | 947228202 | 2019 |
| 938655375 | 2019 | 944338661 | 2013 | 947266620 | 2015 |
| 938857052 | 2018 | 944396508 | 2012 | 947313447 | 2016 |
| 938891709 | 2015 | 944451384 | 2019 | 947337493 | 2018 |
| 939015230 | 2011 | 944514617 | 2015 | 947446189 | 2013 |
| 939165877 | 2019 | 944617407 | 2014 | 947542531 | 2019 |
| 939276731 | 2019 | 944644278 | 2014 | 947665058 | 2019 |
| 939288124 | 2018 | 944797879 | 2018 | 947699657 | 2019 |
| 939334612 | 2018 | 944839550 | 2013 | 947699932 | 2012 |
| 939625372 | 2013 | 944956358 | 2012 | 947713506 | 2014 |
| 939639983 | 2019 | 945123264 | 2013 | 947755592 | 2017 |
| 939741190 | 2015 | 945146498 | 2013 | 947806937 | 2017 |
| 939906295 | 2019 | 945178453 | 2017 | 947857261 | 2018 |
| 939913781 | 2018 | 945211451 | 2013 | 947942937 | 2013 |
| 939958341 | 2016 | 945221705 | 2019 | 948028094 | 2013 |
| 940008799 | 2019 | 945283985 | 2012 | 948110548 | 2013 |
| 940131481 | 2014 | 945350257 | 2014 | 948257499 | 2014 |
| 940348125 | 2011 | 945389296 | 2014 | 948333126 | 2011 |
| 940417639 | 2018 | 945428509 | 2017 | 948410601 | 2019 |
| 940489216 | 2016 | 945474077 | 2012 | 948452934 | 2017 |
| 940557714 | 2016 | 945562381 | 2018 | 948578104 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 948612924 | 2017 | 952122114 | 2012 | 955187952 | 2012 |
| 948621834 | 2014 | 952221374 | 2017 | 955200819 | 2014 |
| 949038900 | 2017 | 952286324 | 2016 | 955482699 | 2012 |
| 949042262 | 2014 | 952350606 | 2016 | 955531139 | 2016 |
| 949104632 | 2016 | 952425164 | 2017 | 955536165 | 2012 |
| 949285125 | 2012 | 952431852 | 2019 | 955638286 | 2012 |
| 949421705 | 2015 | 952665570 | 2016 | 955705314 | 2014 |
| 949515051 | 2015 | 952765992 | 2012 | 955725338 | 2015 |
| 949596677 | 2018 | 952810682 | 2013 | 955755814 | 2013 |
| 949600753 | 2013 | 952835096 | 2014 | 955840516 | 2013 |
| 949641898 | 2018 | 952985774 | 2012 | 955926279 | 2019 |
| 949642763 | 2016 | 953027330 | 2019 | 955997060 | 2016 |
| 949649929 | 2018 | 953051044 | 2014 | 956000417 | 2016 |
| 949670564 | 2016 | 953248611 | 2015 | 956270921 | 2014 |
| 949671788 | 2019 | 953251589 | 2013 | 956274745 | 2015 |
| 949721600 | 2013 | 953258329 | 2013 | 956392810 | 2017 |
| 949975249 | 2018 | 953262069 | 2013 | 956529011 | 2019 |
| 950024241 | 2015 | 953277351 | 2015 | 956532240 | 2016 |
| 950035238 | 2014 | 953315256 | 2014 | 956693264 | 2013 |
| 950072169 | 2013 | 953349491 | 2013 | 956872602 | 2012 |
| 950173353 | 2019 | 953387584 | 2017 | 956896799 | 2013 |
| 950244152 | 2017 | 953432418 | 2018 | 957242952 | 2019 |
| 950251090 | 2012 | 953521128 | 2019 | 957260552 | 2015 |
| 950338434 | 2018 | 953653024 | 2017 | 957262108 | 2017 |
| 950339385 | 2017 | 953687219 | 2014 | 957401833 | 2012 |
| 950585582 | 2019 | 953748051 | 2014 | 957410743 | 2012 |
| 950701796 | 2018 | 953798721 | 2016 | 957414335 | 2018 |
| 950829627 | 2019 | 953873820 | 2017 | 957538454 | 2012 |
| 950843594 | 2014 | 953909186 | 2012 | 957586229 | 2017 |
| 950851412 | 2013 | 953937066 | 2011 | 957721271 | 2016 |
| 950864938 | 2013 | 954045360 | 2011 | 957738872 | 2012 |
| 951003897 | 2012 | 954098290 | 2019 | 957773509 | 2017 |
| 951051753 | 2011 | 954275434 | 2013 | 957972040 | 2012 |
| 951069267 | 2017 | 954311824 | 2015 | 958007172 | 2019 |
| 951069762 | 2018 | 954440388 | 2014 | 958112800 | 2019 |
| 951337664 | 2012 | 954477305 | 2011 | 958190400 | 2016 |
| 951460526 | 2019 | 954571682 | 2019 | 958225657 | 2013 |
| 951566021 | 2012 | 954681803 | 2017 | 958252325 | 2017 |
| 951650987 | 2018 | 954736282 | 2012 | 958271400 | 2013 |
| 951768693 | 2019 | 954748819 | 2018 | 958415719 | 2011 |
| 951923932 | 2014 | 954749148 | 2013 | 958525588 | 2015 |
| 951945277 | 2013 | 954903316 | 2018 | 958712002 | 2018 |
| 951983437 | 2013 | 954947049 | 2015 | 958779244 | 2014 |
| 952060067 | 2012 | 955127378 | 2018 | 958783829 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 958803136 | 2019 | 962897889 | 2015 | 968001169 | 2015 |
| 958969980 | 2019 | 962900375 | 2016 | 968002967 | 2016 |
| 959022629 | 2018 | 963528894 | 2019 | 968079893 | 2019 |
| 959106243 | 2015 | 963574104 | 2016 | 968150104 | 2014 |
| 959118246 | 2016 | 963578100 | 2019 | 968524343 | 2012 |
| 959135220 | 2019 | 963917344 | 2015 | 968647133 | 2012 |
| 959195830 | 2017 | 964201319 | 2015 | 968670350 | 2012 |
| 959303035 | 2013 | 964229969 | 2019 | 968744333 | 2019 |
| 959535157 | 2015 | 964398643 | 2012 | 968762919 | 2019 |
| 959761940 | 2019 | 964436184 | 2019 | 968799118 | 2013 |
| 959790446 | 2017 | 964486476 | 2019 | 968906838 | 2017 |
| 959862419 | 2018 | 964529125 | 2012 | 969033671 | 2019 |
| 959962130 | 2019 | 964592768 | 2017 | 969081018 | 2013 |
| 960108832 | 2012 | 964671643 | 2016 | 969312637 | 2013 |
| 960345466 | 2016 | 964695637 | 2013 | 969427262 | 2013 |
| 960395289 | 2018 | 964711948 | 2018 | 969488486 | 2012 |
| 960432049 | 2016 | 964768434 | 2013 | 969533516 | 2017 |
| 960503147 | 2013 | 964893540 | 2017 | 969772370 | 2012 |
| 960544749 | 2019 | 965096986 | 2015 | 969868832 | 2019 |
| 960607151 | 2017 | 965206206 | 2018 | 969997188 | 2016 |
| 960625062 | 2018 | 965227781 | 2017 | 970202980 | 2018 |
| 960696152 | 2016 | 965542349 | 2015 | 970354070 | 2015 |
| 960710647 | 2018 | 965581890 | 2019 | 970733525 | 2018 |
| 960735453 | 2019 | 965592095 | 2017 | 970770298 | 2015 |
| 960744052 | 2019 | 965687369 | 2019 | 970903613 | 2012 |
| 960793572 | 2014 | 965906002 | 2012 | 970968558 | 2013 |
| 960936629 | 2014 | 966129852 | 2018 | 971131468 | 2018 |
| 960975326 | 2018 | 966279645 | 2014 | 971160914 | 2017 |
| 961317992 | 2017 | 966344452 | 2015 | 971166059 | 2012 |
| 961337370 | 2019 | 966353154 | 2019 | 971187429 | 2019 |
| 961390463 | 2013 | 966425268 | 2012 | 971271103 | 2016 |
| 961751564 | 2012 | 966445971 | 2018 | 971289150 | 2013 |
| 961927292 | 2012 | 966509179 | 2014 | 971295771 | 2013 |
| 961939491 | 2012 | 966713172 | 2016 | 971318028 | 2012 |
| 962076306 | 2015 | 966924161 | 2017 | 971336692 | 2015 |
| 962175310 | 2012 | 966944202 | 2012 | 971386453 | 2016 |
| 962221080 | 2019 | 967165509 | 2015 | 971405912 | 2019 |
| 962258277 | 2018 | 967197069 | 2015 | 971447257 | 2017 |
| 962392097 | 2019 | 967334992 | 2015 | 971452707 | 2018 |
| 962455734 | 2015 | 967453566 | 2016 | 971457678 | 2017 |
| 962473073 | 2018 | 967463353 | 2016 | 971473749 | 2017 |
| 962698506 | 2013 | 967848292 | 2012 | 971487142 | 2018 |
| 962853338 | 2012 | 967851108 | 2014 | 971517040 | 2013 |
| 962855116 | 2016 | 967995306 | 2017 | 971544744 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 971634018 | 2016 | 976543518 | 2019 | 979358373 | 2014 |
| 971810167 | 2018 | 976642780 | 2014 | 979407253 | 2019 |
| 971928677 | 2016 | 976696171 | 2013 | 979476826 | 2014 |
| 972162732 | 2014 | 976782889 | 2019 | 979506528 | 2017 |
| 972168920 | 2019 | 977022413 | 2013 | 979563198 | 2013 |
| 972202049 | 2018 | 977068388 | 2018 | 979614296 | 2011 |
| 972285259 | 2017 | 977097509 | 2017 | 979630147 | 2015 |
| 972738347 | 2013 | 977128633 | 2017 | 979665295 | 2011 |
| 972788603 | 2019 | 977171070 | 2015 | 979686005 | 2014 |
| 972839555 | 2016 | 977191977 | 2016 | 979743011 | 2012 |
| 972889287 | 2019 | 977222441 | 2013 | 979773250 | 2019 |
| 972964568 | 2012 | 977528601 | 2014 | 979781269 | 2014 |
| 973209178 | 2014 | 977562499 | 2017 | 979887415 | 2019 |
| 973837975 | 2017 | 977628748 | 2013 | 980043387 | 2019 |
| 973905722 | 2012 | 977760936 | 2019 | 980069915 | 2015 |
| 974188041 | 2016 | 977786954 | 2014 | 980121775 | 2019 |
| 974343861 | 2012 | 977804158 | 2017 | 980170336 | 2016 |
| 974474634 | 2015 | 977845279 | 2019 | 980182573 | 2016 |
| 974501463 | 2014 | 977860932 | 2017 | 980372075 | 2011 |
| 974538129 | 2019 | 977891929 | 2015 | 980417368 | 2019 |
| 974627839 | 2018 | 977963916 | 2017 | 980425822 | 2013 |
| 974730337 | 2015 | 978086033 | 2015 | 980501494 | 2013 |
| 974750193 | 2012 | 978123582 | 2015 | 980592493 | 2014 |
| 974782940 | 2014 | 978226176 | 2019 | 980691158 | 2012 |
| 974836442 | 2012 | 978255749 | 2018 | 980807771 | 2019 |
| 975004065 | 2012 | 978279678 | 2019 | 980882446 | 2015 |
| 975021908 | 2012 | 978332652 | 2019 | 980932112 | 2012 |
| 975102738 | 2014 | 978437581 | 2012 | 980974134 | 2014 |
| 975413981 | 2012 | 978495557 | 2016 | 981139229 | 2017 |
| 975422918 | 2019 | 978512862 | 2012 | 981330342 | 2018 |
| 975587110 | 2012 | 978564396 | 2012 | 981396542 | 2016 |
| 975609970 | 2017 | 978587013 | 2019 | 981485226 | 2017 |
| 975636105 | 2018 | 978594872 | 2013 | 981520002 | 2016 |
| 975666526 | 2017 | 978638666 | 2013 | 981660424 | 2014 |
| 975721168 | 2015 | 978680279 | 2011 | 981750853 | 2019 |
| 975906550 | 2013 | 978790141 | 2012 | 981826391 | 2013 |
| 975941419 | 2017 | 978812339 | 2017 | 982119063 | 2015 |
| 976099115 | 2015 | 978875446 | 2012 | 982161688 | 2019 |
| 976227322 | 2017 | 978877365 | 2018 | 982188014 | 2018 |
| 976243857 | 2019 | 978911240 | 2012 | 982318114 | 2013 |
| 976315117 | 2018 | 978931343 | 2017 | 982474023 | 2015 |
| 976363499 | 2018 | 979066516 | 2017 | 982494528 | 2018 |
| 976377622 | 2012 | 979088071 | 2014 | 982640048 | 2015 |
| 976519610 | 2017 | 979294515 | 2017 | 982656748 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 982761153 | 2013 | 985880149 | 2012 | 989962610 | 2015 |
| 982869955 | 2015 | 985888854 | 2015 | 990051478 | 2011 |
| 982876403 | 2017 | 986006197 | 2019 | 990281619 | 2011 |
| 982887103 | 2013 | 986151253 | 2015 | 990386500 | 2013 |
| 982977154 | 2013 | 986158835 | 2013 | 990397212 | 2013 |
| 983095453 | 2019 | 986271118 | 2014 | 990494280 | 2014 |
| 983197615 | 2012 | 986288680 | 2013 | 990578854 | 2019 |
| 983293445 | 2013 | 986460056 | 2015 | 990644835 | 2017 |
| 983401901 | 2013 | 986766979 | 2011 | 990720964 | 2018 |
| 983442503 | 2014 | 986886200 | 2017 | 990751860 | 2019 |
| 983541763 | 2016 | 987045054 | 2018 | 990818852 | 2013 |
| 983623248 | 2015 | 987058374 | 2016 | 991087314 | 2019 |
| 983647464 | 2018 | 987164044 | 2011 | 991098856 | 2019 |
| 983688315 | 2019 | 987184094 | 2012 | 991106445 | 2015 |
| 983694417 | 2014 | 987190108 | 2013 | 991221532 | 2015 |
| 983826357 | 2013 | 987198227 | 2013 | 991276185 | 2013 |
| 983846553 | 2015 | 987211548 | 2017 | 991278688 | 2014 |
| 983868238 | 2019 | 987337433 | 2015 | 991432985 | 2015 |
| 983910483 | 2012 | 987362153 | 2015 | 991533002 | 2016 |
| 983933710 | 2012 | 987617508 | 2013 | 991825510 | 2013 |
| 983940672 | 2019 | 987960450 | 2013 | 991884358 | 2011 |
| 984212156 | 2016 | 987985553 | 2015 | 991910054 | 2016 |
| 984226690 | 2011 | 988068773 | 2019 | 991944809 | 2015 |
| 984325678 | 2016 | 988343147 | 2017 | 992015002 | 2012 |
| 984348929 | 2013 | 988395346 | 2018 | 992019450 | 2018 |
| 984479053 | 2013 | 988408612 | 2015 | 992222021 | 2013 |
| 984486006 | 2011 | 988579100 | 2013 | 992242514 | 2016 |
| 984613702 | 2015 | 988685973 | 2019 | 992338064 | 2015 |
| 984809296 | 2014 | 988775405 | 2012 | 992437092 | 2019 |
| 984833780 | 2019 | 988940684 | 2012 | 992525136 | 2017 |
| 984908169 | 2015 | 989132552 | 2019 | 992536874 | 2012 |
| 984950590 | 2019 | 989133673 | 2013 | 992849336 | 2011 |
| 985061652 | 2013 | 989304454 | 2017 | 992961079 | 2013 |
| 985084135 | 2018 | 989318857 | 2015 | 992974595 | 2018 |
| 985152176 | 2013 | 989344363 | 2014 | 992979818 | 2013 |
| 985193132 | 2013 | 989379497 | 2014 | 993018757 | 2016 |
| 985233475 | 2019 | 989406197 | 2015 | 993076096 | 2013 |
| 985334061 | 2017 | 989565175 | 2019 | 993305564 | 2013 |
| 985340060 | 2017 | 989663939 | 2011 | 993342471 | 2013 |
| 985366911 | 2012 | 989728715 | 2014 | 993345772 | 2015 |
| 985462399 | 2018 | 989732443 | 2011 | 993460637 | 2013 |
| 985475920 | 2013 | 989744290 | 2013 | 993476167 | 2017 |
| 985565139 | 2015 | 989809557 | 2019 | 993589603 | 2018 |
| 985749084 | 2014 | 989898209 | 2017 | 993590705 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 993592375 | 2015 | 996806930 | 2014 | 040010514 | 2011 |
| 993652694 | 2016 | 996825405 | 2013 | 040010605 | 2019 |
| 993665158 | 2016 | 996843407 | 2016 | 041000515 | 2013 |
| 993804869 | 2019 | 996994581 | 2017 | 049061276 | 2014 |
| 993873896 | 2018 | 997144528 | 2016 | 053826065 | 2015 |
| 994016244 | 2017 | 997155383 | 2019 | 055021173 | 2015 |
| 994042097 | 2016 | 997219452 | 2012 | 058373130 | 2015 |
| 994050252 | 2014 | 997345718 | 2014 | 059746073 | 2020 |
| 994234341 | 2015 | 997604516 | 2016 | 061056031 | 2018 |
| 994252147 | 2015 | 997702306 | 2017 | 063919012 | 2012 |
| 994457670 | 2019 | 997735523 | 2013 | 065686565 | 2017 |
| 994483564 | 2017 | 998534311 | 2019 | 075626081 | 2019 |
| 994490426 | 2016 | 998628734 | 2012 | 093641146 | 2014 |
| 994558620 | 2012 | 998810715 | 2018 | 097683893 | 2016 |
| 994571490 | 2015 | 998814072 | 2016 | 098717215 | 2015 |
| 994598101 | 2013 | 998993268 | 2019 | 100000000 | 2020 |
| 994646570 | 2019 | 998994078 | 2012 | 100022935 | 2018 |
| 994678860 | 2017 | 999009306 | 2019 | 100044177 | 2017 |
| 994742154 | 2018 | 999157309 | 2013 | 100060470 | 2013 |
| 994799664 | 2017 | 999215541 | 2015 | 100068367 | 2017 |
| 994833408 | 2013 | 999455543 | 2015 | 100069426 | 2013 |
| 994862241 | 2015 | 999527396 | 2012 | 100088393 | 2014 |
| 994865891 | 2018 | 999531268 | 2019 | 100089062 | 2015 |
| 994931389 | 2019 | 999616410 | 2012 | 100126353 | 2018 |
| 995152208 | 2015 | 999619292 | 2016 | 100140488 | 2014 |
| 995177363 | 2019 | 999775759 | 2013 | 100167979 | 2013 |
| 995409285 | 2017 | 999843594 | 2015 | 100182072 | 2013 |
| 995448085 | 2019 | 999903916 | 2015 | 100198904 | 2016 |
| 995452127 | 2016 | 999945988 | 2019 | 100211172 | 2017 |
| 995598036 | 2014 | 000000000 | 2019 | 100219992 | 2017 |
| 995881184 | 2014 | 000000001 | 2019 | 100237944 | 2015 |
| 995899507 | 2012 | 000222333 | 2017 | 100260525 | 2020 |
| 995928346 | 2012 | 010000509 | 2014 | 100264765 | 2014 |
| 996087314 | 2019 | 010010584 | 2011 | 100296158 | 2013 |
| 996304906 | 2013 | 010101010 | 2012 | 100305715 | 2019 |
| 996313385 | 2015 | 011222333 | 2016 | 100306654 | 2014 |
| 996358115 | 2014 | 012345678 | 2013 | 100331594 | 2014 |
| 996377109 | 2019 | 015010609 | 2011 | 100362983 | 2016 |
| 996410432 | 2014 | 018920928 | 2014 | 100378748 | 2015 |
| 996453331 | 2019 | 020000553 | 2013 | 100407680 | 2018 |
| 996537917 | 2015 | 030000524 | 2016 | 100430871 | 2012 |
| 996551949 | 2019 | 035565249 | 2017 | 100437350 | 2013 |
| 996748592 | 2018 | 036454705 | 2015 | 100476992 | 2014 |
| 996780588 | 2015 | 040000559 | 2015 | 100490168 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 100497116 | 2017 | 101036055 | 2012 | 101558625 | 2016 |
| 100508355 | 2014 | 101065721 | 2018 | 101562107 | 2020 |
| 100512655 | 2017 | 101075180 | 2014 | 101563709 | 2013 |
| 100530384 | 2013 | 101099215 | 2015 | 101578091 | 2020 |
| 100531467 | 2016 | 101132512 | 2013 | 101602696 | 2013 |
| 100544804 | 2015 | 101138279 | 2011 | 101604280 | 2020 |
| 100550358 | 2018 | 101140492 | 2013 | 101611879 | 2016 |
| 100557215 | 2012 | 101144670 | 2014 | 101640894 | 2012 |
| 100564218 | 2013 | 101145363 | 2016 | 101658114 | 2017 |
| 100575970 | 2015 | 101151661 | 2012 | 101658176 | 2015 |
| 100585339 | 2015 | 101154443 | 2017 | 101667359 | 2019 |
| 100585511 | 2016 | 101160818 | 2014 | 101680430 | 2014 |
| 100597497 | 2018 | 101163250 | 2012 | 101681800 | 2016 |
| 100624135 | 2013 | 101195837 | 2012 | 101726557 | 2020 |
| 100647711 | 2020 | 101211564 | 2017 | 101727422 | 2012 |
| 100654312 | 2017 | 101223921 | 2020 | 101748543 | 2016 |
| 100657596 | 2018 | 101256148 | 2014 | 101766090 | 2020 |
| 100661004 | 2015 | 101257776 | 2018 | 101787513 | 2015 |
| 100677704 | 2015 | 101262599 | 2013 | 101788177 | 2020 |
| 100683935 | 2012 | 101265450 | 2016 | 101789731 | 2015 |
| 100685505 | 2012 | 101267240 | 2017 | 101795003 | 2012 |
| 100695940 | 2013 | 101275780 | 2018 | 101796435 | 2020 |
| 100710180 | 2016 | 101298976 | 2020 | 101881175 | 2014 |
| 100721206 | 2016 | 101301826 | 2013 | 101886072 | 2015 |
| 100721763 | 2017 | 101302375 | 2014 | 101902929 | 2014 |
| 100733895 | 2012 | 101311297 | 2016 | 101918318 | 2018 |
| 100752853 | 2014 | 101335877 | 2012 | 101925402 | 2015 |
| 100780628 | 2020 | 101338805 | 2013 | 101938241 | 2013 |
| 100785599 | 2016 | 101338879 | 2013 | 101949496 | 2013 |
| 100801111 | 2013 | 101350695 | 2015 | 101960543 | 2016 |
| 100802048 | 2014 | 101352946 | 2013 | 101975641 | 2014 |
| 100810863 | 2015 | 101358673 | 2016 | 101990665 | 2015 |
| 100814560 | 2012 | 101377851 | 2012 | 101996918 | 2015 |
| 100829046 | 2013 | 101436853 | 2012 | 102048426 | 2016 |
| 100831295 | 2015 | 101438576 | 2017 | 102053897 | 2013 |
| 100834235 | 2018 | 101450603 | 2017 | 102061715 | 2014 |
| 100856635 | 2014 | 101474776 | 2016 | 102091978 | 2019 |
| 100863432 | 2012 | 101508498 | 2011 | 102103642 | 2016 |
| 100883212 | 2014 | 101509337 | 2018 | 102105664 | 2012 |
| 100964262 | 2014 | 101509557 | 2020 | 102117265 | 2015 |
| 100982721 | 2020 | 101515893 | 2017 | 102117289 | 2016 |
| 100989640 | 2011 | 101529208 | 2014 | 102120614 | 2013 |
| 101003840 | 2014 | 101531251 | 2014 | 102124921 | 2014 |
| 101010221 | 2013 | 101548096 | 2017 | 102143147 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 102156596 | 2012 | 102651223 | 2013 | 103213310 | 2015 |
| 102161527 | 2013 | 102655463 | 2016 | 103215277 | 2013 |
| 102163434 | 2013 | 102675970 | 2012 | 103224838 | 2019 |
| 102166448 | 2016 | 102681175 | 2020 | 103241496 | 2019 |
| 102173518 | 2012 | 102695023 | 2013 | 103246290 | 2015 |
| 102203935 | 2014 | 102706999 | 2013 | 103285911 | 2019 |
| 102206171 | 2012 | 102728856 | 2014 | 103305151 | 2014 |
| 102212259 | 2015 | 102732340 | 2014 | 103314786 | 2011 |
| 102220701 | 2017 | 102764501 | 2015 | 103320606 | 2013 |
| 102242591 | 2017 | 102765490 | 2017 | 103364547 | 2017 |
| 102253083 | 2015 | 102767943 | 2016 | 103385876 | 2017 |
| 102254817 | 2016 | 102801256 | 2015 | 103401307 | 2019 |
| 102280799 | 2013 | 102806567 | 2013 | 103407038 | 2017 |
| 102288363 | 2018 | 102811665 | 2014 | 103414407 | 2013 |
| 102289563 | 2018 | 102842808 | 2013 | 103484543 | 2014 |
| 102292522 | 2017 | 102859203 | 2013 | 103489282 | 2017 |
| 102301854 | 2013 | 102890087 | 2015 | 103491015 | 2016 |
| 102336469 | 2019 | 102918932 | 2016 | 103491807 | 2013 |
| 102336665 | 2011 | 102945313 | 2014 | 103505024 | 2019 |
| 102351316 | 2013 | 102950411 | 2013 | 103511724 | 2014 |
| 102378558 | 2014 | 102966989 | 2013 | 103522905 | 2014 |
| 102386593 | 2018 | 102967634 | 2014 | 103538136 | 2020 |
| 102412158 | 2013 | 102970045 | 2018 | 103541523 | 2014 |
| 102429943 | 2016 | 102976776 | 2014 | 103542979 | 2017 |
| 102445026 | 2012 | 103001470 | 2016 | 103551475 | 2013 |
| 102453827 | 2012 | 103002670 | 2015 | 103565581 | 2020 |
| 102459390 | 2020 | 103033150 | 2013 | 103595665 | 2017 |
| 102495722 | 2016 | 103061167 | 2015 | 103599609 | 2019 |
| 102498669 | 2016 | 103061169 | 2015 | 103599738 | 2012 |
| 102508426 | 2019 | 103066482 | 2020 | 103600989 | 2012 |
| 102509705 | 2016 | 103080074 | 2013 | 103633871 | 2018 |
| 102518562 | 2014 | 103081092 | 2013 | 103662793 | 2013 |
| 102536576 | 2014 | 103085529 | 2012 | 103678273 | 2020 |
| 102574827 | 2013 | 103095940 | 2015 | 103684612 | 2019 |
| 102587214 | 2017 | 103098435 | 2013 | 103721410 | 2013 |
| 102594437 | 2019 | 103112786 | 2017 | 103722921 | 2014 |
| 102601747 | 2020 | 103127432 | 2016 | 103725064 | 2017 |
| 102602674 | 2013 | 103133895 | 2016 | 103728860 | 2013 |
| 102604414 | 2012 | 103139083 | 2013 | 103747957 | 2018 |
| 102607014 | 2019 | 103140393 | 2018 | 103756386 | 2015 |
| 102608915 | 2019 | 103152338 | 2019 | 103764450 | 2016 |
| 102614017 | 2014 | 103153467 | 2020 | 103765856 | 2014 |
| 102636120 | 2016 | 103198168 | 2013 | 103773542 | 2017 |
| 102642973 | 2013 | 103206056 | 2015 | 103778724 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 103780507 | 2013 | 104305086 | 2012 | 104772100 | 2012 |
| 103807240 | 2016 | 104309721 | 2015 | 104773489 | 2017 |
| 103812556 | 2020 | 104312479 | 2019 | 104808911 | 2019 |
| 103817116 | 2016 | 104323686 | 2012 | 104868571 | 2012 |
| 103827238 | 2013 | 104325866 | 2015 | 104893227 | 2013 |
| 103835314 | 2013 | 104344733 | 2015 | 104911811 | 2013 |
| 103892532 | 2013 | 104351310 | 2014 | 104926115 | 2014 |
| 103902868 | 2012 | 104360309 | 2019 | 104951859 | 2015 |
| 103953570 | 2015 | 104377936 | 2018 | 104985147 | 2013 |
| 103962959 | 2017 | 104388105 | 2016 | 105000286 | 2015 |
| 103971699 | 2017 | 104398320 | 2012 | 105005365 | 2013 |
| 103984191 | 2018 | 104412308 | 2013 | 105006254 | 2014 |
| 104021252 | 2013 | 104426402 | 2017 | 105028604 | 2019 |
| 104021393 | 2012 | 104435271 | 2020 | 105032538 | 2014 |
| 104023884 | 2013 | 104440472 | 2013 | 105041735 | 2013 |
| 104029228 | 2012 | 104440848 | 2019 | 105045377 | 2018 |
| 104037689 | 2016 | 104446866 | 2014 | 105049634 | 2018 |
| 104041862 | 2013 | 104449131 | 2015 | 105057643 | 2020 |
| 104101703 | 2013 | 104463981 | 2020 | 105082466 | 2012 |
| 104102965 | 2015 | 104465795 | 2016 | 105084488 | 2011 |
| 104128062 | 2016 | 104466933 | 2014 | 105112091 | 2015 |
| 104138392 | 2014 | 104473900 | 2017 | 105115976 | 2016 |
| 104141351 | 2014 | 104530772 | 2017 | 105126080 | 2015 |
| 104143086 | 2013 | 104540208 | 2014 | 105139491 | 2014 |
| 104152518 | 2015 | 104573748 | 2019 | 105141042 | 2014 |
| 104155340 | 2015 | 104593140 | 2013 | 105148272 | 2015 |
| 104170675 | 2012 | 104601894 | 2017 | 105159817 | 2014 |
| 104172972 | 2016 | 104602666 | 2013 | 105159984 | 2016 |
| 104179542 | 2012 | 104626337 | 2014 | 105161559 | 2016 |
| 104181985 | 2012 | 104632099 | 2012 | 105217516 | 2016 |
| 104185292 | 2013 | 104632269 | 2013 | 105244478 | 2013 |
| 104195675 | 2017 | 104639669 | 2013 | 105269193 | 2015 |
| 104204359 | 2017 | 104667898 | 2012 | 105280836 | 2017 |
| 104224957 | 2020 | 104696344 | 2018 | 105283228 | 2014 |
| 104231106 | 2015 | 104698158 | 2019 | 105290506 | 2014 |
| 104242612 | 2012 | 104707935 | 2013 | 105291081 | 2016 |
| 104277007 | 2014 | 104708381 | 2015 | 105308121 | 2017 |
| 104279859 | 2012 | 104708537 | 2012 | 105326903 | 2014 |
| 104287686 | 2017 | 104719665 | 2013 | 105329682 | 2012 |
| 104288460 | 2016 | 104726711 | 2014 | 105372110 | 2017 |
| 104291510 | 2013 | 104749969 | 2014 | 105402965 | 2015 |
| 104297605 | 2020 | 104763812 | 2013 | 105434475 | 2014 |
| 104298130 | 2015 | 104768161 | 2019 | 105436382 | 2014 |
| 104300139 | 2015 | 104770281 | 2012 | 105437439 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 105453184 | 2016 | 106112201 | 2017 | 106732415 | 2017 |
| 105463969 | 2012 | 106161434 | 2016 | 106735625 | 2017 |
| 105468579 | 2016 | 106165349 | 2013 | 106742202 | 2015 |
| 105470235 | 2014 | 106169371 | 2013 | 106748816 | 2012 |
| 105498354 | 2015 | 106179417 | 2012 | 106768256 | 2015 |
| 105504775 | 2014 | 106214102 | 2015 | 106785228 | 2016 |
| 105505523 | 2017 | 106238005 | 2014 | 106802026 | 2014 |
| 105507636 | 2015 | 106239217 | 2017 | 106803032 | 2012 |
| 105518934 | 2012 | 106255857 | 2018 | 106806280 | 2011 |
| 105545389 | 2015 | 106273794 | 2019 | 106808575 | 2019 |
| 105554732 | 2011 | 106302600 | 2013 | 106822088 | 2013 |
| 105560547 | 2020 | 106326606 | 2017 | 106837978 | 2019 |
| 105606808 | 2020 | 106330504 | 2017 | 106846474 | 2013 |
| 105612869 | 2018 | 106333489 | 2016 | 106865729 | 2013 |
| 105617687 | 2018 | 106367442 | 2014 | 106895932 | 2013 |
| 105623193 | 2012 | 106398582 | 2018 | 106904692 | 2011 |
| 105653679 | 2017 | 106405830 | 2013 | 106924757 | 2016 |
| 105656061 | 2015 | 106440062 | 2018 | 106930328 | 2017 |
| 105666195 | 2014 | 106441470 | 2012 | 106984305 | 2014 |
| 105685763 | 2016 | 106452936 | 2013 | 107011411 | 2017 |
| 105704686 | 2016 | 106469226 | 2020 | 107027953 | 2020 |
| 105718637 | 2012 | 106484202 | 2011 | 107029547 | 2018 |
| 105725202 | 2014 | 106489616 | 2020 | 107074176 | 2013 |
| 105746232 | 2019 | 106508278 | 2015 | 107106383 | 2018 |
| 105758883 | 2020 | 106538596 | 2017 | 107128874 | 2014 |
| 105758962 | 2013 | 106543163 | 2014 | 107130839 | 2012 |
| 105773704 | 2018 | 106543266 | 2016 | 107134110 | 2018 |
| 105775453 | 2015 | 106567054 | 2017 | 107145614 | 2015 |
| 105812627 | 2012 | 106568773 | 2014 | 107151041 | 2012 |
| 105870863 | 2012 | 106575964 | 2016 | 107171089 | 2019 |
| 105910998 | 2015 | 106576964 | 2013 | 107171754 | 2016 |
| 105917908 | 2015 | 106589947 | 2020 | 107186199 | 2017 |
| 105918201 | 2016 | 106602878 | 2016 | 107187454 | 2019 |
| 105928165 | 2014 | 106628432 | 2020 | 107204331 | 2017 |
| 105936318 | 2013 | 106638047 | 2015 | 107230457 | 2017 |
| 105937960 | 2016 | 106647294 | 2012 | 107247905 | 2015 |
| 105955728 | 2012 | 106665686 | 2014 | 107258708 | 2013 |
| 105957805 | 2012 | 106670112 | 2017 | 107285842 | 2012 |
| 105970572 | 2018 | 106680026 | 2013 | 107312047 | 2014 |
| 106017877 | 2012 | 106684280 | 2013 | 107325745 | 2012 |
| 106034344 | 2013 | 106684890 | 2014 | 107345915 | 2012 |
| 106047523 | 2017 | 106694807 | 2015 | 107364959 | 2020 |
| 106059186 | 2020 | 106707472 | 2015 | 107366799 | 2013 |
| 106091794 | 2015 | 106731631 | 2017 | 107395049 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 107402282 | 2017 | 108034295 | 2015 | 108484115 | 2014 |
| 107403925 | 2012 | 108036425 | 2012 | 108503179 | 2015 |
| 107403999 | 2018 | 108044484 | 2013 | 108513435 | 2018 |
| 107419273 | 2018 | 108047175 | 2019 | 108543143 | 2014 |
| 107420296 | 2019 | 108064771 | 2019 | 108548521 | 2019 |
| 107434273 | 2012 | 108071126 | 2017 | 108548856 | 2015 |
| 107438372 | 2013 | 108073978 | 2014 | 108550469 | 2018 |
| 107441020 | 2019 | 108092510 | 2013 | 108586212 | 2016 |
| 107445571 | 2012 | 108098136 | 2015 | 108588442 | 2019 |
| 107450760 | 2019 | 108104222 | 2012 | 108621347 | 2018 |
| 107470760 | 2014 | 108135427 | 2017 | 108622767 | 2016 |
| 107478700 | 2015 | 108151354 | 2016 | 108657786 | 2019 |
| 107495538 | 2017 | 108163072 | 2015 | 108665329 | 2013 |
| 107506612 | 2018 | 108166658 | 2019 | 108710019 | 2013 |
| 107522264 | 2015 | 108173845 | 2016 | 108710538 | 2020 |
| 107549365 | 2015 | 108196330 | 2012 | 108712421 | 2018 |
| 107565632 | 2015 | 108202189 | 2013 | 108712720 | 2013 |
| 107589217 | 2020 | 108222763 | 2015 | 108716881 | 2015 |
| 107606979 | 2015 | 108227969 | 2013 | 108782311 | 2020 |
| 107612992 | 2015 | 108236116 | 2018 | 108783810 | 2016 |
| 107619237 | 2015 | 108244266 | 2015 | 108791568 | 2014 |
| 107620078 | 2019 | 108261630 | 2013 | 108799223 | 2017 |
| 107635542 | 2020 | 108262294 | 2013 | 108828842 | 2013 |
| 107659328 | 2019 | 108286018 | 2014 | 108847721 | 2015 |
| 107665705 | 2013 | 108293437 | 2019 | 108880412 | 2018 |
| 107667935 | 2013 | 108296623 | 2012 | 108884195 | 2015 |
| 107669115 | 2020 | 108315625 | 2013 | 108886416 | 2012 |
| 107677722 | 2016 | 108318938 | 2017 | 108887783 | 2020 |
| 107737431 | 2014 | 108319035 | 2016 | 108907569 | 2012 |
| 107746638 | 2014 | 108328830 | 2013 | 108917215 | 2015 |
| 107756114 | 2020 | 108339994 | 2016 | 108922870 | 2016 |
| 107800044 | 2017 | 108346662 | 2015 | 108923226 | 2015 |
| 107819203 | 2015 | 108369949 | 2014 | 108934249 | 2017 |
| 107843826 | 2013 | 108386662 | 2013 | 108955530 | 2017 |
| 107854021 | 2012 | 108395235 | 2013 | 108956390 | 2017 |
| 107905868 | 2014 | 108407167 | 2013 | 108971821 | 2013 |
| 107909321 | 2019 | 108407208 | 2013 | 108989828 | 2012 |
| 107923339 | 2016 | 108412435 | 2014 | 108995267 | 2015 |
| 107927579 | 2017 | 108418386 | 2013 | 108995322 | 2015 |
| 107931697 | 2014 | 108428575 | 2017 | 109001006 | 2016 |
| 107979869 | 2015 | 108438350 | 2015 | 109014766 | 2015 |
| 108007541 | 2019 | 108468836 | 2013 | 109019508 | 2017 |
| 108017106 | 2019 | 108473384 | 2015 | 109037392 | 2012 |
| 108018966 | 2013 | 108482519 | 2018 | 109056386 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 109085193 | 2014 | 109834295 | 2020 | 110485831 | 2012 |
| 109090837 | 2016 | 109849317 | 2020 | 110494595 | 2012 |
| 109091374 | 2012 | 109858021 | 2012 | 110495056 | 2017 |
| 109137893 | 2020 | 109884587 | 2013 | 110506154 | 2015 |
| 109139322 | 2017 | 109889733 | 2014 | 110506324 | 2015 |
| 109146284 | 2018 | 109891669 | 2020 | 110512816 | 2012 |
| 109149250 | 2020 | 109894788 | 2018 | 110524132 | 2017 |
| 109170156 | 2017 | 109904002 | 2014 | 110526661 | 2020 |
| 109170211 | 2016 | 109926000 | 2013 | 110539462 | 2012 |
| 109172374 | 2014 | 109941921 | 2014 | 110550820 | 2017 |
| 109193172 | 2018 | 109954356 | 2020 | 110551927 | 2017 |
| 109253893 | 2015 | 109960018 | 2020 | 110552854 | 2017 |
| 109304989 | 2013 | 109969296 | 2015 | 110558949 | 2013 |
| 109305593 | 2013 | 109982913 | 2013 | 110559448 | 2012 |
| 109306432 | 2013 | 110026439 | 2013 | 110582031 | 2012 |
| 109317132 | 2019 | 110044405 | 2017 | 110592799 | 2015 |
| 109318318 | 2018 | 110053133 | 2013 | 110597622 | 2015 |
| 109337596 | 2020 | 110060801 | 2018 | 110604748 | 2012 |
| 109339881 | 2012 | 110096082 | 2018 | 110633048 | 2015 |
| 109350328 | 2018 | 110108861 | 2015 | 110654614 | 2012 |
| 109360634 | 2015 | 110114365 | 2013 | 110655515 | 2015 |
| 109361975 | 2019 | 110169920 | 2013 | 110667702 | 2013 |
| 109376968 | 2012 | 110226601 | 2012 | 110669762 | 2013 |
| 109415972 | 2013 | 110229029 | 2016 | 110671624 | 2012 |
| 109428096 | 2017 | 110259658 | 2020 | 110713056 | 2013 |
| 109540258 | 2019 | 110269536 | 2011 | 110725578 | 2020 |
| 109558669 | 2014 | 110270664 | 2013 | 110748398 | 2018 |
| 109600541 | 2018 | 110272351 | 2012 | 110775913 | 2016 |
| 109603921 | 2016 | 110305213 | 2016 | 110803083 | 2013 |
| 109606985 | 2014 | 110311729 | 2011 | 110845885 | 2012 |
| 109607757 | 2012 | 110321889 | 2013 | 110847728 | 2012 |
| 109620424 | 2016 | 110339032 | 2020 | 110854719 | 2011 |
| 109656021 | 2012 | 110341970 | 2013 | 110859393 | 2014 |
| 109706084 | 2015 | 110350957 | 2020 | 110865495 | 2014 |
| 109729191 | 2013 | 110352292 | 2018 | 110895000 | 2019 |
| 109738245 | 2015 | 110364104 | 2016 | 110909459 | 2013 |
| 109742947 | 2019 | 110368760 | 2019 | 110926574 | 2013 |
| 109767923 | 2014 | 110407267 | 2019 | 110932030 | 2013 |
| 109770944 | 2012 | 110412810 | 2018 | 110934961 | 2017 |
| 109773025 | 2019 | 110427322 | 2017 | 110938187 | 2012 |
| 109787179 | 2016 | 110427932 | 2014 | 110950666 | 2012 |
| 109797552 | 2015 | 110454870 | 2016 | 110975800 | 2019 |
| 109806523 | 2019 | 110458357 | 2015 | 110992080 | 2013 |
| 109831889 | 2014 | 110481902 | 2012 | 111008130 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 111013226 | 2020 | 111623071 | 2017 | 112257276 | 2019 |
| 111016096 | 2013 | 111639381 | 2016 | 112277408 | 2016 |
| 111023104 | 2020 | 111651987 | 2013 | 112283421 | 2013 |
| 111038111 | 2018 | 111661205 | 2014 | 112293373 | 2013 |
| 111062746 | 2014 | 111677591 | 2013 | 112305516 | 2020 |
| 111073654 | 2017 | 111678959 | 2016 | 112335212 | 2013 |
| 111095250 | 2015 | 111687936 | 2016 | 112338886 | 2017 |
| 111114824 | 2017 | 111695036 | 2016 | 112371151 | 2016 |
| 111142479 | 2016 | 111697917 | 2012 | 112373616 | 2019 |
| 111183980 | 2012 | 111710410 | 2014 | 112391211 | 2019 |
| 111184283 | 2012 | 111715513 | 2020 | 112392569 | 2020 |
| 111195646 | 2014 | 111737705 | 2012 | 112400043 | 2015 |
| 111212509 | 2013 | 111739002 | 2013 | 112431171 | 2013 |
| 111222333 | 2017 | 111741005 | 2019 | 112433727 | 2014 |
| 111226744 | 2017 | 111748405 | 2013 | 112461023 | 2014 |
| 111251191 | 2017 | 111765283 | 2014 | 112463289 | 2014 |
| 111254545 | 2020 | 111778723 | 2017 | 112465976 | 2019 |
| 111287504 | 2012 | 111795044 | 2013 | 112466633 | 2014 |
| 111327043 | 2013 | 111827419 | 2017 | 112472216 | 2013 |
| 111329156 | 2013 | 111836393 | 2012 | 112495282 | 2020 |
| 111329273 | 2012 | 111850349 | 2015 | 112520178 | 2015 |
| 111330545 | 2015 | 111868542 | 2020 | 112524538 | 2015 |
| 111347689 | 2014 | 111871393 | 2012 | 112533943 | 2017 |
| 111354694 | 2012 | 111922142 | 2013 | 112538436 | 2020 |
| 111365203 | 2017 | 111937886 | 2018 | 112581823 | 2014 |
| 111372062 | 2019 | 111958543 | 2015 | 112592080 | 2012 |
| 111380370 | 2013 | 111974066 | 2013 | 112608982 | 2019 |
| 111389558 | 2016 | 111977111 | 2015 | 112619890 | 2015 |
| 111444413 | 2013 | 111984463 | 2014 | 112623437 | 2013 |
| 111452367 | 2015 | 111998830 | 2014 | 112629417 | 2015 |
| 111460443 | 2013 | 112073008 | 2016 | 112653250 | 2013 |
| 111474365 | 2013 | 112079624 | 2017 | 112660277 | 2015 |
| 111487661 | 2015 | 112081500 | 2013 | 112662926 | 2019 |
| 111488885 | 2016 | 112084552 | 2019 | 112695088 | 2018 |
| 111505877 | 2015 | 112088132 | 2020 | 112709839 | 2011 |
| 111516084 | 2015 | 112109651 | 2014 | 112728718 | 2019 |
| 111546596 | 2015 | 112138365 | 2018 | 112745455 | 2016 |
| 111576711 | 2012 | 112151941 | 2013 | 112746071 | 2017 |
| 111582045 | 2016 | 112169924 | 2014 | 112762788 | 2013 |
| 111592882 | 2016 | 112179761 | 2019 | 112774169 | 2014 |
| 111600897 | 2017 | 112183255 | 2017 | 112787489 | 2012 |
| 111609398 | 2019 | 112191898 | 2016 | 112788782 | 2012 |
| 111617149 | 2012 | 112220005 | 2013 | 112793191 | 2016 |
| 111622742 | 2012 | 112248213 | 2018 | 112829639 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 112877222 | 2013 | 113448310 | 2012 | 113915026 | 2014 |
| 112887033 | 2014 | 113451575 | 2014 | 113938755 | 2015 |
| 112895157 | 2020 | 113458119 | 2012 | 113944041 | 2012 |
| 112922998 | 2013 | 113462483 | 2012 | 113960796 | 2019 |
| 112932278 | 2020 | 113462794 | 2016 | 113974802 | 2015 |
| 112941841 | 2013 | 113463334 | 2015 | 113975882 | 2014 |
| 112945433 | 2015 | 113468475 | 2014 | 113984273 | 2012 |
| 112954422 | 2013 | 113469780 | 2017 | 114002998 | 2015 |
| 112954953 | 2012 | 113470428 | 2012 | 114022522 | 2014 |
| 112968112 | 2011 | 113471795 | 2013 | 114031559 | 2015 |
| 112975165 | 2015 | 113472634 | 2018 | 114033404 | 2016 |
| 113007958 | 2012 | 113483665 | 2014 | 114036793 | 2016 |
| 113008122 | 2014 | 113483865 | 2013 | 114116749 | 2013 |
| 113016765 | 2017 | 113484077 | 2019 | 114125386 | 2016 |
| 113036947 | 2014 | 113488009 | 2015 | 114141483 | 2017 |
| 113039004 | 2015 | 113502350 | 2013 | 114150812 | 2015 |
| 113045120 | 2012 | 113519212 | 2017 | 114173149 | 2014 |
| 113084944 | 2013 | 113523225 | 2015 | 114193060 | 2013 |
| 113111096 | 2016 | 113540364 | 2015 | 114195989 | 2017 |
| 113122409 | 2014 | 113549449 | 2015 | 114215947 | 2012 |
| 113128257 | 2020 | 113561241 | 2018 | 114248138 | 2013 |
| 113129809 | 2011 | 113611187 | 2019 | 114256355 | 2017 |
| 113153161 | 2020 | 113638965 | 2015 | 114281087 | 2015 |
| 113176761 | 2020 | 113654555 | 2015 | 114295480 | 2013 |
| 113202194 | 2017 | 113660578 | 2013 | 114297048 | 2012 |
| 113213026 | 2016 | 113673915 | 2017 | 114310474 | 2020 |
| 113218375 | 2016 | 113676979 | 2012 | 114335474 | 2012 |
| 113228784 | 2015 | 113682356 | 2015 | 114344695 | 2015 |
| 113250751 | 2012 | 113684251 | 2020 | 114347934 | 2020 |
| 113258753 | 2012 | 113727948 | 2014 | 114350840 | 2013 |
| 113263851 | 2014 | 113737711 | 2017 | 114355618 | 2013 |
| 113264518 | 2017 | 113759044 | 2012 | 114398957 | 2017 |
| 113268332 | 2015 | 113787986 | 2014 | 114407588 | 2015 |
| 113270115 | 2019 | 113798375 | 2012 | 114408984 | 2017 |
| 113315513 | 2015 | 113805075 | 2011 | 114448269 | 2019 |
| 113319741 | 2012 | 113810434 | 2017 | 114453848 | 2017 |
| 113355587 | 2012 | 113813917 | 2019 | 114456060 | 2018 |
| 113373565 | 2018 | 113820166 | 2019 | 114519355 | 2013 |
| 113388821 | 2019 | 113832212 | 2015 | 114554616 | 2012 |
| 113411977 | 2015 | 113842334 | 2020 | 114560043 | 2016 |
| 113430090 | 2013 | 113873278 | 2015 | 114569518 | 2013 |
| 113430296 | 2013 | 113884241 | 2015 | 114636220 | 2017 |
| 113430595 | 2013 | 113886172 | 2020 | 114655953 | 2020 |
| 113440447 | 2015 | 113900734 | 2012 | 114663235 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 114665714 | 2013 | 115431464 | 2014 | 115964916 | 2019 |
| 114676270 | 2018 | 115448314 | 2020 | 115969693 | 2017 |
| 114699557 | 2013 | 115456103 | 2014 | 115985104 | 2014 |
| 114722225 | 2015 | 115484722 | 2015 | 115986225 | 2013 |
| 114748360 | 2019 | 115500813 | 2016 | 116003257 | 2017 |
| 114770727 | 2020 | 115506635 | 2014 | 116049756 | 2016 |
| 114781647 | 2018 | 115508542 | 2012 | 116051709 | 2016 |
| 114793169 | 2014 | 115521491 | 2018 | 116058343 | 2016 |
| 114807075 | 2019 | 115562835 | 2014 | 116060578 | 2013 |
| 114807609 | 2015 | 115605637 | 2018 | 116103538 | 2018 |
| 114867063 | 2017 | 115606514 | 2017 | 116110775 | 2014 |
| 114869310 | 2014 | 115628017 | 2013 | 116111042 | 2013 |
| 114871959 | 2017 | 115628512 | 2016 | 116118985 | 2014 |
| 114872680 | 2014 | 115633218 | 2020 | 116140964 | 2015 |
| 114918018 | 2017 | 115653452 | 2014 | 116156822 | 2015 |
| 114939713 | 2020 | 115662362 | 2017 | 116167209 | 2011 |
| 114964287 | 2013 | 115667233 | 2019 | 116187209 | 2013 |
| 114965542 | 2017 | 115673830 | 2014 | 116191509 | 2020 |
| 114977935 | 2016 | 115688641 | 2013 | 116206782 | 2013 |
| 114981479 | 2016 | 115701235 | 2016 | 116220221 | 2011 |
| 114988984 | 2019 | 115706118 | 2014 | 116237729 | 2014 |
| 115000734 | 2017 | 115714804 | 2013 | 116246093 | 2012 |
| 115037218 | 2012 | 115722631 | 2016 | 116250355 | 2018 |
| 115039400 | 2013 | 115748166 | 2017 | 116266495 | 2018 |
| 115089998 | 2013 | 115752040 | 2012 | 116302380 | 2017 |
| 115117795 | 2015 | 115757284 | 2020 | 116304314 | 2012 |
| 115127908 | 2014 | 115759103 | 2015 | 116319515 | 2014 |
| 115156997 | 2018 | 115792088 | 2013 | 116323358 | 2014 |
| 115158751 | 2015 | 115827120 | 2013 | 116331551 | 2013 |
| 115188990 | 2020 | 115835555 | 2013 | 116375076 | 2017 |
| 115210676 | 2013 | 115835684 | 2017 | 116402403 | 2020 |
| 115212935 | 2019 | 115840067 | 2019 | 116413701 | 2013 |
| 115234775 | 2015 | 115842083 | 2017 | 116424437 | 2013 |
| 115272313 | 2019 | 115862053 | 2011 | 116427738 | 2013 |
| 115293874 | 2011 | 115869219 | 2011 | 116428627 | 2012 |
| 115296864 | 2012 | 115883722 | 2014 | 116432551 | 2015 |
| 115299438 | 2013 | 115893557 | 2014 | 116432898 | 2015 |
| 115341308 | 2015 | 115906926 | 2015 | 116445182 | 2020 |
| 115348174 | 2019 | 115919480 | 2013 | 116459638 | 2018 |
| 115362053 | 2014 | 115926378 | 2019 | 116471260 | 2015 |
| 115367053 | 2017 | 115926677 | 2013 | 116481576 | 2015 |
| 115380744 | 2020 | 115931921 | 2020 | 116486489 | 2013 |
| 115415202 | 2013 | 115946471 | 2015 | 116487582 | 2014 |
| 115431347 | 2018 | 115954935 | 2016 | 116497202 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 116512480 | 2011 | 117151472 | 2014 | 117691549 | 2015 |
| 116513654 | 2016 | 117156240 | 2019 | 117702752 | 2019 |
| 116527100 | 2012 | 117157907 | 2019 | 117728110 | 2015 |
| 116569342 | 2020 | 117186972 | 2016 | 117737563 | 2014 |
| 116569926 | 2019 | 117222829 | 2014 | 117740039 | 2013 |
| 116600691 | 2018 | 117226447 | 2015 | 117769798 | 2014 |
| 116635373 | 2015 | 117239717 | 2014 | 117777733 | 2020 |
| 116642479 | 2020 | 117258294 | 2013 | 117782130 | 2012 |
| 116684269 | 2016 | 117259028 | 2014 | 117816072 | 2011 |
| 116698129 | 2015 | 117276143 | 2019 | 117824122 | 2013 |
| 116714430 | 2012 | 117290319 | 2019 | 117839581 | 2011 |
| 116726706 | 2011 | 117294339 | 2013 | 117849380 | 2014 |
| 116732561 | 2016 | 117304275 | 2014 | 117852583 | 2014 |
| 116735551 | 2019 | 117306211 | 2013 | 117858240 | 2017 |
| 116744291 | 2015 | 117315341 | 2013 | 117862112 | 2012 |
| 116762982 | 2015 | 117322239 | 2019 | 117887708 | 2014 |
| 116764746 | 2015 | 117333939 | 2014 | 117903045 | 2017 |
| 116765556 | 2012 | 117342954 | 2017 | 117909609 | 2017 |
| 116807201 | 2016 | 117356333 | 2014 | 117912761 | 2013 |
| 116817311 | 2015 | 117356589 | 2014 | 117913583 | 2016 |
| 116822835 | 2019 | 117357002 | 2015 | 117943552 | 2019 |
| 116840538 | 2013 | 117398355 | 2014 | 117947883 | 2016 |
| 116886489 | 2020 | 117402613 | 2019 | 117959721 | 2019 |
| 116892971 | 2012 | 117406803 | 2019 | 117960457 | 2012 |
| 116903500 | 2017 | 117411418 | 2012 | 117964099 | 2011 |
| 116910814 | 2020 | 117416963 | 2013 | 117978894 | 2018 |
| 116924724 | 2013 | 117419721 | 2018 | 117985677 | 2020 |
| 116936105 | 2019 | 117432278 | 2019 | 117988291 | 2015 |
| 116952965 | 2015 | 117446425 | 2012 | 117991884 | 2013 |
| 116957941 | 2017 | 117457307 | 2020 | 117999111 | 2018 |
| 116972862 | 2018 | 117487895 | 2015 | 118001095 | 2013 |
| 116976806 | 2013 | 117493064 | 2018 | 118004413 | 2015 |
| 116978488 | 2015 | 117504332 | 2019 | 118016519 | 2012 |
| 116982570 | 2014 | 117515006 | 2018 | 118053854 | 2017 |
| 116987128 | 2015 | 117517585 | 2019 | 118056820 | 2015 |
| 117011440 | 2013 | 117525518 | 2019 | 118057147 | 2014 |
| 117030496 | 2018 | 117555551 | 2014 | 118076442 | 2018 |
| 117046184 | 2016 | 117564447 | 2020 | 118083275 | 2016 |
| 117071713 | 2019 | 117581366 | 2012 | 118092446 | 2019 |
| 117088883 | 2014 | 117595745 | 2012 | 118111319 | 2018 |
| 117102029 | 2012 | 117599416 | 2012 | 118128063 | 2014 |
| 117103413 | 2020 | 117632115 | 2013 | 118133771 | 2012 |
| 117123384 | 2012 | 117644015 | 2014 | 118134634 | 2011 |
| 117135624 | 2011 | 117672440 | 2016 | 118134799 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 118150547 | 2013 | 118731250 | 2014 | 119343964 | 2019 |
| 118166390 | 2019 | 118757668 | 2020 | 119377549 | 2012 |
| 118167186 | 2015 | 118767766 | 2015 | 119395826 | 2019 |
| 118170303 | 2016 | 118770725 | 2013 | 119402813 | 2020 |
| 118171046 | 2017 | 118795684 | 2019 | 119443427 | 2015 |
| 118182277 | 2014 | 118801639 | 2013 | 119469354 | 2013 |
| 118189586 | 2018 | 118812339 | 2019 | 119475248 | 2016 |
| 118190822 | 2012 | 118813957 | 2015 | 119477911 | 2015 |
| 118204180 | 2015 | 118817456 | 2015 | 119487796 | 2017 |
| 118207314 | 2019 | 118831957 | 2017 | 119490688 | 2019 |
| 118225122 | 2018 | 118842229 | 2013 | 119500586 | 2013 |
| 118246918 | 2016 | 118856323 | 2014 | 119508370 | 2015 |
| 118247819 | 2014 | 118874533 | 2018 | 119512876 | 2015 |
| 118250256 | 2013 | 118899260 | 2019 | 119532515 | 2015 |
| 118262613 | 2016 | 118917103 | 2016 | 119536157 | 2015 |
| 118309253 | 2017 | 118928542 | 2014 | 119558313 | 2014 |
| 118319612 | 2013 | 118938286 | 2019 | 119565134 | 2013 |
| 118346823 | 2020 | 118966714 | 2017 | 119566839 | 2012 |
| 118351634 | 2013 | 118991458 | 2020 | 119581310 | 2013 |
| 118431989 | 2014 | 119005964 | 2016 | 119594197 | 2017 |
| 118454852 | 2014 | 119026695 | 2014 | 119608962 | 2014 |
| 118509944 | 2014 | 119039135 | 2019 | 119618230 | 2016 |
| 118513610 | 2017 | 119050763 | 2018 | 119638943 | 2013 |
| 118517604 | 2012 | 119053727 | 2018 | 119648613 | 2012 |
| 118518385 | 2013 | 119058806 | 2014 | 119665465 | 2015 |
| 118520675 | 2013 | 119060043 | 2013 | 119678321 | 2012 |
| 118529839 | 2016 | 119074458 | 2015 | 119682009 | 2018 |
| 118536076 | 2012 | 119129863 | 2020 | 119688235 | 2012 |
| 118548782 | 2014 | 119174131 | 2013 | 119733236 | 2017 |
| 118565766 | 2019 | 119189150 | 2015 | 119751240 | 2019 |
| 118574200 | 2013 | 119191127 | 2012 | 119769168 | 2013 |
| 118595151 | 2015 | 119194416 | 2020 | 119774759 | 2014 |
| 118610080 | 2017 | 119199650 | 2019 | 119778107 | 2015 |
| 118640865 | 2016 | 119204132 | 2012 | 119784089 | 2015 |
| 118651448 | 2020 | 119221659 | 2018 | 119797957 | 2017 |
| 118651797 | 2012 | 119253664 | 2012 | 119821136 | 2017 |
| 118665346 | 2015 | 119264041 | 2019 | 119838294 | 2013 |
| 118683659 | 2013 | 119264819 | 2019 | 119851258 | 2019 |
| 118691723 | 2014 | 119265681 | 2017 | 119874573 | 2012 |
| 118692923 | 2014 | 119283865 | 2018 | 119875137 | 2012 |
| 118694830 | 2015 | 119324683 | 2017 | 119900437 | 2014 |
| 118715581 | 2019 | 119327805 | 2012 | 119927071 | 2012 |
| 118718117 | 2014 | 119331832 | 2012 | 119948166 | 2019 |
| 118724233 | 2016 | 119339248 | 2018 | 119952208 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 119987514 | 2012 | 120475413 | 2015 | 121255920 | 2017 |
| 119987722 | 2017 | 120489294 | 2019 | 121256247 | 2018 |
| 119992428 | 2020 | 120519477 | 2016 | 121257588 | 2013 |
| 120002759 | 2014 | 120568595 | 2020 | 121259172 | 2019 |
| 120022236 | 2015 | 120586987 | 2020 | 121261242 | 2020 |
| 120040866 | 2013 | 120594386 | 2014 | 121278609 | 2013 |
| 120045725 | 2020 | 120610116 | 2019 | 121295580 | 2019 |
| 120050043 | 2014 | 120626244 | 2015 | 121297928 | 2012 |
| 120068935 | 2012 | 120650142 | 2013 | 121299419 | 2017 |
| 120071487 | 2012 | 120680068 | 2017 | 121310897 | 2014 |
| 120073605 | 2014 | 120686361 | 2013 | 121343208 | 2018 |
| 120073629 | 2011 | 120723652 | 2014 | 121363777 | 2017 |
| 120090251 | 2012 | 120725521 | 2015 | 121382307 | 2017 |
| 120109674 | 2013 | 120736829 | 2014 | 121386200 | 2014 |
| 120113041 | 2017 | 120774883 | 2020 | 121391061 | 2015 |
| 120118766 | 2016 | 120808139 | 2014 | 121410037 | 2013 |
| 120120812 | 2018 | 120812788 | 2017 | 121418546 | 2018 |
| 120149301 | 2019 | 120857855 | 2015 | 121423333 | 2019 |
| 120166048 | 2018 | 120870235 | 2013 | 121426397 | 2017 |
| 120190960 | 2013 | 120873768 | 2016 | 121428618 | 2016 |
| 120195013 | 2016 | 120876215 | 2017 | 121447145 | 2013 |
| 120196017 | 2014 | 120880527 | 2012 | 121448577 | 2015 |
| 120213346 | 2018 | 120887903 | 2012 | 121449715 | 2013 |
| 120220961 | 2016 | 120945054 | 2015 | 121467664 | 2015 |
| 120237847 | 2012 | 120951261 | 2019 | 121477877 | 2018 |
| 120263779 | 2019 | 120984098 | 2012 | 121481892 | 2015 |
| 120280117 | 2012 | 121010057 | 2017 | 121482121 | 2019 |
| 120282957 | 2019 | 121065909 | 2014 | 121493716 | 2013 |
| 120293580 | 2012 | 121072122 | 2014 | 121496964 | 2019 |
| 120298530 | 2019 | 121075796 | 2012 | 121516922 | 2017 |
| 120311825 | 2016 | 121086707 | 2017 | 121525789 | 2013 |
| 120319451 | 2013 | 121087191 | 2011 | 121542531 | 2013 |
| 120332441 | 2014 | 121113689 | 2017 | 121556453 | 2020 |
| 120336239 | 2014 | 121115742 | 2015 | 121582696 | 2020 |
| 120343256 | 2017 | 121125462 | 2013 | 121583030 | 2018 |
| 120345292 | 2013 | 121160319 | 2014 | 121598695 | 2012 |
| 120364171 | 2013 | 121194827 | 2019 | 121602458 | 2016 |
| 120386624 | 2017 | 121209787 | 2011 | 121609559 | 2013 |
| 120395338 | 2013 | 121217411 | 2020 | 121611992 | 2016 |
| 120401539 | 2015 | 121218295 | 2015 | 121651435 | 2016 |
| 120410932 | 2020 | 121232007 | 2011 | 121663579 | 2012 |
| 120440755 | 2017 | 121232784 | 2012 | 121669248 | 2015 |
| 120441436 | 2017 | 121244919 | 2013 | 121678249 | 2015 |
| 120469646 | 2014 | 121253790 | 2020 | 121694621 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 121696904 | 2017 | 122184123 | 2019 | 123016598 | 2013 |
| 121697910 | 2013 | 122187814 | 2014 | 123022236 | 2012 |
| 121700810 | 2016 | 122215623 | 2015 | 123051067 | 2015 |
| 121713219 | 2012 | 122217114 | 2012 | 123053302 | 2013 |
| 121718233 | 2016 | 122219239 | 2019 | 123057724 | 2013 |
| 121719201 | 2016 | 122246892 | 2015 | 123078974 | 2018 |
| 121741694 | 2013 | 122272645 | 2015 | 123087391 | 2015 |
| 121767698 | 2013 | 122314998 | 2014 | 123089569 | 2013 |
| 121768082 | 2018 | 122374027 | 2013 | 123096627 | 2018 |
| 121770724 | 2011 | 122444262 | 2020 | 123122945 | 2015 |
| 121778946 | 2018 | 122455479 | 2017 | 123135227 | 2017 |
| 121788654 | 2014 | 122473031 | 2016 | 123138877 | 2019 |
| 121799106 | 2017 | 122494463 | 2015 | 123144060 | 2016 |
| 121812675 | 2012 | 122504630 | 2017 | 123155057 | 2013 |
| 121813095 | 2020 | 122504830 | 2013 | 123175186 | 2013 |
| 121824329 | 2017 | 122512277 | 2019 | 123183195 | 2017 |
| 121827125 | 2012 | 122523953 | 2015 | 123189046 | 2013 |
| 121835201 | 2018 | 122547820 | 2012 | 123214724 | 2012 |
| 121871853 | 2015 | 122559031 | 2015 | 123234645 | 2020 |
| 121882759 | 2014 | 122570267 | 2016 | 123242812 | 2015 |
| 121907080 | 2019 | 122582997 | 2016 | 123245852 | 2015 |
| 121935403 | 2014 | 122602058 | 2017 | 123258419 | 2013 |
| 121980434 | 2015 | 122605177 | 2015 | 123279724 | 2016 |
| 121981294 | 2011 | 122651138 | 2015 | 123305195 | 2016 |
| 121985329 | 2020 | 122652651 | 2011 | 123325107 | 2016 |
| 121990908 | 2016 | 122659910 | 2015 | 123326840 | 2017 |
| 122008094 | 2013 | 122664020 | 2013 | 123333697 | 2013 |
| 122032382 | 2012 | 122667292 | 2013 | 123383288 | 2014 |
| 122052552 | 2019 | 122670110 | 2020 | 123389189 | 2015 |
| 122053427 | 2016 | 122696994 | 2018 | 123394861 | 2013 |
| 122057502 | 2011 | 122719734 | 2015 | 123402333 | 2012 |
| 122060054 | 2019 | 122721737 | 2012 | 123403325 | 2013 |
| 122066993 | 2016 | 122810916 | 2012 | 123426298 | 2013 |
| 122071144 | 2017 | 122841329 | 2017 | 123441274 | 2015 |
| 122072631 | 2013 | 122874651 | 2012 | 123449795 | 2020 |
| 122089787 | 2020 | 122876439 | 2014 | 123452123 | 2012 |
| 122099378 | 2016 | 122909054 | 2012 | 123456780 | 2013 |
| 122109197 | 2013 | 122924597 | 2014 | 123460050 | 2013 |
| 122111762 | 2020 | 122926533 | 2015 | 123526335 | 2012 |
| 122135031 | 2015 | 122938990 | 2016 | 123528357 | 2016 |
| 122135665 | 2017 | 122966997 | 2012 | 123533364 | 2017 |
| 122140036 | 2012 | 122988505 | 2013 | 123552059 | 2019 |
| 122168181 | 2011 | 123000393 | 2016 | 123553704 | 2016 |
| 122180763 | 2019 | 123004818 | 2018 | 123566402 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 123568591 | 2016 | 124153697 | 2014 | 124666709 | 2020 |
| 123589210 | 2017 | 124172306 | 2017 | 124710782 | 2012 |
| 123600014 | 2014 | 124178075 | 2012 | 124716774 | 2017 |
| 123602452 | 2011 | 124199665 | 2013 | 124759130 | 2020 |
| 123626018 | 2013 | 124200921 | 2016 | 124806220 | 2019 |
| 123660480 | 2017 | 124219934 | 2015 | 124821804 | 2020 |
| 123676934 | 2020 | 124224185 | 2017 | 124831835 | 2019 |
| 123679780 | 2013 | 124225347 | 2017 | 124841828 | 2020 |
| 123692811 | 2015 | 124226391 | 2020 | 124854485 | 2011 |
| 123701947 | 2012 | 124229707 | 2013 | 124871639 | 2018 |
| 123705022 | 2012 | 124231841 | 2014 | 124873326 | 2013 |
| 123717130 | 2016 | 124231889 | 2020 | 124879485 | 2020 |
| 123728799 | 2019 | 124233019 | 2014 | 124881335 | 2016 |
| 123733251 | 2018 | 124234506 | 2014 | 124884301 | 2016 |
| 123740474 | 2016 | 124248337 | 2016 | 124887028 | 2014 |
| 123744705 | 2012 | 124276762 | 2018 | 124909539 | 2013 |
| 123746492 | 2020 | 124278722 | 2013 | 124912299 | 2012 |
| 123747446 | 2013 | 124284068 | 2020 | 124917160 | 2015 |
| 123755314 | 2020 | 124296085 | 2017 | 124925129 | 2019 |
| 123761519 | 2017 | 124328151 | 2015 | 124929113 | 2013 |
| 123789913 | 2015 | 124333027 | 2020 | 124938528 | 2013 |
| 123789937 | 2019 | 124334629 | 2018 | 124942775 | 2019 |
| 123796899 | 2016 | 124362834 | 2014 | 124958229 | 2018 |
| 123847648 | 2014 | 124401173 | 2014 | 124977249 | 2017 |
| 123887337 | 2015 | 124404058 | 2015 | 124983274 | 2011 |
| 123908600 | 2012 | 124423078 | 2015 | 125038930 | 2018 |
| 123914922 | 2017 | 124435837 | 2011 | 125046638 | 2016 |
| 123924305 | 2011 | 124443846 | 2012 | 125054128 | 2016 |
| 123929692 | 2020 | 124449149 | 2013 | 125056853 | 2012 |
| 123942577 | 2020 | 124456764 | 2020 | 125089800 | 2014 |
| 123944989 | 2012 | 124458102 | 2016 | 125090055 | 2013 |
| 123946573 | 2020 | 124459170 | 2013 | 125112360 | 2017 |
| 123951059 | 2011 | 124518500 | 2020 | 125114679 | 2016 |
| 123972156 | 2018 | 124523581 | 2014 | 125117592 | 2017 |
| 123973514 | 2015 | 124541959 | 2017 | 125134411 | 2015 |
| 123998318 | 2012 | 124552142 | 2013 | 125137097 | 2013 |
| 124021208 | 2015 | 124567616 | 2019 | 125145056 | 2013 |
| 124067068 | 2017 | 124578378 | 2015 | 125161581 | 2013 |
| 124096277 | 2019 | 124586466 | 2015 | 125162705 | 2012 |
| 124105078 | 2015 | 124589406 | 2017 | 125163747 | 2014 |
| 124117710 | 2014 | 124594011 | 2020 | 125165240 | 2016 |
| 124123329 | 2016 | 124611924 | 2015 | 125169375 | 2017 |
| 124127090 | 2016 | 124620652 | 2012 | 125169818 | 2015 |
| 124138491 | 2016 | 124652435 | 2014 | 125170817 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 125200246 | 2019 | 125692437 | 2015 | 126304757 | 2015 |
| 125239144 | 2013 | 125710007 | 2019 | 126340921 | 2017 |
| 125289591 | 2015 | 125712299 | 2013 | 126349587 | 2015 |
| 125290459 | 2016 | 125732639 | 2012 | 126373265 | 2015 |
| 125295124 | 2014 | 125760961 | 2019 | 126376762 | 2020 |
| 125328701 | 2019 | 125768389 | 2016 | 126376798 | 2019 |
| 125340266 | 2020 | 125769592 | 2017 | 126377364 | 2015 |
| 125359487 | 2015 | 125784797 | 2017 | 126397596 | 2019 |
| 125402856 | 2020 | 125811227 | 2018 | 126398241 | 2012 |
| 125407246 | 2015 | 125811588 | 2017 | 126399788 | 2016 |
| 125410554 | 2016 | 125816643 | 2012 | 126432011 | 2014 |
| 125416508 | 2013 | 125833287 | 2012 | 126433170 | 2012 |
| 125416807 | 2019 | 125854102 | 2013 | 126435453 | 2015 |
| 125417863 | 2015 | 125883373 | 2015 | 126437877 | 2015 |
| 125420432 | 2013 | 125904036 | 2019 | 126457671 | 2015 |
| 125442038 | 2015 | 125904127 | 2017 | 126461098 | 2020 |
| 125459562 | 2016 | 125911261 | 2017 | 126464894 | 2020 |
| 125469505 | 2012 | 125915982 | 2014 | 126482755 | 2013 |
| 125470853 | 2017 | 125947521 | 2014 | 126486098 | 2012 |
| 125472227 | 2017 | 125965212 | 2017 | 126508963 | 2015 |
| 125475140 | 2020 | 125969531 | 2017 | 126533774 | 2015 |
| 125476912 | 2015 | 125977887 | 2014 | 126560686 | 2017 |
| 125495360 | 2014 | 125990475 | 2017 | 126564022 | 2019 |
| 125506391 | 2013 | 125994794 | 2015 | 126577809 | 2013 |
| 125511358 | 2013 | 125998817 | 2019 | 126609858 | 2017 |
| 125520878 | 2020 | 126018944 | 2020 | 126635467 | 2014 |
| 125523973 | 2018 | 126043705 | 2020 | 126639724 | 2018 |
| 125524733 | 2017 | 126050007 | 2012 | 126655675 | 2016 |
| 125537429 | 2020 | 126089632 | 2017 | 126663799 | 2015 |
| 125539283 | 2017 | 126106088 | 2014 | 126670352 | 2012 |
| 125546743 | 2015 | 126132996 | 2019 | 126719146 | 2012 |
| 125578447 | 2018 | 126201060 | 2020 | 126735906 | 2017 |
| 125584795 | 2015 | 126207519 | 2016 | 126759457 | 2017 |
| 125585000 | 2017 | 126219196 | 2015 | 126771003 | 2016 |
| 125605692 | 2017 | 126227325 | 2016 | 126777141 | 2016 |
| 125611859 | 2017 | 126237291 | 2012 | 126777241 | 2015 |
| 125618089 | 2014 | 126238908 | 2015 | 126792930 | 2013 |
| 125638962 | 2019 | 126240779 | 2011 | 126793946 | 2018 |
| 125651859 | 2016 | 126257174 | 2020 | 126804525 | 2019 |
| 125655001 | 2017 | 126261709 | 2015 | 126807278 | 2016 |
| 125656471 | 2020 | 126283185 | 2020 | 126822175 | 2020 |
| 125665783 | 2012 | 126285779 | 2020 | 126835158 | 2018 |
| 125675099 | 2015 | 126296132 | 2012 | 126835225 | 2020 |
| 125691471 | 2020 | 126301119 | 2020 | 126837405 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 126843416 | 2015 | 127552435 | 2014 | 128227111 | 2019 |
| 126848325 | 2017 | 127565389 | 2015 | 128238316 | 2014 |
| 126852637 | 2013 | 127568381 | 2014 | 128304529 | 2014 |
| 126852778 | 2017 | 127627761 | 2020 | 128325652 | 2017 |
| 126867383 | 2015 | 127636944 | 2012 | 128327521 | 2014 |
| 126879245 | 2015 | 127637962 | 2015 | 128340042 | 2013 |
| 126968321 | 2020 | 127642694 | 2018 | 128350138 | 2018 |
| 127018984 | 2016 | 127642747 | 2017 | 128361163 | 2016 |
| 127041096 | 2013 | 127648155 | 2013 | 128368666 | 2016 |
| 127046670 | 2013 | 127651360 | 2016 | 128389452 | 2017 |
| 127098037 | 2017 | 127656994 | 2018 | 128400725 | 2015 |
| 127098295 | 2013 | 127662345 | 2017 | 128414958 | 2015 |
| 127100725 | 2016 | 127671683 | 2013 | 128426078 | 2013 |
| 127101614 | 2013 | 127687759 | 2016 | 128432390 | 2013 |
| 127126406 | 2018 | 127711055 | 2020 | 128444862 | 2016 |
| 127150304 | 2014 | 127711706 | 2011 | 128457857 | 2016 |
| 127151566 | 2019 | 127720604 | 2012 | 128476619 | 2012 |
| 127156396 | 2019 | 127722327 | 2015 | 128477558 | 2013 |
| 127174752 | 2015 | 127723022 | 2016 | 128487541 | 2016 |
| 127186327 | 2018 | 127764636 | 2014 | 128490483 | 2015 |
| 127205290 | 2014 | 127764650 | 2018 | 128527145 | 2013 |
| 127207183 | 2013 | 127768230 | 2014 | 128561799 | 2019 |
| 127218871 | 2012 | 127778170 | 2016 | 128564583 | 2019 |
| 127269947 | 2018 | 127798651 | 2019 | 128568046 | 2014 |
| 127281335 | 2019 | 127799538 | 2012 | 128571421 | 2012 |
| 127288199 | 2013 | 127812304 | 2015 | 128604060 | 2012 |
| 127300272 | 2013 | 127863042 | 2014 | 128649412 | 2018 |
| 127319807 | 2017 | 127865648 | 2012 | 128669553 | 2016 |
| 127336348 | 2017 | 127910235 | 2015 | 128689436 | 2016 |
| 127343391 | 2014 | 127921492 | 2016 | 128729509 | 2014 |
| 127343418 | 2015 | 127922941 | 2013 | 128730900 | 2014 |
| 127356128 | 2018 | 127929793 | 2012 | 128741650 | 2015 |
| 127361604 | 2015 | 127938330 | 2012 | 128752130 | 2017 |
| 127371984 | 2015 | 127960187 | 2014 | 128756837 | 2011 |
| 127390370 | 2016 | 127962903 | 2018 | 128793524 | 2014 |
| 127399857 | 2019 | 127965814 | 2017 | 128798160 | 2020 |
| 127409092 | 2019 | 127973304 | 2013 | 128804799 | 2013 |
| 127454671 | 2012 | 128014954 | 2013 | 128820755 | 2018 |
| 127481167 | 2016 | 128026116 | 2014 | 128825767 | 2013 |
| 127496538 | 2013 | 128102921 | 2020 | 128826656 | 2011 |
| 127503317 | 2019 | 128111790 | 2014 | 128827026 | 2020 |
| 127512124 | 2020 | 128146202 | 2012 | 128859744 | 2016 |
| 127542832 | 2017 | 128172536 | 2018 | 128865585 | 2015 |
| 127544438 | 2018 | 128211954 | 2015 | 128870308 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 128884397 | 2014 | 129453463 | 2015 | 130118197 | 2013 |
| 128887284 | 2017 | 129454869 | 2014 | 130118862 | 2013 |
| 128911449 | 2017 | 129469620 | 2018 | 130139828 | 2012 |
| 128914439 | 2017 | 129520589 | 2016 | 130162942 | 2012 |
| 128914697 | 2019 | 129531825 | 2013 | 130170731 | 2012 |
| 128919582 | 2015 | 129557415 | 2015 | 130178575 | 2016 |
| 128933306 | 2018 | 129562563 | 2019 | 130186780 | 2013 |
| 128936906 | 2020 | 129569262 | 2015 | 130194414 | 2020 |
| 128939283 | 2016 | 129572037 | 2020 | 130209219 | 2018 |
| 128946755 | 2014 | 129599152 | 2015 | 130213026 | 2013 |
| 128948569 | 2018 | 129606072 | 2013 | 130236444 | 2013 |
| 128952431 | 2012 | 129636728 | 2012 | 130236937 | 2014 |
| 128953710 | 2020 | 129653661 | 2012 | 130236963 | 2012 |
| 128960945 | 2013 | 129669787 | 2017 | 130289324 | 2015 |
| 128989393 | 2013 | 129690358 | 2014 | 130293337 | 2015 |
| 129015546 | 2019 | 129690437 | 2012 | 130307695 | 2015 |
| 129019152 | 2015 | 129719879 | 2011 | 130310252 | 2014 |
| 129040072 | 2020 | 129721248 | 2012 | 130311244 | 2013 |
| 129044729 | 2013 | 129734611 | 2013 | 130312042 | 2019 |
| 129046167 | 2020 | 129755574 | 2019 | 130348144 | 2013 |
| 129051825 | 2018 | 129784422 | 2014 | 130349332 | 2014 |
| 129075510 | 2016 | 129830623 | 2015 | 130359595 | 2017 |
| 129100004 | 2019 | 129838170 | 2015 | 130392133 | 2015 |
| 129100793 | 2012 | 129845733 | 2019 | 130393723 | 2015 |
| 129106967 | 2012 | 129850532 | 2017 | 130418195 | 2014 |
| 129110865 | 2013 | 129864545 | 2012 | 130436032 | 2020 |
| 129126826 | 2017 | 129867262 | 2013 | 130447732 | 2012 |
| 129141008 | 2012 | 129868371 | 2013 | 130476123 | 2013 |
| 129144189 | 2014 | 129868436 | 2015 | 130480148 | 2015 |
| 129168812 | 2013 | 129889442 | 2016 | 130493860 | 2017 |
| 129186890 | 2015 | 129912495 | 2014 | 130500314 | 2013 |
| 129229795 | 2017 | 129932639 | 2019 | 130503457 | 2012 |
| 129249587 | 2013 | 129949577 | 2020 | 130537331 | 2012 |
| 129251499 | 2019 | 129958815 | 2014 | 130556026 | 2019 |
| 129252871 | 2014 | 129966771 | 2015 | 130573000 | 2016 |
| 129257065 | 2019 | 129976178 | 2014 | 130590345 | 2012 |
| 129269109 | 2012 | 129977287 | 2014 | 130595620 | 2020 |
| 129280529 | 2015 | 129988767 | 2015 | 130618070 | 2018 |
| 129288167 | 2020 | 129997421 | 2013 | 130623221 | 2015 |
| 129313649 | 2013 | 130015711 | 2018 | 130623609 | 2019 |
| 129340264 | 2019 | 130034145 | 2018 | 130642722 | 2017 |
| 129395726 | 2014 | 130046007 | 2019 | 130652349 | 2017 |
| 129414479 | 2016 | 130060500 | 2013 | 130652818 | 2013 |
| 129436881 | 2017 | 130074884 | 2013 | 130666871 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 130706736 | 2020 | 131458501 | 2016 | 132133787 | 2013 |
| 130714434 | 2014 | 131491670 | 2015 | 132146485 | 2020 |
| 130724154 | 2015 | 131497997 | 2013 | 132147075 | 2018 |
| 130749647 | 2017 | 131508564 | 2016 | 132156492 | 2016 |
| 130763784 | 2013 | 131536183 | 2013 | 132163952 | 2019 |
| 130772278 | 2016 | 131563681 | 2012 | 132180015 | 2015 |
| 130772307 | 2013 | 131563813 | 2013 | 132180546 | 2014 |
| 130779379 | 2015 | 131568576 | 2016 | 132204885 | 2018 |
| 130783837 | 2012 | 131573715 | 2012 | 132210731 | 2014 |
| 130788382 | 2013 | 131598337 | 2017 | 132211151 | 2013 |
| 130806184 | 2017 | 131607645 | 2015 | 132273898 | 2015 |
| 130818254 | 2013 | 131610513 | 2013 | 132274153 | 2014 |
| 130824045 | 2015 | 131628479 | 2013 | 132274191 | 2020 |
| 130841856 | 2020 | 131636438 | 2015 | 132278185 | 2013 |
| 130849320 | 2019 | 131653747 | 2015 | 132307132 | 2016 |
| 130866433 | 2018 | 131712567 | 2013 | 132323667 | 2013 |
| 130884423 | 2020 | 131719955 | 2014 | 132326994 | 2012 |
| 130884435 | 2016 | 131739931 | 2017 | 132331468 | 2017 |
| 130905332 | 2012 | 131742964 | 2017 | 132331808 | 2018 |
| 130922457 | 2013 | 131745681 | 2017 | 132348019 | 2016 |
| 130943293 | 2014 | 131763592 | 2019 | 132352010 | 2015 |
| 130962122 | 2017 | 131815436 | 2018 | 132353090 | 2012 |
| 130962859 | 2015 | 131816909 | 2013 | 132362120 | 2014 |
| 130970533 | 2014 | 131822556 | 2019 | 132376250 | 2015 |
| 130999735 | 2014 | 131825998 | 2012 | 132386372 | 2017 |
| 131084570 | 2016 | 131832616 | 2017 | 132396004 | 2017 |
| 131149954 | 2012 | 131854200 | 2020 | 132407592 | 2019 |
| 131164875 | 2012 | 131891143 | 2019 | 132435446 | 2019 |
| 131194765 | 2014 | 131898701 | 2020 | 132440922 | 2012 |
| 131211707 | 2015 | 131904615 | 2020 | 132444722 | 2018 |
| 131263968 | 2018 | 131916280 | 2013 | 132449959 | 2012 |
| 131272086 | 2012 | 131932272 | 2015 | 132466653 | 2012 |
| 131318452 | 2019 | 131942162 | 2013 | 132471191 | 2013 |
| 131349231 | 2013 | 131969512 | 2012 | 132477391 | 2020 |
| 131350113 | 2013 | 132003267 | 2017 | 132477901 | 2018 |
| 131350383 | 2012 | 132005722 | 2019 | 132506192 | 2014 |
| 131358232 | 2012 | 132006582 | 2015 | 132511329 | 2019 |
| 131358749 | 2018 | 132025447 | 2015 | 132512878 | 2018 |
| 131365089 | 2015 | 132031276 | 2015 | 132513377 | 2014 |
| 131375254 | 2013 | 132032452 | 2015 | 132526142 | 2019 |
| 131392824 | 2013 | 132034292 | 2019 | 132539503 | 2020 |
| 131393751 | 2014 | 132070428 | 2014 | 132545461 | 2016 |
| 131435937 | 2013 | 132128134 | 2017 | 132554345 | 2013 |
| 131458068 | 2015 | 132129839 | 2017 | 132562940 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 132615747 | 2013 | 133182182 | 2016 | 133814620 | 2020 |
| 132619690 | 2015 | 133189439 | 2011 | 133815739 | 2012 |
| 132622702 | 2012 | 133194757 | 2018 | 133825095 | 2019 |
| 132623433 | 2012 | 133204095 | 2015 | 133825174 | 2016 |
| 132623873 | 2019 | 133229112 | 2015 | 133828827 | 2015 |
| 132624669 | 2013 | 133233802 | 2016 | 133850698 | 2019 |
| 132629970 | 2020 | 133249916 | 2018 | 133853884 | 2020 |
| 132630888 | 2015 | 133251476 | 2012 | 133854060 | 2015 |
| 132637836 | 2014 | 133256725 | 2014 | 133872787 | 2014 |
| 132646162 | 2013 | 133260609 | 2019 | 133880980 | 2020 |
| 132657927 | 2016 | 133272494 | 2013 | 133890363 | 2018 |
| 132661021 | 2017 | 133288871 | 2020 | 133898638 | 2020 |
| 132673579 | 2013 | 133294375 | 2018 | 133899656 | 2015 |
| 132678907 | 2013 | 133300394 | 2014 | 133908926 | 2016 |
| 132687142 | 2012 | 133301855 | 2015 | 133912020 | 2012 |
| 132698725 | 2020 | 133340605 | 2017 | 133916973 | 2015 |
| 132701223 | 2013 | 133345904 | 2013 | 133919951 | 2013 |
| 132710054 | 2017 | 133352050 | 2018 | 133926667 | 2018 |
| 132735949 | 2013 | 133390181 | 2015 | 133984346 | 2013 |
| 132737387 | 2015 | 133393444 | 2016 | 133988706 | 2016 |
| 132738032 | 2016 | 133412238 | 2016 | 134004332 | 2018 |
| 132749158 | 2017 | 133422283 | 2014 | 134006938 | 2012 |
| 132749720 | 2013 | 133426617 | 2012 | 134036567 | 2012 |
| 132754842 | 2020 | 133433048 | 2015 | 134038876 | 2017 |
| 132785384 | 2017 | 133469657 | 2017 | 134076634 | 2017 |
| 132825213 | 2013 | 133480780 | 2015 | 134092444 | 2017 |
| 132846815 | 2012 | 133499236 | 2015 | 134095719 | 2013 |
| 132847596 | 2017 | 133503336 | 2015 | 134104596 | 2016 |
| 132856822 | 2013 | 133512680 | 2015 | 134116290 | 2014 |
| 132859276 | 2012 | 133522461 | 2014 | 134117971 | 2013 |
| 132873595 | 2012 | 133544946 | 2011 | 134123229 | 2012 |
| 132873973 | 2019 | 133547851 | 2013 | 134133303 | 2020 |
| 132883849 | 2017 | 133564574 | 2017 | 134141489 | 2014 |
| 132905398 | 2015 | 133566534 | 2018 | 134148413 | 2013 |
| 132947827 | 2012 | 133622156 | 2014 | 134153119 | 2018 |
| 132958448 | 2020 | 133625940 | 2015 | 134160057 | 2020 |
| 132979325 | 2018 | 133643382 | 2013 | 134163073 | 2019 |
| 133026936 | 2018 | 133661774 | 2014 | 134181415 | 2019 |
| 133092014 | 2013 | 133670763 | 2019 | 134198224 | 2016 |
| 133092210 | 2014 | 133673064 | 2011 | 134228366 | 2015 |
| 133107792 | 2012 | 133721304 | 2015 | 134258725 | 2018 |
| 133125079 | 2019 | 133727384 | 2013 | 134260601 | 2019 |
| 133173650 | 2015 | 133738395 | 2017 | 134275280 | 2017 |
| 133177709 | 2019 | 133744057 | 2012 | 134309079 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 134351670 | 2018 | 134915048 | 2017 | 135411434 | 2015 |
| 134361883 | 2011 | 134924221 | 2017 | 135413717 | 2016 |
| 134391656 | 2012 | 134927869 | 2015 | 135425576 | 2014 |
| 134394244 | 2018 | 134940677 | 2015 | 135426805 | 2012 |
| 134403875 | 2019 | 134944544 | 2020 | 135452311 | 2018 |
| 134417435 | 2017 | 134959903 | 2012 | 135457335 | 2017 |
| 134417436 | 2018 | 134963227 | 2017 | 135462653 | 2016 |
| 134441322 | 2018 | 134968904 | 2014 | 135471472 | 2013 |
| 134442015 | 2011 | 134978088 | 2014 | 135480851 | 2015 |
| 134446906 | 2017 | 134983722 | 2012 | 135506356 | 2017 |
| 134460732 | 2017 | 134993014 | 2015 | 135512604 | 2014 |
| 134487338 | 2012 | 135012408 | 2012 | 135561198 | 2013 |
| 134504306 | 2014 | 135023158 | 2019 | 135562221 | 2016 |
| 134517834 | 2013 | 135024932 | 2012 | 135567233 | 2012 |
| 134521689 | 2015 | 135041045 | 2012 | 135567661 | 2013 |
| 134541043 | 2014 | 135050319 | 2017 | 135573983 | 2015 |
| 134545972 | 2020 | 135053438 | 2017 | 135583366 | 2013 |
| 134568041 | 2015 | 135060405 | 2011 | 135593610 | 2013 |
| 134576751 | 2014 | 135074420 | 2016 | 135602758 | 2016 |
| 134579090 | 2019 | 135074925 | 2013 | 135616046 | 2014 |
| 134586574 | 2017 | 135090371 | 2018 | 135616905 | 2012 |
| 134594870 | 2012 | 135098086 | 2016 | 135625205 | 2016 |
| 134607952 | 2012 | 135116242 | 2016 | 135626948 | 2019 |
| 134647330 | 2019 | 135138458 | 2017 | 135644574 | 2016 |
| 134665344 | 2017 | 135140932 | 2018 | 135656333 | 2017 |
| 134709982 | 2013 | 135190286 | 2013 | 135695535 | 2015 |
| 134714822 | 2013 | 135201059 | 2014 | 135701891 | 2017 |
| 134718177 | 2013 | 135204285 | 2016 | 135705225 | 2020 |
| 134729140 | 2014 | 135206700 | 2019 | 135751987 | 2018 |
| 134730888 | 2016 | 135218894 | 2012 | 135755335 | 2015 |
| 134765833 | 2016 | 135233040 | 2013 | 135757670 | 2012 |
| 134767910 | 2017 | 135256133 | 2018 | 135761138 | 2014 |
| 134790319 | 2018 | 135258507 | 2011 | 135798650 | 2020 |
| 134801912 | 2014 | 135262845 | 2013 | 135801263 | 2016 |
| 134830987 | 2013 | 135271561 | 2013 | 135808003 | 2014 |
| 134833707 | 2015 | 135277864 | 2013 | 135814258 | 2012 |
| 134844354 | 2016 | 135302542 | 2012 | 135828194 | 2013 |
| 134849744 | 2016 | 135312468 | 2019 | 135841926 | 2016 |
| 134853123 | 2013 | 135337999 | 2012 | 135852626 | 2012 |
| 134859983 | 2016 | 135347164 | 2015 | 135892640 | 2014 |
| 134875092 | 2013 | 135352640 | 2014 | 135919149 | 2016 |
| 134887332 | 2018 | 135358979 | 2012 | 135920368 | 2016 |
| 134892985 | 2013 | 135379715 | 2020 | 135948451 | 2019 |
| 134907194 | 2019 | 135408786 | 2015 | 135956886 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 136017917 | 2014 | 136707483 | 2018 | 137187336 | 2016 |
| 136032709 | 2017 | 136710040 | 2013 | 137195864 | 2016 |
| 136041970 | 2012 | 136715246 | 2012 | 137198725 | 2015 |
| 136076365 | 2019 | 136715492 | 2013 | 137206728 | 2012 |
| 136082728 | 2018 | 136715765 | 2017 | 137206950 | 2014 |
| 136137547 | 2013 | 136730870 | 2019 | 137251462 | 2017 |
| 136146706 | 2012 | 136751915 | 2020 | 137259139 | 2013 |
| 136150240 | 2015 | 136756379 | 2013 | 137270509 | 2014 |
| 136159923 | 2014 | 136776238 | 2020 | 137275585 | 2019 |
| 136166287 | 2016 | 136782677 | 2013 | 137296668 | 2015 |
| 136175850 | 2020 | 136786635 | 2013 | 137329336 | 2013 |
| 136178694 | 2015 | 136798119 | 2014 | 137337539 | 2011 |
| 136182413 | 2020 | 136799280 | 2012 | 137341889 | 2017 |
| 136192779 | 2018 | 136838593 | 2013 | 137356406 | 2014 |
| 136200928 | 2015 | 136851985 | 2011 | 137374733 | 2015 |
| 136204285 | 2019 | 136861021 | 2013 | 137424796 | 2020 |
| 136219058 | 2020 | 136862269 | 2018 | 137451842 | 2012 |
| 136235246 | 2014 | 136889073 | 2019 | 137492054 | 2012 |
| 136241491 | 2015 | 136899640 | 2012 | 137514101 | 2012 |
| 136245203 | 2011 | 136915224 | 2014 | 137538779 | 2019 |
| 136249467 | 2014 | 136923910 | 2012 | 137545162 | 2016 |
| 136266673 | 2012 | 136930171 | 2015 | 137546350 | 2015 |
| 136268413 | 2017 | 136933525 | 2012 | 137549613 | 2014 |
| 136277646 | 2018 | 136944536 | 2016 | 137584003 | 2013 |
| 136280629 | 2014 | 136946027 | 2012 | 137597921 | 2018 |
| 136353751 | 2014 | 136946405 | 2014 | 137620766 | 2020 |
| 136354365 | 2015 | 136966584 | 2014 | 137650993 | 2015 |
| 136384748 | 2013 | 136974517 | 2017 | 137651545 | 2016 |
| 136389748 | 2015 | 136975901 | 2014 | 137664891 | 2017 |
| 136404940 | 2020 | 136977650 | 2020 | 137679365 | 2015 |
| 136418367 | 2018 | 136985279 | 2016 | 137680833 | 2020 |
| 136422215 | 2017 | 136989691 | 2013 | 137684449 | 2020 |
| 136429574 | 2019 | 136993501 | 2012 | 137707875 | 2016 |
| 136463893 | 2012 | 137026350 | 2013 | 137717404 | 2020 |
| 136477698 | 2020 | 137035442 | 2017 | 137739593 | 2012 |
| 136496034 | 2012 | 137044883 | 2017 | 137747112 | 2020 |
| 136497753 | 2014 | 137061996 | 2019 | 137756527 | 2012 |
| 136600817 | 2016 | 137079591 | 2016 | 137774799 | 2013 |
| 136634997 | 2018 | 137089766 | 2012 | 137775731 | 2017 |
| 136635575 | 2019 | 137116181 | 2015 | 137782801 | 2014 |
| 136641196 | 2011 | 137141966 | 2018 | 137791436 | 2016 |
| 136649851 | 2012 | 137154119 | 2013 | 137815048 | 2019 |
| 136661366 | 2020 | 137154391 | 2013 | 137820665 | 2019 |
| 136695460 | 2020 | 137162738 | 2019 | 137823265 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 137843095 | 2014 | 138529524 | 2012 | 139083699 | 2015 |
| 137876145 | 2012 | 138544342 | 2016 | 139109778 | 2015 |
| 137885809 | 2012 | 138587411 | 2019 | 139112880 | 2020 |
| 137895684 | 2012 | 138611470 | 2013 | 139117165 | 2014 |
| 137907255 | 2013 | 138645299 | 2011 | 139125954 | 2019 |
| 137927906 | 2020 | 138646346 | 2013 | 139148841 | 2016 |
| 137933565 | 2016 | 138651171 | 2015 | 139174008 | 2018 |
| 137933876 | 2014 | 138685897 | 2014 | 139176783 | 2013 |
| 137934569 | 2018 | 138687338 | 2016 | 139181415 | 2016 |
| 137939179 | 2020 | 138687754 | 2018 | 139192361 | 2015 |
| 137940752 | 2020 | 138698363 | 2016 | 139198195 | 2019 |
| 137949978 | 2014 | 138740013 | 2016 | 139204657 | 2012 |
| 137962346 | 2013 | 138742982 | 2015 | 139223196 | 2020 |
| 137984370 | 2020 | 138744887 | 2018 | 139245728 | 2012 |
| 138016010 | 2020 | 138755642 | 2013 | 139256234 | 2013 |
| 138025944 | 2017 | 138761079 | 2014 | 139256806 | 2019 |
| 138028283 | 2015 | 138765398 | 2019 | 139258878 | 2017 |
| 138073111 | 2014 | 138783687 | 2012 | 139271117 | 2014 |
| 138075092 | 2015 | 138808061 | 2012 | 139277288 | 2017 |
| 138160940 | 2012 | 138816484 | 2017 | 139317923 | 2013 |
| 138197345 | 2019 | 138818781 | 2020 | 139348570 | 2013 |
| 138198143 | 2017 | 138836214 | 2015 | 139372296 | 2015 |
| 138201093 | 2014 | 138859278 | 2015 | 139400172 | 2012 |
| 138208699 | 2019 | 138866441 | 2013 | 139422742 | 2014 |
| 138210317 | 2018 | 138868217 | 2017 | 139427584 | 2017 |
| 138219600 | 2020 | 138875624 | 2012 | 139440811 | 2015 |
| 138222530 | 2014 | 138882249 | 2012 | 139451614 | 2013 |
| 138244760 | 2014 | 138893652 | 2016 | 139458789 | 2016 |
| 138254088 | 2019 | 138912874 | 2014 | 139466798 | 2018 |
| 138255824 | 2015 | 138916703 | 2017 | 139472046 | 2015 |
| 138288443 | 2020 | 138917032 | 2018 | 139475024 | 2014 |
| 138293371 | 2015 | 138930917 | 2017 | 139475880 | 2017 |
| 138304654 | 2016 | 138937537 | 2020 | 139493715 | 2012 |
| 138304754 | 2017 | 138938177 | 2017 | 139497785 | 2015 |
| 138308932 | 2013 | 138946617 | 2017 | 139507243 | 2014 |
| 138326635 | 2017 | 138951935 | 2014 | 139546598 | 2017 |
| 138403263 | 2018 | 138963043 | 2014 | 139565178 | 2015 |
| 138421992 | 2012 | 138963940 | 2014 | 139567724 | 2014 |
| 138449152 | 2020 | 138977214 | 2015 | 139584849 | 2017 |
| 138454303 | 2013 | 138980845 | 2015 | 139610806 | 2013 |
| 138459195 | 2013 | 138997965 | 2012 | 139633585 | 2014 |
| 138463158 | 2019 | 139002152 | 2014 | 139644508 | 2018 |
| 138472862 | 2012 | 139019894 | 2018 | 139647641 | 2012 |
| 138525865 | 2019 | 139049629 | 2013 | 139662172 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 139675703 | 2013 | 140326682 | 2018 | 141058938 | 2020 |
| 139679565 | 2013 | 140333958 | 2015 | 141070792 | 2013 |
| 139717111 | 2019 | 140335750 | 2014 | 141078902 | 2012 |
| 139737719 | 2013 | 140357928 | 2014 | 141084212 | 2014 |
| 139742051 | 2016 | 140374031 | 2012 | 141110475 | 2017 |
| 139742673 | 2018 | 140434946 | 2012 | 141123044 | 2013 |
| 139742764 | 2012 | 140451592 | 2015 | 141123147 | 2014 |
| 139742829 | 2013 | 140458564 | 2013 | 141156766 | 2017 |
| 139746019 | 2015 | 140493033 | 2012 | 141168915 | 2016 |
| 139781215 | 2012 | 140521531 | 2014 | 141184402 | 2014 |
| 139818850 | 2015 | 140545446 | 2012 | 141203351 | 2017 |
| 139824378 | 2012 | 140549349 | 2013 | 141223753 | 2016 |
| 139840619 | 2020 | 140595958 | 2017 | 141228284 | 2014 |
| 139859103 | 2014 | 140609929 | 2012 | 141235134 | 2020 |
| 139866053 | 2019 | 140673322 | 2019 | 141248313 | 2015 |
| 139876929 | 2019 | 140675019 | 2018 | 141262981 | 2019 |
| 139892430 | 2012 | 140693578 | 2014 | 141264331 | 2015 |
| 139900823 | 2013 | 140718952 | 2018 | 141267955 | 2016 |
| 139919563 | 2014 | 140731576 | 2013 | 141295495 | 2015 |
| 139924637 | 2013 | 140797245 | 2018 | 141339875 | 2017 |
| 139924673 | 2013 | 140804751 | 2015 | 141344296 | 2020 |
| 139927027 | 2013 | 140809593 | 2013 | 141358273 | 2014 |
| 139938478 | 2017 | 140826785 | 2020 | 141366153 | 2017 |
| 139941308 | 2019 | 140839536 | 2017 | 141382200 | 2018 |
| 139989594 | 2018 | 140845420 | 2018 | 141382597 | 2016 |
| 139993820 | 2020 | 140857344 | 2017 | 141395245 | 2017 |
| 140006672 | 2017 | 140861307 | 2012 | 141405507 | 2016 |
| 140014100 | 2020 | 140871106 | 2013 | 141406678 | 2015 |
| 140064246 | 2014 | 140883288 | 2020 | 141414340 | 2017 |
| 140093209 | 2014 | 140892796 | 2011 | 141415526 | 2018 |
| 140101771 | 2018 | 140905567 | 2012 | 141425521 | 2013 |
| 140110992 | 2013 | 140905995 | 2012 | 141447971 | 2015 |
| 140156752 | 2016 | 140911815 | 2018 | 141457720 | 2013 |
| 140161654 | 2013 | 140923765 | 2020 | 141466989 | 2017 |
| 140167464 | 2018 | 140924355 | 2014 | 141472689 | 2012 |
| 140179455 | 2019 | 140924422 | 2020 | 141478671 | 2013 |
| 140206454 | 2013 | 140942216 | 2014 | 141482048 | 2014 |
| 140238964 | 2011 | 140948777 | 2016 | 141489929 | 2013 |
| 140250340 | 2019 | 140959946 | 2013 | 141490239 | 2017 |
| 140261894 | 2012 | 140971102 | 2012 | 141504121 | 2016 |
| 140262214 | 2020 | 140975110 | 2019 | 141505151 | 2014 |
| 140277465 | 2019 | 141030534 | 2018 | 141519487 | 2019 |
| 140286222 | 2020 | 141041076 | 2012 | 141542941 | 2015 |
| 140291423 | 2012 | 141052910 | 2020 | 141580541 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 141581181 | 2019 | 141970978 | 2015 | 142533617 | 2013 |
| 141582458 | 2013 | 141986070 | 2011 | 142535550 | 2012 |
| 141586648 | 2014 | 142000787 | 2018 | 142548129 | 2017 |
| 141596813 | 2016 | 142032974 | 2018 | 142552429 | 2015 |
| 141598639 | 2012 | 142048260 | 2018 | 142568143 | 2019 |
| 141604098 | 2013 | 142068480 | 2012 | 142605563 | 2015 |
| 141605731 | 2018 | 142068480 | 2012 | 142607901 | 2017 |
| 141613465 | 2020 | 142068480 | 2020 | 142645317 | 2012 |
| 141614574 | 2017 | 142081602 | 2016 | 142648125 | 2017 |
| 141632588 | 2016 | 142084006 | 2014 | 142653039 | 2012 |
| 141638154 | 2013 | 142085062 | 2018 | 142654667 | 2013 |
| 141651962 | 2012 | 142106775 | 2013 | 142663345 | 2014 |
| 141654134 | 2013 | 142107896 | 2012 | 142678924 | 2015 |
| 141654287 | 2016 | 142107937 | 2014 | 142717639 | 2018 |
| 141656675 | 2013 | 142116225 | 2018 | 142722531 | 2017 |
| 141673867 | 2017 | 142135051 | 2014 | 142726288 | 2015 |
| 141683044 | 2015 | 142145252 | 2015 | 142728872 | 2018 |
| 141700751 | 2012 | 142145305 | 2019 | 142732859 | 2013 |
| 141703155 | 2016 | 142169442 | 2018 | 142735150 | 2013 |
| 141706468 | 2019 | 142180484 | 2020 | 142736324 | 2015 |
| 141707905 | 2011 | 142194629 | 2016 | 142736556 | 2017 |
| 141708375 | 2012 | 142198297 | 2015 | 142758358 | 2013 |
| 141711372 | 2017 | 142199485 | 2017 | 142785296 | 2017 |
| 141732065 | 2019 | 142200777 | 2020 | 142803036 | 2013 |
| 141739568 | 2015 | 142207579 | 2012 | 142815986 | 2014 |
| 141744707 | 2016 | 142208298 | 2015 | 142841923 | 2020 |
| 141749329 | 2013 | 142247036 | 2014 | 142846416 | 2012 |
| 141761901 | 2018 | 142270978 | 2013 | 142853847 | 2013 |
| 141768442 | 2018 | 142295150 | 2017 | 142853926 | 2012 |
| 141771932 | 2012 | 142295590 | 2014 | 142858471 | 2016 |
| 141775196 | 2014 | 142318160 | 2015 | 142866002 | 2013 |
| 141783234 | 2014 | 142321210 | 2018 | 142920054 | 2015 |
| 141806921 | 2013 | 142330168 | 2012 | 142941929 | 2017 |
| 141811471 | 2015 | 142341143 | 2015 | 142965963 | 2014 |
| 141824454 | 2017 | 142342769 | 2013 | 142988750 | 2018 |
| 141827494 | 2020 | 142384535 | 2018 | 143012586 | 2018 |
| 141863084 | 2020 | 142409799 | 2012 | 143019869 | 2012 |
| 141875661 | 2013 | 142449074 | 2018 | 143020560 | 2020 |
| 141883888 | 2020 | 142464634 | 2018 | 143031738 | 2018 |
| 141895300 | 2012 | 142469658 | 2020 | 143038188 | 2018 |
| 141917706 | 2019 | 142494603 | 2013 | 143043810 | 2017 |
| 141919431 | 2013 | 142524771 | 2018 | 143064620 | 2019 |
| 141924802 | 2013 | 142524800 | 2013 | 143068418 | 2013 |
| 141929254 | 2014 | 142532821 | 2016 | 143076726 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 143081563 | 2014 | 143682496 | 2014 | 144266361 | 2015 |
| 143111679 | 2018 | 143698512 | 2015 | 144270269 | 2015 |
| 143114308 | 2013 | 143735712 | 2013 | 144305260 | 2017 |
| 143147903 | 2013 | 143736883 | 2017 | 144329242 | 2015 |
| 143149016 | 2017 | 143744737 | 2018 | 144330203 | 2017 |
| 143160010 | 2013 | 143754251 | 2019 | 144337081 | 2013 |
| 143161739 | 2012 | 143761656 | 2015 | 144341226 | 2019 |
| 143166519 | 2012 | 143772007 | 2015 | 144351609 | 2016 |
| 143171679 | 2012 | 143773348 | 2018 | 144376788 | 2020 |
| 143185149 | 2019 | 143832235 | 2015 | 144391661 | 2016 |
| 143235982 | 2015 | 143832867 | 2020 | 144393267 | 2015 |
| 143254603 | 2014 | 143839506 | 2013 | 144403610 | 2013 |
| 143271534 | 2013 | 143844549 | 2013 | 144410144 | 2012 |
| 143283874 | 2012 | 143846171 | 2015 | 144485096 | 2013 |
| 143296027 | 2018 | 143846365 | 2018 | 144488880 | 2015 |
| 143299885 | 2012 | 143867280 | 2011 | 144489028 | 2014 |
| 143314611 | 2019 | 143884147 | 2019 | 144489444 | 2019 |
| 143345141 | 2013 | 143898588 | 2015 | 144533697 | 2017 |
| 143347955 | 2017 | 143927846 | 2017 | 144536742 | 2014 |
| 143355081 | 2014 | 143937217 | 2015 | 144540559 | 2012 |
| 143370500 | 2013 | 143950192 | 2018 | 144541797 | 2012 |
| 143377625 | 2012 | 143954423 | 2012 | 144558790 | 2015 |
| 143379130 | 2017 | 143964545 | 2013 | 144573142 | 2013 |
| 143384458 | 2019 | 143968955 | 2018 | 144575530 | 2014 |
| 143398162 | 2016 | 143980185 | 2017 | 144595607 | 2012 |
| 143398182 | 2015 | 143993572 | 2011 | 144599134 | 2020 |
| 143424636 | 2012 | 143996134 | 2012 | 144600995 | 2017 |
| 143427133 | 2012 | 144015463 | 2013 | 144617376 | 2015 |
| 143449894 | 2017 | 144026034 | 2014 | 144634867 | 2014 |
| 143482975 | 2012 | 144032813 | 2018 | 144656126 | 2019 |
| 143492267 | 2016 | 144054342 | 2015 | 144662448 | 2020 |
| 143493273 | 2013 | 144063006 | 2012 | 144662840 | 2013 |
| 143504101 | 2013 | 144092148 | 2013 | 144667424 | 2014 |
| 143538645 | 2013 | 144102230 | 2020 | 144679257 | 2019 |
| 143541915 | 2017 | 144127668 | 2019 | 144681963 | 2013 |
| 143547189 | 2019 | 144180385 | 2015 | 144693904 | 2019 |
| 143555007 | 2016 | 144191528 | 2017 | 144700434 | 2013 |
| 143586393 | 2016 | 144206153 | 2012 | 144702269 | 2016 |
| 143586721 | 2016 | 144209026 | 2018 | 144704337 | 2013 |
| 143608660 | 2014 | 144220197 | 2014 | 144732231 | 2013 |
| 143631904 | 2011 | 144228369 | 2011 | 144748242 | 2015 |
| 143640175 | 2011 | 144233118 | 2012 | 144754980 | 2015 |
| 143641789 | 2016 | 144241153 | 2013 | 144756201 | 2017 |
| 143643492 | 2014 | 144250867 | 2012 | 144766282 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 144767652 | 2012 | 145305315 | 2017 | 146049183 | 2013 |
| 144768503 | 2019 | 145328771 | 2014 | 146055728 | 2013 |
| 144772372 | 2015 | 145339031 | 2016 | 146056021 | 2020 |
| 144780238 | 2020 | 145355607 | 2012 | 146080785 | 2012 |
| 144818061 | 2013 | 145369713 | 2020 | 146081478 | 2012 |
| 144834194 | 2016 | 145416671 | 2015 | 146094047 | 2014 |
| 144837859 | 2019 | 145425127 | 2013 | 146107818 | 2014 |
| 144838853 | 2014 | 145425907 | 2013 | 146129593 | 2018 |
| 144847414 | 2017 | 145486339 | 2016 | 146132100 | 2013 |
| 144865674 | 2011 | 145488167 | 2017 | 146138881 | 2013 |
| 144878334 | 2012 | 145528541 | 2014 | 146149103 | 2018 |
| 144885935 | 2017 | 145532425 | 2015 | 146152239 | 2014 |
| 144893152 | 2019 | 145573340 | 2017 | 146174885 | 2017 |
| 144923103 | 2014 | 145585549 | 2015 | 146212027 | 2013 |
| 144984107 | 2018 | 145586919 | 2020 | 146237352 | 2013 |
| 145003905 | 2014 | 145614273 | 2019 | 146247618 | 2020 |
| 145005056 | 2018 | 145618188 | 2018 | 146248569 | 2019 |
| 145020513 | 2013 | 145628303 | 2012 | 146272376 | 2013 |
| 145021517 | 2018 | 145665569 | 2013 | 146279178 | 2012 |
| 145025927 | 2011 | 145667804 | 2017 | 146283052 | 2013 |
| 145040472 | 2016 | 145703103 | 2015 | 146294350 | 2011 |
| 145043278 | 2012 | 145715948 | 2014 | 146299130 | 2014 |
| 145044337 | 2013 | 145716241 | 2017 | 146321103 | 2013 |
| 145054227 | 2016 | 145717518 | 2015 | 146322949 | 2014 |
| 145085343 | 2013 | 145718732 | 2020 | 146323307 | 2011 |
| 145085836 | 2016 | 145734504 | 2015 | 146336031 | 2014 |
| 145086206 | 2012 | 145758639 | 2013 | 146347925 | 2014 |
| 145091354 | 2017 | 145766935 | 2019 | 146348474 | 2015 |
| 145102799 | 2013 | 145774920 | 2015 | 146362028 | 2017 |
| 145109371 | 2016 | 145775508 | 2018 | 146375544 | 2014 |
| 145113968 | 2020 | 145781454 | 2014 | 146379813 | 2014 |
| 145114962 | 2019 | 145791887 | 2013 | 146410631 | 2013 |
| 145131025 | 2017 | 145794918 | 2012 | 146414704 | 2016 |
| 145142634 | 2013 | 145818635 | 2014 | 146417304 | 2019 |
| 145160454 | 2015 | 145861084 | 2013 | 146445246 | 2018 |
| 145169826 | 2012 | 145884397 | 2013 | 146457691 | 2015 |
| 145184694 | 2015 | 145888769 | 2013 | 146478566 | 2013 |
| 145209755 | 2020 | 145917182 | 2013 | 146479120 | 2015 |
| 145228452 | 2012 | 145918992 | 2013 | 146483432 | 2019 |
| 145233421 | 2012 | 145919855 | 2017 | 146484541 | 2011 |
| 145241501 | 2018 | 145921418 | 2015 | 146485923 | 2013 |
| 145252582 | 2013 | 145958112 | 2020 | 146489527 | 2012 |
| 145278354 | 2015 | 146037350 | 2013 | 146505967 | 2015 |
| 145300523 | 2017 | 146047410 | 2015 | 146520369 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 146521686 | 2012 | 147115520 | 2012 | 147742282 | 2016 |
| 146526466 | 2019 | 147128527 | 2011 | 147767593 | 2014 |
| 146536978 | 2018 | 147133584 | 2014 | 147782892 | 2014 |
| 146541002 | 2013 | 147144105 | 2015 | 147788834 | 2019 |
| 146543012 | 2015 | 147158730 | 2013 | 147797689 | 2014 |
| 146544688 | 2013 | 147177516 | 2013 | 147802290 | 2013 |
| 146546492 | 2016 | 147185159 | 2016 | 147831734 | 2017 |
| 146547006 | 2012 | 147224369 | 2016 | 147872946 | 2014 |
| 146563165 | 2016 | 147227854 | 2012 | 147874724 | 2020 |
| 146579906 | 2018 | 147234297 | 2018 | 147882719 | 2016 |
| 146582989 | 2012 | 147299089 | 2016 | 147886894 | 2020 |
| 146592661 | 2012 | 147311409 | 2019 | 147897257 | 2012 |
| 146594102 | 2013 | 147312788 | 2016 | 147947478 | 2020 |
| 146596916 | 2011 | 147313914 | 2011 | 147948953 | 2017 |
| 146649373 | 2013 | 147316461 | 2012 | 147961149 | 2017 |
| 146672291 | 2019 | 147323804 | 2014 | 147969232 | 2017 |
| 146674421 | 2016 | 147387733 | 2017 | 147972538 | 2015 |
| 146678441 | 2012 | 147392099 | 2017 | 147972710 | 2013 |
| 146691522 | 2015 | 147396344 | 2016 | 147976168 | 2015 |
| 146694627 | 2019 | 147433257 | 2015 | 148021939 | 2015 |
| 146697485 | 2017 | 147445779 | 2012 | 148036166 | 2016 |
| 146767357 | 2015 | 147489892 | 2017 | 148057914 | 2017 |
| 146768246 | 2019 | 147505036 | 2012 | 148074302 | 2016 |
| 146768997 | 2014 | 147515471 | 2013 | 148082050 | 2013 |
| 146777431 | 2013 | 147517314 | 2015 | 148099431 | 2014 |
| 146791994 | 2016 | 147523636 | 2016 | 148103414 | 2011 |
| 146828228 | 2016 | 147525919 | 2012 | 148108579 | 2014 |
| 146836835 | 2016 | 147526884 | 2019 | 148118859 | 2013 |
| 146853728 | 2013 | 147541810 | 2013 | 148120539 | 2013 |
| 146871483 | 2014 | 147544226 | 2012 | 148132843 | 2020 |
| 146927012 | 2014 | 147547497 | 2012 | 148134994 | 2013 |
| 146931520 | 2019 | 147552132 | 2012 | 148153706 | 2013 |
| 146940727 | 2020 | 147575392 | 2012 | 148154267 | 2018 |
| 146948731 | 2012 | 147609703 | 2018 | 148162032 | 2013 |
| 146997330 | 2017 | 147610386 | 2012 | 148173419 | 2013 |
| 147023466 | 2011 | 147620991 | 2015 | 148190819 | 2012 |
| 147055081 | 2018 | 147627949 | 2019 | 148193213 | 2012 |
| 147059403 | 2019 | 147662418 | 2014 | 148200743 | 2013 |
| 147059439 | 2015 | 147664868 | 2014 | 148211251 | 2019 |
| 147064678 | 2012 | 147665159 | 2016 | 148233269 | 2014 |
| 147069771 | 2012 | 147691574 | 2016 | 148238283 | 2016 |
| 147071877 | 2017 | 147707701 | 2013 | 148249402 | 2014 |
| 147092663 | 2020 | 147709369 | 2014 | 148253647 | 2015 |
| 147113376 | 2019 | 147739065 | 2013 | 148264218 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 148294031 | 2019 | 149056637 | 2015 | 149747107 | 2013 |
| 148299378 | 2017 | 149075580 | 2016 | 149774186 | 2014 |
| 148334491 | 2012 | 149087650 | 2013 | 149775958 | 2016 |
| 148336308 | 2014 | 149096821 | 2020 | 149791079 | 2015 |
| 148370512 | 2012 | 149115330 | 2020 | 149810198 | 2016 |
| 148378265 | 2018 | 149136023 | 2012 | 149845959 | 2018 |
| 148413285 | 2014 | 149142981 | 2012 | 149850722 | 2015 |
| 148424210 | 2014 | 149146482 | 2020 | 149865600 | 2013 |
| 148432102 | 2013 | 149149252 | 2013 | 149915481 | 2017 |
| 148450025 | 2015 | 149197936 | 2013 | 149922953 | 2014 |
| 148479344 | 2015 | 149216990 | 2018 | 149934724 | 2013 |
| 148485202 | 2014 | 149252542 | 2015 | 149936318 | 2020 |
| 148496421 | 2020 | 149281232 | 2014 | 149937427 | 2017 |
| 148542581 | 2016 | 149290752 | 2014 | 149946129 | 2014 |
| 148590033 | 2015 | 149323731 | 2013 | 149949834 | 2012 |
| 148598346 | 2019 | 149344448 | 2012 | 149958677 | 2014 |
| 148615742 | 2014 | 149350710 | 2013 | 149987434 | 2020 |
| 148642381 | 2019 | 149386123 | 2013 | 149988646 | 2012 |
| 148690821 | 2014 | 149403397 | 2016 | 150007148 | 2015 |
| 148724701 | 2012 | 149432403 | 2015 | 150008817 | 2016 |
| 148742351 | 2014 | 149436837 | 2012 | 150037478 | 2013 |
| 148746230 | 2016 | 149444236 | 2012 | 150043207 | 2013 |
| 148755217 | 2012 | 149461818 | 2013 | 150045748 | 2020 |
| 148772344 | 2014 | 149482939 | 2012 | 150064809 | 2012 |
| 148784787 | 2012 | 149491643 | 2015 | 150066833 | 2012 |
| 148801585 | 2015 | 149514263 | 2020 | 150073862 | 2018 |
| 148816140 | 2014 | 149531998 | 2014 | 150075121 | 2020 |
| 148818540 | 2016 | 149533520 | 2013 | 150098680 | 2013 |
| 148847735 | 2015 | 149541589 | 2014 | 150108007 | 2013 |
| 148861808 | 2017 | 149563147 | 2013 | 150119056 | 2017 |
| 148883818 | 2014 | 149580303 | 2015 | 150168447 | 2012 |
| 148908008 | 2014 | 149592136 | 2014 | 150172852 | 2019 |
| 148919590 | 2012 | 149599574 | 2016 | 150185718 | 2012 |
| 148923838 | 2011 | 149602008 | 2013 | 150199549 | 2013 |
| 148933089 | 2014 | 149643064 | 2017 | 150215393 | 2015 |
| 148933259 | 2017 | 149648349 | 2012 | 150216816 | 2019 |
| 148959801 | 2017 | 149653198 | 2013 | 150279349 | 2020 |
| 148963840 | 2020 | 149670067 | 2015 | 150309766 | 2017 |
| 148968022 | 2012 | 149672948 | 2013 | 150330301 | 2020 |
| 148978065 | 2019 | 149698942 | 2013 | 150336135 | 2015 |
| 149005298 | 2014 | 149710233 | 2012 | 150339371 | 2014 |
| 149011716 | 2020 | 149713699 | 2016 | 150358767 | 2016 |
| 149014029 | 2018 | 149737803 | 2016 | 150391276 | 2019 |
| 149038908 | 2019 | 149740290 | 2012 | 150405302 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 150430929 | 2013 | 150994937 | 2020 | 151614199 | 2015 |
| 150439987 | 2015 | 150997630 | 2012 | 151630545 | 2020 |
| 150455034 | 2011 | 151065477 | 2013 | 151642938 | 2017 |
| 150503207 | 2020 | 151065879 | 2020 | 151654278 | 2020 |
| 150507045 | 2013 | 151069291 | 2019 | 151657438 | 2013 |
| 150552624 | 2013 | 151075989 | 2013 | 151660265 | 2015 |
| 150557284 | 2015 | 151100150 | 2020 | 151686049 | 2011 |
| 150568049 | 2020 | 151115703 | 2020 | 151719509 | 2018 |
| 150601114 | 2013 | 151118200 | 2016 | 151739212 | 2016 |
| 150607625 | 2017 | 151119151 | 2017 | 151747697 | 2012 |
| 150631963 | 2015 | 151127392 | 2019 | 151761928 | 2015 |
| 150642869 | 2018 | 151136367 | 2018 | 151771399 | 2019 |
| 150647924 | 2012 | 151158884 | 2012 | 151829017 | 2017 |
| 150655983 | 2017 | 151167562 | 2014 | 151829031 | 2013 |
| 150676470 | 2019 | 151170246 | 2013 | 151835901 | 2017 |
| 150680718 | 2016 | 151174618 | 2014 | 151858355 | 2014 |
| 150683813 | 2013 | 151177000 | 2018 | 151860372 | 2012 |
| 150695323 | 2017 | 151179046 | 2013 | 151878288 | 2017 |
| 150716921 | 2015 | 151179644 | 2015 | 151907596 | 2012 |
| 150725520 | 2015 | 151200778 | 2019 | 151924685 | 2018 |
| 150737925 | 2013 | 151225120 | 2015 | 151932319 | 2019 |
| 150766768 | 2014 | 151239066 | 2015 | 151938545 | 2019 |
| 150771115 | 2016 | 151249671 | 2012 | 151957955 | 2018 |
| 150775563 | 2012 | 151256155 | 2019 | 151964207 | 2013 |
| 150811496 | 2013 | 151262568 | 2017 | 151978492 | 2020 |
| 150824778 | 2018 | 151270034 | 2012 | 151988605 | 2015 |
| 150840198 | 2011 | 151283524 | 2014 | 151989556 | 2019 |
| 150852608 | 2015 | 151287386 | 2016 | 152000089 | 2016 |
| 150880124 | 2012 | 151291612 | 2014 | 152024281 | 2014 |
| 150895478 | 2017 | 151299626 | 2012 | 152062893 | 2015 |
| 150896393 | 2015 | 151305528 | 2013 | 152069645 | 2020 |
| 150902142 | 2017 | 151312545 | 2017 | 152072288 | 2019 |
| 150913335 | 2017 | 151321170 | 2012 | 152104990 | 2018 |
| 150918062 | 2012 | 151348518 | 2012 | 152119660 | 2014 |
| 150925833 | 2014 | 151353898 | 2012 | 152131527 | 2017 |
| 150931715 | 2015 | 151354141 | 2015 | 152136175 | 2015 |
| 150933385 | 2018 | 151371151 | 2017 | 152139012 | 2018 |
| 150940572 | 2013 | 151383702 | 2013 | 152148661 | 2015 |
| 150946681 | 2013 | 151399543 | 2014 | 152161986 | 2012 |
| 150959030 | 2014 | 151438791 | 2013 | 152166443 | 2013 |
| 150967166 | 2015 | 151518711 | 2016 | 152196967 | 2018 |
| 150968940 | 2020 | 151525908 | 2013 | 152212400 | 2014 |
| 150986409 | 2019 | 151583534 | 2016 | 152229465 | 2019 |
| 150987879 | 2019 | 151588388 | 2019 | 152233416 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 152237979 | 2017 | 152861500 | 2018 | 153564776 | 2013 |
| 152240263 | 2019 | 152911331 | 2018 | 153568306 | 2011 |
| 152248978 | 2016 | 152919905 | 2012 | 153588722 | 2013 |
| 152249075 | 2013 | 152997672 | 2015 | 153600441 | 2013 |
| 152250103 | 2016 | 153012395 | 2011 | 153607671 | 2012 |
| 152258392 | 2013 | 153051810 | 2017 | 153621079 | 2014 |
| 152258492 | 2013 | 153054109 | 2013 | 153630915 | 2020 |
| 152279678 | 2015 | 153086750 | 2013 | 153644502 | 2015 |
| 152313242 | 2012 | 153086841 | 2013 | 153662530 | 2015 |
| 152325154 | 2013 | 153090646 | 2012 | 153687645 | 2016 |
| 152342267 | 2017 | 153092905 | 2018 | 153702859 | 2013 |
| 152351440 | 2019 | 153101574 | 2013 | 153703279 | 2012 |
| 152362803 | 2013 | 153105336 | 2016 | 153718602 | 2013 |
| 152374674 | 2012 | 153120271 | 2016 | 153728841 | 2012 |
| 152377640 | 2015 | 153136622 | 2016 | 153732476 | 2017 |
| 152402885 | 2012 | 153152585 | 2018 | 153740655 | 2015 |
| 152427835 | 2012 | 153208360 | 2019 | 153741087 | 2015 |
| 152429986 | 2012 | 153214606 | 2011 | 153762457 | 2020 |
| 152490131 | 2013 | 153219694 | 2018 | 153771501 | 2015 |
| 152492672 | 2017 | 153246740 | 2020 | 153782421 | 2019 |
| 152504619 | 2014 | 153247665 | 2015 | 153784209 | 2016 |
| 152506411 | 2017 | 153301332 | 2017 | 153796886 | 2013 |
| 152521344 | 2015 | 153309827 | 2011 | 153805974 | 2013 |
| 152552290 | 2016 | 153316301 | 2013 | 153847726 | 2017 |
| 152561485 | 2014 | 153321057 | 2013 | 153847790 | 2015 |
| 152572886 | 2012 | 153331155 | 2017 | 153849401 | 2017 |
| 152586394 | 2019 | 153343316 | 2015 | 153863263 | 2013 |
| 152592977 | 2017 | 153359274 | 2018 | 153873024 | 2013 |
| 152621649 | 2017 | 153372393 | 2014 | 153880730 | 2019 |
| 152644146 | 2020 | 153379808 | 2016 | 153920530 | 2013 |
| 152646948 | 2018 | 153395709 | 2015 | 153925669 | 2016 |
| 152671773 | 2017 | 153398256 | 2017 | 153931096 | 2015 |
| 152706578 | 2017 | 153414309 | 2016 | 153941015 | 2016 |
| 152707015 | 2013 | 153414426 | 2012 | 153960853 | 2015 |
| 152711286 | 2013 | 153417090 | 2017 | 153979659 | 2013 |
| 152713442 | 2017 | 153448843 | 2011 | 154009431 | 2015 |
| 152722376 | 2013 | 153491503 | 2015 | 154029223 | 2017 |
| 152749128 | 2015 | 153505574 | 2015 | 154029730 | 2016 |
| 152752539 | 2018 | 153509362 | 2016 | 154053339 | 2012 |
| 152754082 | 2017 | 153510282 | 2015 | 154056587 | 2013 |
| 152765495 | 2015 | 153512838 | 2015 | 154061805 | 2012 |
| 152795921 | 2020 | 153534056 | 2017 | 154078602 | 2013 |
| 152819985 | 2020 | 153545524 | 2019 | 154091159 | 2019 |
| 152823168 | 2015 | 153548710 | 2013 | 154109669 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 154112939 | 2019 | 154545629 | 2017 | 155246354 | 2014 |
| 154123835 | 2013 | 154552426 | 2011 | 155283637 | 2012 |
| 154129334 | 2016 | 154558585 | 2012 | 155309479 | 2014 |
| 154131181 | 2018 | 154559321 | 2012 | 155344675 | 2014 |
| 154144504 | 2014 | 154560485 | 2019 | 155367782 | 2012 |
| 154147049 | 2019 | 154562615 | 2015 | 155384417 | 2012 |
| 154151416 | 2017 | 154598949 | 2012 | 155411533 | 2013 |
| 154154535 | 2013 | 154614183 | 2014 | 155424293 | 2020 |
| 154163809 | 2019 | 154623536 | 2014 | 155431090 | 2015 |
| 154168720 | 2014 | 154640118 | 2018 | 155440742 | 2018 |
| 154183184 | 2020 | 154641954 | 2013 | 155456002 | 2020 |
| 154189061 | 2015 | 154648500 | 2020 | 155476210 | 2015 |
| 154190967 | 2014 | 154661344 | 2013 | 155488770 | 2013 |
| 154196301 | 2012 | 154705449 | 2019 | 155496753 | 2013 |
| 154204201 | 2018 | 154731474 | 2018 | 155510482 | 2019 |
| 154211137 | 2013 | 154747801 | 2017 | 155526443 | 2017 |
| 154238331 | 2015 | 154756527 | 2014 | 155530482 | 2019 |
| 154238771 | 2013 | 154768659 | 2020 | 155540035 | 2015 |
| 154255274 | 2020 | 154775846 | 2017 | 155561467 | 2012 |
| 154265798 | 2017 | 154803693 | 2012 | 155567394 | 2014 |
| 154282588 | 2013 | 154809427 | 2018 | 155618519 | 2013 |
| 154284756 | 2012 | 154824518 | 2018 | 155623007 | 2013 |
| 154289237 | 2014 | 154832852 | 2015 | 155645249 | 2017 |
| 154298616 | 2017 | 154874599 | 2013 | 155652876 | 2014 |
| 154307039 | 2012 | 154922877 | 2011 | 155692280 | 2017 |
| 154333997 | 2019 | 154931581 | 2013 | 155701055 | 2015 |
| 154337917 | 2014 | 154968405 | 2019 | 155724071 | 2013 |
| 154371664 | 2020 | 154974583 | 2016 | 155765635 | 2018 |
| 154376561 | 2013 | 154980714 | 2013 | 155785491 | 2014 |
| 154381293 | 2014 | 155003972 | 2015 | 155795484 | 2017 |
| 154382170 | 2013 | 155008245 | 2017 | 155804168 | 2018 |
| 154384556 | 2015 | 155011292 | 2013 | 155809950 | 2018 |
| 154399460 | 2012 | 155037832 | 2017 | 155821556 | 2012 |
| 154421823 | 2017 | 155040994 | 2013 | 155828009 | 2019 |
| 154426196 | 2017 | 155054347 | 2019 | 155838470 | 2017 |
| 154426392 | 2017 | 155077777 | 2015 | 155845899 | 2012 |
| 154444552 | 2012 | 155085956 | 2018 | 155847885 | 2012 |
| 154509326 | 2014 | 155146138 | 2015 | 155850686 | 2011 |
| 154527603 | 2013 | 155147560 | 2017 | 155882342 | 2015 |
| 154529778 | 2015 | 155173961 | 2012 | 155901863 | 2013 |
| 154531410 | 2020 | 155207322 | 2012 | 155903495 | 2013 |
| 154535363 | 2020 | 155217028 | 2017 | 155914846 | 2019 |
| 154537335 | 2017 | 155232042 | 2015 | 155916296 | 2017 |
| 154540497 | 2013 | 155245594 | 2019 | 155926679 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 155941409 | 2013 | 156404788 | 2017 | 157049152 | 2017 |
| 155942001 | 2012 | 156412216 | 2013 | 157049748 | 2017 |
| 155950826 | 2015 | 156422209 | 2013 | 157070058 | 2019 |
| 155957575 | 2016 | 156427924 | 2016 | 157076856 | 2020 |
| 155963079 | 2019 | 156433038 | 2019 | 157094171 | 2018 |
| 155973579 | 2014 | 156433442 | 2015 | 157103025 | 2015 |
| 155976600 | 2013 | 156448411 | 2017 | 157104744 | 2016 |
| 155980687 | 2013 | 156460691 | 2020 | 157105449 | 2012 |
| 155982233 | 2020 | 156467314 | 2013 | 157114000 | 2017 |
| 156004409 | 2012 | 156477955 | 2013 | 157130729 | 2011 |
| 156031515 | 2017 | 156498454 | 2017 | 157131307 | 2016 |
| 156020609 | 2014 | 156500427 | 2014 | 157184287 | 2019 |
| 156046524 | 2012 | 156516000 | 2016 | 157206683 | 2017 |
| 156046548 | 2012 | 156537717 | 2014 | 157220237 | 2012 |
| 156054442 | 2014 | 156561744 | 2012 | 157221994 | 2013 |
| 156074882 | 2015 | 156577561 | 2012 | 157237890 | 2013 |
| 156081782 | 2015 | 156581548 | 2015 | 157240885 | 2013 |
| 156113468 | 2012 | 156592078 | 2019 | 157246073 | 2014 |
| 156129998 | 2016 | 156597315 | 2018 | 157261009 | 2013 |
| 156133339 | 2013 | 156597896 | 2013 | 157289001 | 2014 |
| 156139187 | 2018 | 156608011 | 2017 | 157290036 | 2013 |
| 156160291 | 2013 | 156622964 | 2013 | 157298959 | 2017 |
| 156161128 | 2014 | 156675349 | 2017 | 157323209 | 2013 |
| 156180033 | 2012 | 156690131 | 2011 | 157340295 | 2018 |
| 156195806 | 2015 | 156696185 | 2011 | 157349576 | 2019 |
| 156212965 | 2013 | 156701306 | 2011 | 157357236 | 2019 |
| 156222049 | 2018 | 156708914 | 2013 | 157362554 | 2020 |
| 156222972 | 2014 | 156713402 | 2015 | 157363106 | 2016 |
| 156237563 | 2015 | 156745194 | 2012 | 157371787 | 2014 |
| 156241710 | 2019 | 156760314 | 2019 | 157409338 | 2014 |
| 156252903 | 2013 | 156815810 | 2013 | 157413119 | 2019 |
| 156258050 | 2014 | 156874139 | 2017 | 157414096 | 2016 |
| 156260039 | 2013 | 156874440 | 2015 | 157443176 | 2013 |
| 156260792 | 2017 | 156881766 | 2014 | 157477335 | 2015 |
| 156285259 | 2012 | 156882239 | 2014 | 157516636 | 2018 |
| 156298878 | 2017 | 156901944 | 2016 | 157520223 | 2012 |
| 156303867 | 2015 | 156911353 | 2012 | 157533309 | 2017 |
| 156320176 | 2017 | 156938442 | 2013 | 157573622 | 2019 |
| 156326560 | 2015 | 156976975 | 2018 | 157593361 | 2012 |
| 156347617 | 2014 | 156981413 | 2013 | 157608647 | 2020 |
| 156365774 | 2012 | 157007867 | 2017 | 157627318 | 2013 |
| 156381871 | 2013 | 157010125 | 2012 | 157635547 | 2014 |
| 156383245 | 2013 | 157011765 | 2016 | 157677258 | 2016 |
| 156392727 | 2013 | 157026497 | 2014 | 157687473 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 157703435 | 2013 | 158135317 | 2015 | 158696361 | 2013 |
| 157705627 | 2015 | 158173022 | 2017 | 158700112 | 2013 |
| 157708954 | 2017 | 158241922 | 2017 | 158707043 | 2013 |
| 157715749 | 2015 | 158251915 | 2011 | 158713224 | 2012 |
| 157718258 | 2017 | 158261556 | 2020 | 158732880 | 2011 |
| 157728825 | 2014 | 158282433 | 2013 | 158738858 | 2015 |
| 157750012 | 2018 | 158284405 | 2015 | 158752153 | 2013 |
| 157753466 | 2014 | 158289572 | 2018 | 158764845 | 2016 |
| 157760079 | 2012 | 158312783 | 2013 | 158785019 | 2019 |
| 157795945 | 2012 | 158323196 | 2018 | 158801784 | 2016 |
| 157812016 | 2013 | 158329322 | 2012 | 158814729 | 2012 |
| 157825178 | 2019 | 158357264 | 2017 | 158826344 | 2013 |
| 157832872 | 2012 | 158366552 | 2015 | 158828653 | 2019 |
| 157849679 | 2013 | 158368639 | 2017 | 158829360 | 2012 |
| 157859088 | 2014 | 158386344 | 2016 | 158845869 | 2014 |
| 157862499 | 2019 | 158387415 | 2014 | 158871727 | 2014 |
| 157892444 | 2020 | 158399664 | 2017 | 158895565 | 2012 |
| 157897004 | 2012 | 158401431 | 2013 | 158923415 | 2011 |
| 157918420 | 2012 | 158408960 | 2015 | 158926247 | 2014 |
| 157919333 | 2019 | 158423465 | 2019 | 158968829 | 2018 |
| 157921934 | 2015 | 158478795 | 2016 | 158975822 | 2020 |
| 157924376 | 2014 | 158484067 | 2012 | 159023293 | 2020 |
| 157925617 | 2013 | 158499402 | 2016 | 159026441 | 2015 |
| 157925916 | 2017 | 158504324 | 2019 | 159030466 | 2017 |
| 157926300 | 2020 | 158509398 | 2020 | 159064572 | 2017 |
| 157942718 | 2015 | 158518820 | 2020 | 159068009 | 2020 |
| 157943281 | 2013 | 158527596 | 2017 | 159068750 | 2017 |
| 157945801 | 2013 | 158537785 | 2019 | 159091032 | 2019 |
| 157960502 | 2013 | 158541425 | 2019 | 159103873 | 2016 |
| 157982964 | 2013 | 158568916 | 2015 | 159116090 | 2012 |
| 157985538 | 2014 | 158578507 | 2012 | 159120821 | 2013 |
| 157989912 | 2013 | 158581358 | 2013 | 159128720 | 2018 |
| 157999773 | 2016 | 158584374 | 2016 | 159155345 | 2017 |
| 158013727 | 2018 | 158609978 | 2018 | 159168823 | 2013 |
| 158018478 | 2011 | 158639193 | 2013 | 159171117 | 2013 |
| 158022730 | 2017 | 158641275 | 2015 | 159177769 | 2015 |
| 158060392 | 2012 | 158648871 | 2013 | 159199303 | 2015 |
| 158069362 | 2020 | 158655264 | 2012 | 159206766 | 2018 |
| 158076171 | 2015 | 158662188 | 2015 | 159211498 | 2012 |
| 158086011 | 2017 | 158669760 | 2017 | 159229914 | 2019 |
| 158091511 | 2020 | 158673553 | 2018 | 159250470 | 2019 |
| 158109203 | 2014 | 158680441 | 2019 | 159272650 | 2020 |
| 158130628 | 2012 | 158688027 | 2012 | 159291735 | 2012 |
| 158135111 | 2018 | 158691323 | 2014 | 159320720 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 159341449 | 2011 | 159973852 | 2012 | 160761993 | 2013 |
| 159351781 | 2013 | 159987279 | 2014 | 160767832 | 2017 |
| 159356213 | 2015 | 160026630 | 2018 | 160774196 | 2018 |
| 159360512 | 2017 | 160034118 | 2016 | 160830732 | 2013 |
| 159374159 | 2014 | 160055318 | 2013 | 160836786 | 2017 |
| 159402267 | 2016 | 160075617 | 2012 | 160876176 | 2018 |
| 159430422 | 2015 | 160084864 | 2017 | 160919306 | 2013 |
| 159435238 | 2012 | 160088884 | 2020 | 160920238 | 2017 |
| 159453656 | 2014 | 160091934 | 2013 | 160926127 | 2015 |
| 159463479 | 2012 | 160104925 | 2014 | 160943814 | 2017 |
| 159474909 | 2014 | 160120735 | 2020 | 160946701 | 2019 |
| 159488235 | 2013 | 160133689 | 2015 | 160948383 | 2012 |
| 159502267 | 2017 | 160182147 | 2011 | 160950348 | 2020 |
| 159508712 | 2014 | 160186234 | 2013 | 160956823 | 2012 |
| 159521439 | 2015 | 160199607 | 2019 | 160975661 | 2013 |
| 159523061 | 2014 | 160223173 | 2015 | 160985575 | 2017 |
| 159528255 | 2020 | 160237033 | 2016 | 161013441 | 2013 |
| 159535997 | 2013 | 160275786 | 2016 | 161020547 | 2015 |
| 159546283 | 2018 | 160353007 | 2015 | 161030085 | 2012 |
| 159571903 | 2015 | 160356140 | 2013 | 161032124 | 2012 |
| 159586441 | 2014 | 160368545 | 2017 | 161046618 | 2015 |
| 159619717 | 2016 | 160397273 | 2011 | 161061539 | 2016 |
| 159632824 | 2015 | 160410324 | 2012 | 161063264 | 2017 |
| 159642063 | 2014 | 160411586 | 2017 | 161070798 | 2013 |
| 159647831 | 2014 | 160419045 | 2013 | 161101858 | 2012 |
| 159663005 | 2013 | 160473754 | 2018 | 161102371 | 2013 |
| 159674834 | 2013 | 160490972 | 2014 | 161126107 | 2014 |
| 159697214 | 2019 | 160540076 | 2013 | 161138772 | 2013 |
| 159706065 | 2013 | 160575459 | 2015 | 161153306 | 2012 |
| 159712246 | 2011 | 160590124 | 2016 | 161156425 | 2017 |
| 159731670 | 2015 | 160602056 | 2017 | 161172833 | 2014 |
| 159738381 | 2016 | 160603414 | 2013 | 161183131 | 2012 |
| 159751151 | 2017 | 160620929 | 2012 | 161211897 | 2018 |
| 159755004 | 2015 | 160633859 | 2014 | 161223735 | 2011 |
| 159796723 | 2014 | 160688579 | 2013 | 161246543 | 2012 |
| 159801920 | 2013 | 160690388 | 2019 | 161251938 | 2013 |
| 159836418 | 2015 | 160692958 | 2014 | 161257669 | 2018 |
| 159839238 | 2011 | 160710156 | 2012 | 161272463 | 2013 |
| 159879290 | 2014 | 160722856 | 2017 | 161301056 | 2014 |
| 159893569 | 2014 | 160725626 | 2015 | 161303315 | 2020 |
| 159894991 | 2017 | 160730322 | 2013 | 161321111 | 2013 |
| 159913773 | 2017 | 160736144 | 2013 | 161325351 | 2014 |
| 159940465 | 2014 | 160741931 | 2020 | 161327452 | 2019 |
| 159955549 | 2019 | 160748422 | 2020 | 161351324 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 161362086 | 2014 | 161902941 | 2012 | 162642335 | 2013 |
| 161377952 | 2013 | 161933433 | 2017 | 162644371 | 2017 |
| 161390423 | 2020 | 161941026 | 2012 | 162678281 | 2014 |
| 161444781 | 2019 | 161944559 | 2015 | 162688406 | 2012 |
| 161457817 | 2019 | 161949535 | 2019 | 162746337 | 2015 |
| 161467446 | 2013 | 161962525 | 2013 | 162748256 | 2016 |
| 161489822 | 2020 | 161967355 | 2018 | 162790883 | 2020 |
| 161496954 | 2012 | 161968323 | 2013 | 162795857 | 2019 |
| 161503800 | 2014 | 161987240 | 2013 | 162814299 | 2013 |
| 161527337 | 2012 | 161988634 | 2017 | 162817019 | 2013 |
| 161554653 | 2016 | 162001335 | 2013 | 162834354 | 2012 |
| 161582521 | 2016 | 162025850 | 2016 | 162872502 | 2016 |
| 161602424 | 2013 | 162051366 | 2015 | 162903545 | 2015 |
| 161603222 | 2017 | 162086622 | 2014 | 162919439 | 2016 |
| 161625608 | 2015 | 162088125 | 2017 | 162972352 | 2019 |
| 161663349 | 2020 | 162112914 | 2015 | 162972766 | 2013 |
| 161664927 | 2013 | 162123949 | 2014 | 162984408 | 2015 |
| 161674245 | 2012 | 162125260 | 2012 | 163007836 | 2017 |
| 161675495 | 2012 | 162134302 | 2013 | 163012013 | 2012 |
| 161678485 | 2013 | 162139649 | 2017 | 163018407 | 2012 |
| 161686729 | 2019 | 162151996 | 2013 | 163026131 | 2017 |
| 161691774 | 2013 | 162154455 | 2014 | 163029602 | 2019 |
| 161695471 | 2017 | 162173188 | 2019 | 163031538 | 2015 |
| 161702145 | 2020 | 162201117 | 2019 | 163034712 | 2018 |
| 161715283 | 2013 | 162228529 | 2012 | 163035625 | 2015 |
| 161716483 | 2016 | 162235950 | 2014 | 163045632 | 2017 |
| 161721048 | 2013 | 162249456 | 2016 | 163072764 | 2020 |
| 161726323 | 2013 | 162270857 | 2013 | 163079396 | 2013 |
| 161726878 | 2015 | 162289987 | 2017 | 163081088 | 2017 |
| 161729600 | 2020 | 162301093 | 2016 | 163092740 | 2016 |
| 161735491 | 2015 | 162329268 | 2018 | 163100406 | 2018 |
| 161735996 | 2017 | 162344359 | 2019 | 163116132 | 2018 |
| 161742535 | 2012 | 162364983 | 2017 | 163124359 | 2019 |
| 161763125 | 2015 | 162365470 | 2019 | 163133908 | 2019 |
| 161771861 | 2017 | 162440866 | 2012 | 163145250 | 2015 |
| 161777633 | 2015 | 162487254 | 2018 | 163148044 | 2020 |
| 161818281 | 2015 | 162512865 | 2014 | 163161242 | 2012 |
| 161819493 | 2018 | 162530142 | 2013 | 163167301 | 2020 |
| 161822464 | 2018 | 162530257 | 2014 | 163171431 | 2018 |
| 161841379 | 2019 | 162538340 | 2013 | 163174067 | 2013 |
| 161844979 | 2016 | 162569818 | 2015 | 163188252 | 2013 |
| 161857873 | 2018 | 162600582 | 2016 | 163198702 | 2013 |
| 161883872 | 2014 | 162636611 | 2020 | 163203296 | 2018 |
| 161900462 | 2020 | 162640789 | 2014 | 163204599 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 163208600 | 2020 | 163802913 | 2013 | 164349092 | 2017 |
| 163237194 | 2020 | 163837774 | 2015 | 164349846 | 2013 |
| 163266597 | 2018 | 163844181 | 2020 | 164363189 | 2012 |
| 163276994 | 2020 | 163855128 | 2015 | 164389456 | 2015 |
| 163277455 | 2017 | 163857401 | 2018 | 164396447 | 2013 |
| 163282723 | 2014 | 163873144 | 2020 | 164418025 | 2012 |
| 163286729 | 2014 | 163873900 | 2014 | 164440640 | 2014 |
| 163300628 | 2014 | 163877475 | 2012 | 164484244 | 2011 |
| 163306098 | 2015 | 163879033 | 2016 | 164512041 | 2020 |
| 163317073 | 2012 | 163887793 | 2016 | 164523662 | 2014 |
| 163365680 | 2013 | 163900868 | 2017 | 164531504 | 2016 |
| 163372700 | 2017 | 163920868 | 2019 | 164541896 | 2013 |
| 163373546 | 2013 | 163939211 | 2016 | 164545000 | 2015 |
| 163395099 | 2020 | 164024305 | 2016 | 164561884 | 2012 |
| 163409369 | 2012 | 164045490 | 2019 | 164596073 | 2017 |
| 163423444 | 2016 | 164047838 | 2016 | 164601543 | 2020 |
| 163426393 | 2013 | 164055471 | 2019 | 164627042 | 2013 |
| 163428535 | 2016 | 164055720 | 2017 | 164647054 | 2012 |
| 163434091 | 2015 | 164061834 | 2014 | 164651897 | 2014 |
| 163450431 | 2016 | 164064795 | 2014 | 164656976 | 2017 |
| 163462828 | 2020 | 164083399 | 2015 | 164670996 | 2015 |
| 163473073 | 2015 | 164084123 | 2019 | 164686713 | 2014 |
| 163480600 | 2012 | 164092704 | 2012 | 164692009 | 2012 |
| 163512269 | 2015 | 164111641 | 2014 | 164698560 | 2017 |
| 163548634 | 2020 | 164142183 | 2011 | 164706446 | 2012 |
| 163559229 | 2016 | 164142688 | 2011 | 164712093 | 2014 |
| 163560321 | 2018 | 164163187 | 2013 | 164721771 | 2020 |
| 163565486 | 2012 | 164163618 | 2019 | 164722000 | 2012 |
| 163580723 | 2013 | 164178297 | 2014 | 164724307 | 2014 |
| 163593665 | 2017 | 164180238 | 2016 | 164733918 | 2015 |
| 163602832 | 2015 | 164184806 | 2020 | 164746343 | 2019 |
| 163630748 | 2013 | 164201795 | 2015 | 164752835 | 2012 |
| 163672071 | 2016 | 164227878 | 2016 | 164753401 | 2015 |
| 163687181 | 2016 | 164239053 | 2013 | 164791233 | 2018 |
| 163692928 | 2013 | 164244826 | 2012 | 164821612 | 2017 |
| 163700701 | 2015 | 164251972 | 2014 | 164893201 | 2019 |
| 163702242 | 2013 | 164255045 | 2013 | 164927208 | 2015 |
| 163705983 | 2015 | 164277897 | 2016 | 164937887 | 2016 |
| 163712015 | 2015 | 164288535 | 2015 | 164938489 | 2016 |
| 163760232 | 2014 | 164310431 | 2015 | 164946905 | 2013 |
| 163760828 | 2015 | 164313706 | 2013 | 164955114 | 2013 |
| 163762022 | 2012 | 164321430 | 2020 | 164960987 | 2012 |
| 163768935 | 2013 | 164336007 | 2012 | 164967624 | 2015 |
| 163774893 | 2013 | 164342989 | 2012 | 164982557 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 165011312 | 2019 | 165564979 | 2013 | 166306848 | 2015 |
| 165048028 | 2013 | 165580600 | 2013 | 166309228 | 2015 |
| 165060284 | 2017 | 165583717 | 2017 | 166311635 | 2014 |
| 165060480 | 2012 | 165613706 | 2018 | 166311697 | 2017 |
| 165074077 | 2018 | 165638146 | 2016 | 166316465 | 2016 |
| 165077859 | 2012 | 165646179 | 2019 | 166324034 | 2013 |
| 165077988 | 2018 | 165696825 | 2019 | 166368602 | 2011 |
| 165080478 | 2020 | 165703769 | 2018 | 166386604 | 2018 |
| 165098968 | 2012 | 165727234 | 2018 | 166415936 | 2014 |
| 165105656 | 2019 | 165745793 | 2016 | 166417520 | 2019 |
| 165106820 | 2016 | 165747648 | 2018 | 166431423 | 2016 |
| 165110053 | 2018 | 165756871 | 2014 | 166433299 | 2013 |
| 165157350 | 2020 | 165804032 | 2019 | 166434499 | 2013 |
| 165166985 | 2017 | 165830811 | 2019 | 166440175 | 2019 |
| 165189511 | 2018 | 165832223 | 2013 | 166447537 | 2015 |
| 165209361 | 2018 | 165874609 | 2013 | 166478500 | 2012 |
| 165216687 | 2015 | 165888002 | 2016 | 166526450 | 2013 |
| 165217514 | 2019 | 165892144 | 2017 | 166562947 | 2013 |
| 165247351 | 2014 | 165892924 | 2012 | 166583903 | 2017 |
| 165276962 | 2019 | 165906763 | 2020 | 166588472 | 2020 |
| 165288056 | 2017 | 165908345 | 2018 | 166608064 | 2017 |
| 165289426 | 2020 | 165941799 | 2013 | 166624032 | 2013 |
| 165302400 | 2012 | 165961309 | 2014 | 166629226 | 2013 |
| 165310794 | 2018 | 165983766 | 2020 | 166648624 | 2014 |
| 165338954 | 2019 | 165989014 | 2012 | 166658112 | 2017 |
| 165352728 | 2012 | 166014809 | 2012 | 166662735 | 2014 |
| 165352807 | 2013 | 166015504 | 2013 | 166665983 | 2012 |
| 165361119 | 2017 | 166044282 | 2012 | 166685323 | 2012 |
| 165406878 | 2020 | 166048317 | 2014 | 166744777 | 2018 |
| 165430075 | 2019 | 166092916 | 2013 | 166767353 | 2020 |
| 165434382 | 2018 | 166112716 | 2012 | 166784595 | 2020 |
| 165443735 | 2013 | 166123038 | 2014 | 166813774 | 2014 |
| 165452281 | 2017 | 166129290 | 2012 | 166842971 | 2012 |
| 165454370 | 2017 | 166131475 | 2017 | 166851518 | 2013 |
| 165457281 | 2019 | 166145218 | 2019 | 166875540 | 2013 |
| 165470128 | 2017 | 166172223 | 2019 | 166879053 | 2012 |
| 165471213 | 2017 | 166207729 | 2017 | 166900917 | 2017 |
| 165485381 | 2015 | 166211627 | 2014 | 166912128 | 2017 |
| 165506032 | 2017 | 166223060 | 2018 | 166915675 | 2015 |
| 165515057 | 2013 | 166239849 | 2017 | 166928919 | 2018 |
| 165521393 | 2015 | 166266543 | 2013 | 166955974 | 2017 |
| 165540911 | 2014 | 166295764 | 2015 | 166959736 | 2013 |
| 165547359 | 2014 | 166300820 | 2013 | 166983244 | 2016 |
| 165560739 | 2012 | 166305052 | 2013 | 166995584 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 166998093 | 2019 | 167646721 | 2017 | 168213590 | 2012 |
| 167017114 | 2017 | 167650801 | 2012 | 168214659 | 2019 |
| 167033754 | 2013 | 167669577 | 2017 | 168227058 | 2019 |
| 167041725 | 2017 | 167676996 | 2017 | 168237431 | 2014 |
| 167069416 | 2014 | 167684905 | 2013 | 168250536 | 2017 |
| 167114596 | 2013 | 167685234 | 2015 | 168257091 | 2019 |
| 167120698 | 2014 | 167689709 | 2012 | 168277015 | 2017 |
| 167123963 | 2014 | 167697718 | 2019 | 168281846 | 2013 |
| 167139091 | 2014 | 167732556 | 2012 | 168285830 | 2015 |
| 167177524 | 2012 | 167733251 | 2020 | 168303101 | 2017 |
| 167209054 | 2019 | 167736124 | 2019 | 168307793 | 2013 |
| 167213110 | 2013 | 167751368 | 2012 | 168315441 | 2012 |
| 167217582 | 2016 | 167754267 | 2012 | 168336249 | 2012 |
| 167220395 | 2013 | 167776239 | 2015 | 168339758 | 2020 |
| 167228115 | 2015 | 167793043 | 2018 | 168351079 | 2014 |
| 167228323 | 2015 | 167798536 | 2014 | 168402232 | 2017 |
| 167241002 | 2012 | 167811405 | 2013 | 168408846 | 2013 |
| 167272879 | 2013 | 167858659 | 2015 | 168414704 | 2017 |
| 167281454 | 2017 | 167902448 | 2016 | 168415461 | 2013 |
| 167293562 | 2011 | 167917584 | 2013 | 168425284 | 2015 |
| 167293897 | 2017 | 167929226 | 2015 | 168432249 | 2018 |
| 167296447 | 2013 | 167945256 | 2017 | 168432847 | 2018 |
| 167318295 | 2013 | 167963791 | 2015 | 168440935 | 2012 |
| 167318465 | 2013 | 167974130 | 2012 | 168471386 | 2013 |
| 167326278 | 2013 | 167974910 | 2015 | 168473853 | 2015 |
| 167328707 | 2012 | 167981731 | 2015 | 168483080 | 2015 |
| 167344945 | 2013 | 167997780 | 2013 | 168509286 | 2012 |
| 167374108 | 2019 | 168004121 | 2018 | 168526727 | 2012 |
| 167387117 | 2017 | 168027513 | 2017 | 168531318 | 2013 |
| 167439673 | 2020 | 168042161 | 2012 | 168540113 | 2016 |
| 167440139 | 2015 | 168042173 | 2019 | 168548567 | 2017 |
| 167484161 | 2016 | 168043218 | 2019 | 168558782 | 2012 |
| 167484824 | 2013 | 168086533 | 2016 | 168560577 | 2014 |
| 167517231 | 2014 | 168094554 | 2012 | 168589585 | 2012 |
| 167544416 | 2011 | 168094889 | 2019 | 168592013 | 2011 |
| 167546440 | 2017 | 168110530 | 2020 | 168596746 | 2015 |
| 167553778 | 2018 | 168147557 | 2013 | 168614794 | 2014 |
| 167566799 | 2012 | 168153087 | 2013 | 168628379 | 2016 |
| 167581713 | 2019 | 168161333 | 2013 | 168634421 | 2013 |
| 167599203 | 2018 | 168163214 | 2016 | 168645511 | 2014 |
| 167606757 | 2014 | 168174093 | 2017 | 168653423 | 2013 |
| 167607311 | 2017 | 168175449 | 2017 | 168661008 | 2012 |
| 167613736 | 2020 | 168193324 | 2012 | 168699811 | 2018 |
| 167622048 | 2017 | 168209472 | 2018 | 168723258 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 168738239 | 2013 | 169240894 | 2015 | 169786355 | 2013 |
| 168742515 | 2012 | 169248470 | 2016 | 169802630 | 2013 |
| 168743064 | 2016 | 169257421 | 2014 | 169844042 | 2013 |
| 168747321 | 2013 | 169262543 | 2018 | 169866789 | 2017 |
| 168747890 | 2014 | 169276764 | 2015 | 169900731 | 2013 |
| 168753875 | 2015 | 169283793 | 2013 | 169904268 | 2014 |
| 168767474 | 2015 | 169287787 | 2012 | 169926371 | 2017 |
| 168769587 | 2012 | 169301076 | 2019 | 169927612 | 2014 |
| 168781066 | 2014 | 169320266 | 2018 | 169943159 | 2016 |
| 168810403 | 2017 | 169327018 | 2017 | 169993661 | 2016 |
| 168817762 | 2020 | 169359463 | 2017 | 169997370 | 2016 |
| 168822860 | 2018 | 169371162 | 2017 | 170014214 | 2020 |
| 168824416 | 2017 | 169376631 | 2013 | 170019329 | 2020 |
| 168835532 | 2013 | 169384975 | 2014 | 170041528 | 2016 |
| 168839825 | 2013 | 169413520 | 2014 | 170042297 | 2018 |
| 168862353 | 2017 | 169413855 | 2012 | 170045366 | 2013 |
| 168883577 | 2013 | 169415334 | 2013 | 170060500 | 2013 |
| 168900624 | 2016 | 169423836 | 2016 | 170073777 | 2015 |
| 168906379 | 2018 | 169436546 | 2017 | 170074056 | 2013 |
| 168918229 | 2020 | 169439524 | 2012 | 170131165 | 2017 |
| 168920313 | 2015 | 169467038 | 2012 | 170134820 | 2018 |
| 168938889 | 2015 | 169475748 | 2014 | 170154430 | 2012 |
| 168955368 | 2013 | 169478207 | 2015 | 170176153 | 2014 |
| 168991520 | 2012 | 169499691 | 2013 | 170177511 | 2014 |
| 169001896 | 2013 | 169530330 | 2017 | 170203994 | 2012 |
| 169026092 | 2013 | 169533576 | 2017 | 170211848 | 2012 |
| 169028246 | 2016 | 169565127 | 2013 | 170216800 | 2016 |
| 169029226 | 2020 | 169573473 | 2019 | 170250349 | 2015 |
| 169033760 | 2015 | 169585397 | 2012 | 170250478 | 2015 |
| 169065397 | 2012 | 169589082 | 2011 | 170264089 | 2013 |
| 169090897 | 2020 | 169597871 | 2013 | 170268724 | 2016 |
| 169101244 | 2017 | 169645226 | 2011 | 170276068 | 2015 |
| 169102377 | 2020 | 169667121 | 2015 | 170299278 | 2013 |
| 169105379 | 2011 | 169689260 | 2018 | 170303043 | 2013 |
| 169124686 | 2013 | 169694916 | 2018 | 170308550 | 2012 |
| 169150489 | 2016 | 169712495 | 2014 | 170310216 | 2019 |
| 169150544 | 2013 | 169714649 | 2016 | 170320364 | 2020 |
| 169175245 | 2013 | 169745193 | 2013 | 170362374 | 2013 |
| 169185276 | 2020 | 169760399 | 2015 | 170364786 | 2012 |
| 169187573 | 2015 | 169766305 | 2011 | 170413393 | 2013 |
| 169189129 | 2013 | 169766941 | 2013 | 170415468 | 2017 |
| 169189167 | 2014 | 169773463 | 2013 | 170417571 | 2018 |
| 169195271 | 2013 | 169776582 | 2019 | 170423881 | 2014 |
| 169216037 | 2012 | 169784747 | 2012 | 170445865 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 170460413 | 2012 | 171066403 | 2016 | 171668550 | 2012 |
| 170466845 | 2015 | 171066881 | 2019 | 171678098 | 2015 |
| 170482784 | 2011 | 171083621 | 2012 | 171689877 | 2013 |
| 170494414 | 2019 | 171096147 | 2017 | 171701429 | 2015 |
| 170513698 | 2012 | 171096800 | 2014 | 171716852 | 2019 |
| 170542900 | 2013 | 171100895 | 2018 | 171734622 | 2014 |
| 170552632 | 2016 | 171115917 | 2017 | 171735963 | 2020 |
| 170599484 | 2011 | 171126409 | 2012 | 171756709 | 2013 |
| 170612420 | 2012 | 171160596 | 2012 | 171836066 | 2017 |
| 170616232 | 2014 | 171162609 | 2019 | 171856705 | 2014 |
| 170635692 | 2017 | 171167520 | 2017 | 171865835 | 2013 |
| 170654375 | 2013 | 171176911 | 2016 | 171881011 | 2016 |
| 170664590 | 2019 | 171187752 | 2019 | 171903170 | 2013 |
| 170671878 | 2017 | 171190022 | 2018 | 171950111 | 2015 |
| 170681029 | 2017 | 171195424 | 2020 | 171955408 | 2013 |
| 170704728 | 2015 | 171198701 | 2013 | 171963285 | 2017 |
| 170738834 | 2019 | 171204756 | 2014 | 171993943 | 2018 |
| 170743841 | 2016 | 171222112 | 2012 | 172010511 | 2015 |
| 170758963 | 2014 | 171237246 | 2014 | 172042382 | 2013 |
| 170771989 | 2020 | 171260138 | 2017 | 172047162 | 2012 |
| 170780576 | 2013 | 171290482 | 2015 | 172052038 | 2016 |
| 170786609 | 2013 | 171305914 | 2014 | 172054816 | 2020 |
| 170792555 | 2020 | 171316975 | 2016 | 172076266 | 2016 |
| 170806734 | 2017 | 171327326 | 2014 | 172090808 | 2015 |
| 170810369 | 2014 | 171342936 | 2013 | 172096838 | 2018 |
| 170830943 | 2015 | 171354692 | 2016 | 172099440 | 2015 |
| 170834561 | 2019 | 171357357 | 2018 | 172099892 | 2016 |
| 170842752 | 2019 | 171380433 | 2018 | 172121839 | 2015 |
| 170873361 | 2018 | 171406562 | 2014 | 172122998 | 2011 |
| 170876269 | 2012 | 171424045 | 2018 | 172133210 | 2015 |
| 170881629 | 2013 | 171429186 | 2013 | 172142796 | 2019 |
| 170902007 | 2013 | 171438876 | 2012 | 172157436 | 2017 |
| 170950236 | 2013 | 171445740 | 2012 | 172158935 | 2015 |
| 170961637 | 2018 | 171448120 | 2016 | 172162340 | 2015 |
| 170988582 | 2018 | 171455123 | 2017 | 172185134 | 2014 |
| 170999787 | 2020 | 171463144 | 2015 | 172199989 | 2013 |
| 171012420 | 2012 | 171472200 | 2015 | 172205879 | 2019 |
| 171025356 | 2016 | 171485570 | 2011 | 172211139 | 2016 |
| 171037335 | 2019 | 171491696 | 2014 | 172218888 | 2015 |
| 171043059 | 2012 | 171502586 | 2013 | 172230410 | 2014 |
| 171047536 | 2014 | 171515349 | 2015 | 172235771 | 2016 |
| 171052036 | 2012 | 171571226 | 2018 | 172236294 | 2017 |
| 171053547 | 2018 | 171645314 | 2015 | 172240568 | 2012 |
| 171053925 | 2020 | 171660546 | 2015 | 172260881 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 172282994 | 2012 | 172852737 | 2014 | 173522803 | 2014 |
| 172290680 | 2013 | 172859486 | 2015 | 173557092 | 2020 |
| 172295446 | 2012 | 172872531 | 2013 | 173575745 | 2012 |
| 172298931 | 2019 | 172878951 | 2017 | 173583390 | 2019 |
| 172303437 | 2019 | 172894553 | 2016 | 173586093 | 2011 |
| 172318078 | 2019 | 172918529 | 2013 | 173600734 | 2016 |
| 172323499 | 2016 | 172942697 | 2013 | 173601922 | 2017 |
| 172334905 | 2013 | 172999468 | 2016 | 173616161 | 2011 |
| 172353119 | 2019 | 173003871 | 2018 | 173616707 | 2016 |
| 172368463 | 2019 | 173016763 | 2019 | 173621788 | 2013 |
| 172373513 | 2019 | 173021445 | 2013 | 173641013 | 2015 |
| 172390727 | 2015 | 173074959 | 2016 | 173648293 | 2017 |
| 172401796 | 2015 | 173093905 | 2011 | 173649871 | 2013 |
| 172403562 | 2019 | 173104974 | 2017 | 173668190 | 2015 |
| 172409346 | 2015 | 173106922 | 2014 | 173705936 | 2015 |
| 172438141 | 2013 | 173164998 | 2014 | 173717915 | 2015 |
| 172438241 | 2015 | 173169780 | 2012 | 173722465 | 2014 |
| 172438452 | 2013 | 173188009 | 2020 | 173766136 | 2019 |
| 172445168 | 2020 | 173201148 | 2018 | 173775747 | 2015 |
| 172461942 | 2015 | 173233050 | 2020 | 173783304 | 2013 |
| 172463249 | 2013 | 173246423 | 2013 | 173831204 | 2017 |
| 172467776 | 2016 | 173256454 | 2012 | 173840188 | 2014 |
| 172482374 | 2011 | 173257989 | 2013 | 173843128 | 2013 |
| 172520774 | 2018 | 173267647 | 2015 | 173843336 | 2012 |
| 172535626 | 2012 | 173320396 | 2019 | 173865061 | 2016 |
| 172544342 | 2012 | 173326936 | 2012 | 173866687 | 2020 |
| 172545188 | 2019 | 173339414 | 2019 | 173869017 | 2017 |
| 172547590 | 2018 | 173366479 | 2013 | 173902211 | 2012 |
| 172581039 | 2018 | 173385671 | 2015 | 173922390 | 2016 |
| 172628083 | 2016 | 173391565 | 2015 | 173925885 | 2015 |
| 172641891 | 2012 | 173400471 | 2015 | 173929362 | 2019 |
| 172648564 | 2014 | 173418387 | 2013 | 173931561 | 2019 |
| 172660885 | 2013 | 173426530 | 2012 | 173967998 | 2016 |
| 172692620 | 2012 | 173429415 | 2014 | 173977761 | 2013 |
| 172711440 | 2012 | 173434783 | 2013 | 173992266 | 2016 |
| 172719040 | 2012 | 173437230 | 2014 | 173995490 | 2016 |
| 172725374 | 2012 | 173446542 | 2013 | 173999824 | 2013 |
| 172731256 | 2018 | 173467120 | 2014 | 174006356 | 2012 |
| 172757406 | 2014 | 173475737 | 2015 | 174036832 | 2017 |
| 172780207 | 2013 | 173481750 | 2012 | 174050735 | 2014 |
| 172804144 | 2016 | 173484271 | 2014 | 174059236 | 2015 |
| 172820095 | 2011 | 173491078 | 2013 | 174089645 | 2015 |
| 172837672 | 2017 | 173507956 | 2015 | 174103348 | 2015 |
| 172847809 | 2015 | 173516402 | 2013 | 174107332 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 174107411 | 2011 | 174693991 | 2012 | 175267885 | 2016 |
| 174124885 | 2017 | 174714721 | 2015 | 175289003 | 2020 |
| 174157179 | 2013 | 174724336 | 2019 | 175289651 | 2020 |
| 174203629 | 2014 | 174732733 | 2013 | 175295296 | 2015 |
| 174210385 | 2014 | 174750610 | 2015 | 175296575 | 2012 |
| 174222106 | 2013 | 174755206 | 2019 | 175322594 | 2016 |
| 174222273 | 2018 | 174762986 | 2015 | 175328407 | 2015 |
| 174228277 | 2012 | 174767869 | 2013 | 175328615 | 2015 |
| 174249831 | 2014 | 174780627 | 2019 | 175344798 | 2013 |
| 174250452 | 2012 | 174784142 | 2014 | 175349217 | 2017 |
| 174253284 | 2014 | 174796200 | 2016 | 175380895 | 2013 |
| 174257888 | 2013 | 174805702 | 2015 | 175389566 | 2018 |
| 174262833 | 2016 | 174809253 | 2019 | 175389695 | 2016 |
| 174264984 | 2014 | 174819662 | 2018 | 175416321 | 2019 |
| 174272486 | 2015 | 174823821 | 2014 | 175421792 | 2018 |
| 174280653 | 2017 | 174849825 | 2014 | 175423233 | 2015 |
| 174281047 | 2013 | 174856878 | 2013 | 175433434 | 2017 |
| 174294317 | 2015 | 174867968 | 2019 | 175456682 | 2019 |
| 174335642 | 2011 | 174874313 | 2015 | 175469512 | 2017 |
| 174399181 | 2015 | 174875812 | 2015 | 175476943 | 2015 |
| 174399258 | 2016 | 174889019 | 2019 | 175490389 | 2015 |
| 174400629 | 2019 | 174896892 | 2013 | 175495884 | 2016 |
| 174420057 | 2018 | 174902005 | 2012 | 175511676 | 2012 |
| 174422990 | 2016 | 174902641 | 2018 | 175517979 | 2015 |
| 174434838 | 2017 | 174919450 | 2015 | 175527156 | 2019 |
| 174439747 | 2015 | 174922093 | 2015 | 175540184 | 2012 |
| 174440526 | 2019 | 174953353 | 2017 | 175561035 | 2017 |
| 174443384 | 2019 | 174978523 | 2018 | 175607736 | 2017 |
| 174471630 | 2018 | 174979890 | 2015 | 175624681 | 2020 |
| 174504346 | 2015 | 175032644 | 2013 | 175628510 | 2018 |
| 174535981 | 2019 | 175039707 | 2014 | 175643340 | 2014 |
| 174552410 | 2019 | 175040251 | 2013 | 175643857 | 2015 |
| 174599810 | 2013 | 175077785 | 2016 | 175645269 | 2019 |
| 174603544 | 2015 | 175092096 | 2013 | 175655953 | 2016 |
| 174608984 | 2015 | 175112949 | 2012 | 175657066 | 2014 |
| 174627136 | 2013 | 175153125 | 2016 | 175664796 | 2015 |
| 174631931 | 2017 | 175160075 | 2020 | 175668649 | 2015 |
| 174634359 | 2013 | 175167994 | 2017 | 175681598 | 2017 |
| 174635389 | 2020 | 175176713 | 2017 | 175692494 | 2019 |
| 174652038 | 2013 | 175189605 | 2019 | 175701520 | 2014 |
| 174661675 | 2018 | 175223035 | 2012 | 175702677 | 2012 |
| 174662540 | 2015 | 175251836 | 2015 | 175733212 | 2016 |
| 174676462 | 2015 | 175252294 | 2012 | 175745095 | 2012 |
| 174687667 | 2013 | 175260930 | 2020 | 175746805 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 175757787 | 2013 | 176431945 | 2016 | 177013147 | 2019 |
| 175788530 | 2017 | 176439583 | 2012 | 177026716 | 2020 |
| 175849190 | 2013 | 176440881 | 2013 | 177027629 | 2017 |
| 175873086 | 2019 | 176453864 | 2012 | 177028647 | 2015 |
| 175882130 | 2015 | 176476907 | 2013 | 177040188 | 2012 |
| 175905188 | 2012 | 176485908 | 2012 | 177047071 | 2015 |
| 175912076 | 2013 | 176519527 | 2019 | 177049433 | 2020 |
| 175937480 | 2015 | 176523126 | 2013 | 177068647 | 2017 |
| 175945451 | 2017 | 176525930 | 2011 | 177121059 | 2018 |
| 175950145 | 2015 | 176541908 | 2018 | 177137266 | 2017 |
| 175955585 | 2018 | 176555399 | 2014 | 177149386 | 2011 |
| 175957507 | 2020 | 176565679 | 2011 | 177154666 | 2011 |
| 175964744 | 2014 | 176567445 | 2014 | 177175206 | 2013 |
| 175967813 | 2017 | 176571264 | 2016 | 177180445 | 2014 |
| 175972777 | 2019 | 176579187 | 2020 | 177185861 | 2015 |
| 175992789 | 2012 | 176581312 | 2017 | 177191145 | 2012 |
| 176010519 | 2014 | 176676002 | 2016 | 177201067 | 2015 |
| 176034474 | 2020 | 176687245 | 2019 | 177207231 | 2013 |
| 176061221 | 2015 | 176691038 | 2017 | 177213486 | 2012 |
| 176071068 | 2018 | 176696076 | 2012 | 177227451 | 2019 |
| 176098389 | 2015 | 176703790 | 2020 | 177249057 | 2020 |
| 176110383 | 2019 | 176713331 | 2013 | 177259038 | 2015 |
| 176119183 | 2012 | 176720097 | 2013 | 177274612 | 2017 |
| 176122025 | 2016 | 176748594 | 2013 | 177279624 | 2014 |
| 176140974 | 2020 | 176761845 | 2013 | 177291115 | 2018 |
| 176163160 | 2016 | 176769330 | 2016 | 177292896 | 2012 |
| 176179444 | 2013 | 176772961 | 2017 | 177317488 | 2017 |
| 176185417 | 2012 | 176784469 | 2016 | 177319187 | 2015 |
| 176213434 | 2013 | 176791345 | 2016 | 177321324 | 2018 |
| 176226388 | 2016 | 176800603 | 2013 | 177331290 | 2014 |
| 176244768 | 2012 | 176807912 | 2020 | 177336707 | 2016 |
| 176251864 | 2016 | 176858375 | 2013 | 177347043 | 2017 |
| 176265437 | 2018 | 176875921 | 2015 | 177350959 | 2016 |
| 176275286 | 2012 | 176879082 | 2014 | 177366180 | 2017 |
| 176304659 | 2012 | 176905805 | 2014 | 177401930 | 2020 |
| 176314317 | 2017 | 176908572 | 2012 | 177415175 | 2020 |
| 176322302 | 2014 | 176931622 | 2018 | 177435747 | 2012 |
| 176324996 | 2017 | 176954064 | 2014 | 177441071 | 2012 |
| 176341463 | 2012 | 176955446 | 2013 | 177462063 | 2012 |
| 176350983 | 2015 | 176955460 | 2017 | 177480481 | 2014 |
| 176352319 | 2017 | 176987906 | 2020 | 177487427 | 2018 |
| 176383265 | 2015 | 176995290 | 2020 | 177517090 | 2012 |
| 176390854 | 2015 | 176997389 | 2017 | 177531010 | 2012 |
| 176393284 | 2020 | 177002057 | 2015 | 177533290 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 177541742 | 2018 | 178121661 | 2016 | 178629637 | 2013 |
| 177560621 | 2019 | 178123499 | 2014 | 178634905 | 2013 |
| 177603631 | 2017 | 178123803 | 2012 | 178640734 | 2016 |
| 177606138 | 2013 | 178134400 | 2013 | 178648580 | 2017 |
| 177606322 | 2018 | 178166829 | 2011 | 178650791 | 2015 |
| 177616016 | 2013 | 178170351 | 2017 | 178654084 | 2019 |
| 177619537 | 2013 | 178200675 | 2012 | 178674292 | 2014 |
| 177641372 | 2012 | 178213218 | 2017 | 178685801 | 2019 |
| 177646499 | 2013 | 178228378 | 2017 | 178699278 | 2012 |
| 177653478 | 2020 | 178238713 | 2019 | 178703201 | 2012 |
| 177658686 | 2013 | 178248043 | 2017 | 178709401 | 2013 |
| 177662675 | 2014 | 178268483 | 2014 | 178712795 | 2018 |
| 177692967 | 2020 | 178270187 | 2012 | 178729633 | 2013 |
| 177730343 | 2014 | 178282506 | 2013 | 178736181 | 2019 |
| 177731438 | 2014 | 178289968 | 2012 | 178743964 | 2017 |
| 177733606 | 2020 | 178298725 | 2018 | 178744205 | 2019 |
| 177749722 | 2015 | 178303697 | 2018 | 178755577 | 2017 |
| 177753797 | 2019 | 178307552 | 2013 | 178755644 | 2019 |
| 177754105 | 2015 | 178312442 | 2017 | 178759614 | 2016 |
| 177758412 | 2019 | 178315626 | 2012 | 178781019 | 2020 |
| 177761304 | 2019 | 178322605 | 2013 | 178802526 | 2015 |
| 177767322 | 2018 | 178332947 | 2014 | 178813575 | 2012 |
| 177779313 | 2014 | 178365188 | 2012 | 178827112 | 2018 |
| 177847093 | 2012 | 178387679 | 2016 | 178842045 | 2013 |
| 177887603 | 2015 | 178411846 | 2019 | 178854270 | 2017 |
| 177929786 | 2020 | 178458624 | 2015 | 178855339 | 2015 |
| 177963639 | 2016 | 178463538 | 2016 | 178857428 | 2018 |
| 177976959 | 2016 | 178468667 | 2019 | 178861936 | 2016 |
| 177977381 | 2016 | 178470529 | 2018 | 178865114 | 2017 |
| 177977630 | 2017 | 178477280 | 2020 | 178876008 | 2020 |
| 177992903 | 2011 | 178478105 | 2017 | 178886302 | 2012 |
| 177995216 | 2014 | 178486085 | 2016 | 178888362 | 2018 |
| 178002566 | 2016 | 178497383 | 2011 | 178891462 | 2017 |
| 178006445 | 2017 | 178503728 | 2016 | 178926803 | 2013 |
| 178019258 | 2013 | 178509291 | 2012 | 178943825 | 2013 |
| 178050331 | 2016 | 178511737 | 2015 | 178980380 | 2015 |
| 178051177 | 2015 | 178515850 | 2012 | 179041980 | 2013 |
| 178057690 | 2020 | 178516579 | 2013 | 179055072 | 2017 |
| 178085271 | 2013 | 178524588 | 2018 | 179057783 | 2012 |
| 178087645 | 2012 | 178554179 | 2015 | 179063952 | 2019 |
| 178089423 | 2018 | 178554442 | 2012 | 179066148 | 2020 |
| 178092250 | 2013 | 178560647 | 2013 | 179098476 | 2019 |
| 178094519 | 2018 | 178567786 | 2016 | 179113965 | 2019 |
| 178105916 | 2018 | 178608188 | 2020 | 179116591 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 179120308 | 2018 | 179706330 | 2016 | 180317956 | 2015 |
| 179131022 | 2015 | 179706542 | 2016 | 180325719 | 2013 |
| 179179438 | 2011 | 179731602 | 2013 | 180330702 | 2013 |
| 179185140 | 2012 | 179741140 | 2013 | 180350855 | 2015 |
| 179194256 | 2014 | 179749491 | 2020 | 180356067 | 2017 |
| 179204192 | 2016 | 179750608 | 2015 | 180356524 | 2012 |
| 179224544 | 2016 | 179776468 | 2013 | 180381919 | 2014 |
| 179252113 | 2017 | 179781633 | 2012 | 180382949 | 2012 |
| 179276169 | 2012 | 179782340 | 2013 | 180397011 | 2012 |
| 179310501 | 2012 | 179788306 | 2014 | 180397401 | 2013 |
| 179326160 | 2013 | 179810850 | 2013 | 180423389 | 2017 |
| 179334612 | 2016 | 179814777 | 2019 | 180429137 | 2020 |
| 179336749 | 2014 | 179833151 | 2016 | 180446771 | 2017 |
| 179353462 | 2013 | 179836220 | 2016 | 180471398 | 2020 |
| 179367762 | 2017 | 179837420 | 2013 | 180480662 | 2016 |
| 179372509 | 2020 | 179849162 | 2015 | 180505319 | 2012 |
| 179373993 | 2018 | 179852690 | 2013 | 180507446 | 2012 |
| 179390551 | 2014 | 179852925 | 2015 | 180528517 | 2012 |
| 179415507 | 2017 | 179860312 | 2014 | 180545060 | 2012 |
| 179416367 | 2012 | 179865726 | 2015 | 180546208 | 2018 |
| 179424857 | 2015 | 179868285 | 2019 | 180547654 | 2017 |
| 179427330 | 2015 | 179873620 | 2015 | 180615073 | 2019 |
| 179444895 | 2014 | 179889796 | 2015 | 180621101 | 2016 |
| 179448956 | 2013 | 179910442 | 2014 | 180632291 | 2014 |
| 179469807 | 2015 | 179935791 | 2012 | 180655011 | 2018 |
| 179475961 | 2014 | 179967330 | 2012 | 180655592 | 2013 |
| 179501617 | 2018 | 179998834 | 2019 | 180676687 | 2014 |
| 179501655 | 2019 | 180004482 | 2015 | 180712431 | 2013 |
| 179521887 | 2014 | 180055962 | 2020 | 180718045 | 2016 |
| 179529126 | 2020 | 180056241 | 2013 | 180750166 | 2018 |
| 179544762 | 2012 | 180069561 | 2015 | 180753710 | 2019 |
| 179561459 | 2015 | 180076655 | 2019 | 180754790 | 2012 |
| 179575527 | 2020 | 180077520 | 2013 | 180786224 | 2013 |
| 179582659 | 2014 | 180080591 | 2020 | 180806098 | 2017 |
| 179596935 | 2013 | 180093665 | 2014 | 180825680 | 2015 |
| 179597800 | 2013 | 180114952 | 2016 | 180834502 | 2016 |
| 179606041 | 2012 | 180204977 | 2015 | 180836512 | 2014 |
| 179621388 | 2018 | 180205543 | 2014 | 180865848 | 2019 |
| 179638264 | 2015 | 180244185 | 2019 | 180866531 | 2014 |
| 179650975 | 2017 | 180246145 | 2017 | 180867286 | 2014 |
| 179657193 | 2019 | 180267292 | 2015 | 180895491 | 2013 |
| 179665243 | 2016 | 180286030 | 2016 | 180901824 | 2019 |
| 179680762 | 2019 | 180286585 | 2015 | 180909486 | 2016 |
| 179697648 | 2014 | 180301452 | 2014 | 180910588 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 180936415 | 2013 | 181789644 | 2015 | 182401622 | 2014 |
| 180959479 | 2019 | 181793425 | 2014 | 182405032 | 2017 |
| 180997897 | 2013 | 181835508 | 2013 | 182407523 | 2016 |
| 180998293 | 2012 | 181846258 | 2013 | 182442030 | 2015 |
| 181016126 | 2014 | 181849377 | 2020 | 182454344 | 2014 |
| 181022307 | 2017 | 181877269 | 2014 | 182464832 | 2012 |
| 181098148 | 2014 | 181879736 | 2012 | 182485692 | 2016 |
| 181122664 | 2013 | 181909866 | 2020 | 182502438 | 2015 |
| 181135465 | 2020 | 181911730 | 2012 | 182524759 | 2019 |
| 181138194 | 2012 | 181918647 | 2014 | 182528858 | 2017 |
| 181175398 | 2012 | 181943408 | 2019 | 182547696 | 2020 |
| 181204967 | 2013 | 181953257 | 2016 | 182556568 | 2016 |
| 181215760 | 2015 | 181968721 | 2016 | 182559481 | 2018 |
| 181224591 | 2012 | 181968769 | 2019 | 182578360 | 2013 |
| 181252946 | 2016 | 181980248 | 2013 | 182582127 | 2013 |
| 181260521 | 2011 | 182012328 | 2014 | 182593023 | 2014 |
| 181278188 | 2012 | 182015564 | 2012 | 182604559 | 2017 |
| 181296532 | 2013 | 182018205 | 2016 | 182631124 | 2017 |
| 181316796 | 2017 | 182051934 | 2013 | 182642147 | 2017 |
| 181322056 | 2015 | 182052598 | 2012 | 182642721 | 2014 |
| 181327305 | 2017 | 182052938 | 2015 | 182675106 | 2018 |
| 181376679 | 2012 | 182063509 | 2014 | 182702662 | 2016 |
| 181381480 | 2020 | 182089230 | 2016 | 182711560 | 2012 |
| 181382135 | 2017 | 182122446 | 2012 | 182752978 | 2013 |
| 181385826 | 2018 | 182127288 | 2015 | 182756039 | 2016 |
| 181419263 | 2017 | 182133108 | 2019 | 182777497 | 2017 |
| 181437019 | 2014 | 182141181 | 2015 | 182777760 | 2015 |
| 181452992 | 2016 | 182153964 | 2017 | 182778374 | 2018 |
| 181462387 | 2015 | 182179906 | 2012 | 182789787 | 2013 |
| 181464763 | 2013 | 182197726 | 2012 | 182803533 | 2017 |
| 181465286 | 2014 | 182206773 | 2019 | 182807010 | 2020 |
| 181479562 | 2015 | 182207155 | 2017 | 182807319 | 2020 |
| 181534661 | 2016 | 182214794 | 2013 | 182817651 | 2019 |
| 181542670 | 2017 | 182225183 | 2019 | 182839166 | 2012 |
| 181585622 | 2015 | 182247155 | 2019 | 182844159 | 2017 |
| 181595809 | 2014 | 182248771 | 2012 | 182849666 | 2013 |
| 181625965 | 2012 | 182253518 | 2014 | 182859001 | 2020 |
| 181638601 | 2011 | 182269567 | 2018 | 182915855 | 2015 |
| 181642391 | 2020 | 182284892 | 2014 | 182937279 | 2018 |
| 181652566 | 2016 | 182296247 | 2013 | 182939758 | 2016 |
| 181686854 | 2012 | 182348260 | 2013 | 182956249 | 2014 |
| 181697011 | 2015 | 182348832 | 2014 | 182959215 | 2012 |
| 181758920 | 2012 | 182389032 | 2019 | 182959825 | 2015 |
| 181783066 | 2015 | 182395926 | 2019 | 183004347 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 183014574 | 2014 | 183493706 | 2012 | 184063709 | 2013 |
| 183034835 | 2013 | 183508109 | 2013 | 184074813 | 2013 |
| 183043654 | 2013 | 183512576 | 2020 | 184087705 | 2017 |
| 183046096 | 2016 | 183525016 | 2017 | 184108951 | 2018 |
| 183048513 | 2013 | 183528678 | 2012 | 184127220 | 2013 |
| 183069921 | 2017 | 183530621 | 2020 | 184128303 | 2020 |
| 183070152 | 2017 | 183533831 | 2012 | 184138451 | 2014 |
| 183075322 | 2016 | 183551259 | 2015 | 184138619 | 2018 |
| 183079976 | 2015 | 183573752 | 2018 | 184207393 | 2013 |
| 183088123 | 2015 | 183573881 | 2018 | 184230807 | 2011 |
| 183098738 | 2016 | 183582777 | 2018 | 184237336 | 2014 |
| 183101212 | 2018 | 183584452 | 2011 | 184240840 | 2013 |
| 183125268 | 2019 | 183585262 | 2015 | 184263622 | 2011 |
| 183146171 | 2011 | 183590059 | 2012 | 184299671 | 2017 |
| 183150835 | 2012 | 183600828 | 2017 | 184299748 | 2012 |
| 183158148 | 2015 | 183604329 | 2015 | 184304995 | 2013 |
| 183171293 | 2017 | 183613875 | 2015 | 184314172 | 2018 |
| 183220965 | 2018 | 183635586 | 2017 | 184325406 | 2016 |
| 183228060 | 2020 | 183666121 | 2014 | 184334713 | 2017 |
| 183234069 | 2015 | 183694439 | 2020 | 184338788 | 2014 |
| 183249179 | 2020 | 183695574 | 2016 | 184341606 | 2020 |
| 183254095 | 2013 | 183712090 | 2017 | 184342741 | 2017 |
| 183255647 | 2016 | 183718900 | 2019 | 184344713 | 2016 |
| 183262606 | 2014 | 183728307 | 2012 | 184353154 | 2019 |
| 183266751 | 2013 | 183747793 | 2012 | 184354263 | 2012 |
| 183272827 | 2013 | 183760434 | 2016 | 184357019 | 2013 |
| 183277968 | 2020 | 183780745 | 2015 | 184363719 | 2015 |
| 183278039 | 2020 | 183790324 | 2017 | 184383238 | 2014 |
| 183282729 | 2012 | 183823286 | 2019 | 184384256 | 2016 |
| 183298053 | 2012 | 183844436 | 2013 | 184407228 | 2017 |
| 183313578 | 2014 | 183867141 | 2015 | 184411566 | 2019 |
| 183345351 | 2012 | 183885571 | 2016 | 184424783 | 2019 |
| 183357055 | 2013 | 183905345 | 2015 | 184429879 | 2015 |
| 183372627 | 2012 | 183925826 | 2017 | 184438148 | 2013 |
| 183386161 | 2014 | 183925967 | 2015 | 184439879 | 2013 |
| 183388705 | 2012 | 183939009 | 2015 | 184456138 | 2013 |
| 183400216 | 2011 | 183976071 | 2017 | 184458411 | 2017 |
| 183403294 | 2014 | 183986181 | 2020 | 184480294 | 2020 |
| 183413756 | 2012 | 183987252 | 2015 | 184524583 | 2020 |
| 183418330 | 2013 | 183988921 | 2020 | 184532920 | 2018 |
| 183436473 | 2017 | 183992192 | 2020 | 184535714 | 2015 |
| 183463919 | 2013 | 183993392 | 2015 | 184538819 | 2018 |
| 183470687 | 2013 | 184013546 | 2015 | 184541878 | 2019 |
| 183492398 | 2014 | 184034435 | 2013 | 184550001 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 184574667 | 2017 | 185237039 | 2013 | 185912524 | 2013 |
| 184652330 | 2015 | 185265244 | 2017 | 185943389 | 2018 |
| 184654431 | 2019 | 185266389 | 2012 | 185946721 | 2013 |
| 184673346 | 2019 | 185270160 | 2020 | 185965909 | 2015 |
| 184686575 | 2015 | 185294788 | 2020 | 185966848 | 2014 |
| 184716409 | 2017 | 185306311 | 2020 | 185968767 | 2017 |
| 184716502 | 2015 | 185311861 | 2019 | 185972029 | 2015 |
| 184719891 | 2011 | 185320771 | 2019 | 186013057 | 2014 |
| 184731124 | 2014 | 185323034 | 2017 | 186055653 | 2017 |
| 184733366 | 2016 | 185376926 | 2016 | 186056401 | 2019 |
| 184762836 | 2016 | 185388319 | 2017 | 186064812 | 2020 |
| 184765929 | 2019 | 185426587 | 2015 | 186082618 | 2014 |
| 184776710 | 2019 | 185466666 | 2015 | 186084006 | 2014 |
| 184794750 | 2013 | 185474895 | 2014 | 186096592 | 2015 |
| 184794932 | 2012 | 185507094 | 2017 | 186097388 | 2013 |
| 184828381 | 2019 | 185518031 | 2015 | 186109038 | 2015 |
| 184831170 | 2012 | 185541296 | 2013 | 186109686 | 2015 |
| 184843692 | 2013 | 185563593 | 2015 | 186114215 | 2020 |
| 184856649 | 2020 | 185580694 | 2019 | 186116407 | 2015 |
| 184858934 | 2018 | 185595716 | 2013 | 186122652 | 2015 |
| 184864854 | 2015 | 185603692 | 2015 | 186132437 | 2020 |
| 184919764 | 2020 | 185617655 | 2019 | 186149519 | 2015 |
| 184960971 | 2014 | 185618609 | 2014 | 186152451 | 2019 |
| 184961705 | 2014 | 185633130 | 2014 | 186159617 | 2015 |
| 184967694 | 2012 | 185633893 | 2016 | 186194320 | 2017 |
| 184974116 | 2016 | 185640078 | 2016 | 186196275 | 2013 |
| 184974324 | 2014 | 185643678 | 2013 | 186211025 | 2017 |
| 185006636 | 2012 | 185653477 | 2019 | 186217263 | 2016 |
| 185077958 | 2017 | 185658013 | 2013 | 186219340 | 2012 |
| 185086935 | 2014 | 185658099 | 2019 | 186227775 | 2013 |
| 185087628 | 2013 | 185675279 | 2013 | 186233956 | 2016 |
| 185090091 | 2013 | 185687234 | 2020 | 186241989 | 2016 |
| 185090792 | 2013 | 185693532 | 2012 | 186252055 | 2012 |
| 185092154 | 2020 | 185747333 | 2017 | 186265301 | 2015 |
| 185095027 | 2015 | 185768442 | 2019 | 186271049 | 2015 |
| 185141204 | 2013 | 185774984 | 2015 | 186280131 | 2015 |
| 185143678 | 2012 | 185788404 | 2018 | 186287127 | 2014 |
| 185158104 | 2012 | 185834423 | 2015 | 186288559 | 2013 |
| 185170695 | 2016 | 185847389 | 2013 | 186300515 | 2019 |
| 185170795 | 2013 | 185856067 | 2019 | 186305242 | 2014 |
| 185181577 | 2018 | 185868888 | 2012 | 186305412 | 2013 |
| 185197356 | 2013 | 185882183 | 2014 | 186326014 | 2014 |
| 185207369 | 2013 | 185887169 | 2013 | 186328581 | 2018 |
| 185220012 | 2019 | 185900894 | 2012 | 186359683 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 186365450 | 2014 | 186847915 | 2016 | 187397493 | 2020 |
| 186375948 | 2012 | 186858732 | 2012 | 187403280 | 2013 |
| 186406682 | 2017 | 186868440 | 2014 | 187412437 | 2016 |
| 186411558 | 2012 | 186874059 | 2020 | 187432841 | 2013 |
| 186446175 | 2020 | 186899695 | 2012 | 187433883 | 2018 |
| 186451285 | 2020 | 186907088 | 2019 | 187469595 | 2016 |
| 186474110 | 2019 | 186918051 | 2012 | 187471782 | 2016 |
| 186476390 | 2017 | 186933489 | 2016 | 187478003 | 2020 |
| 186486462 | 2013 | 186955528 | 2012 | 187513009 | 2015 |
| 186487832 | 2019 | 186958180 | 2019 | 187525313 | 2012 |
| 186489660 | 2012 | 186961840 | 2019 | 187534883 | 2012 |
| 186530031 | 2019 | 186973996 | 2014 | 187546056 | 2017 |
| 186534726 | 2017 | 186986175 | 2014 | 187562127 | 2017 |
| 186539518 | 2012 | 186987909 | 2019 | 187577392 | 2013 |
| 186541585 | 2018 | 186989490 | 2020 | 187584412 | 2019 |
| 186557792 | 2013 | 187024204 | 2011 | 187586513 | 2011 |
| 186588703 | 2011 | 187024826 | 2016 | 187588066 | 2012 |
| 186599829 | 2011 | 187032225 | 2011 | 187635792 | 2015 |
| 186614253 | 2012 | 187033762 | 2014 | 187647795 | 2013 |
| 186618819 | 2012 | 187037861 | 2016 | 187654267 | 2011 |
| 186623125 | 2014 | 187051441 | 2013 | 187672609 | 2014 |
| 186631378 | 2015 | 187076685 | 2019 | 187682367 | 2017 |
| 186632334 | 2020 | 187082921 | 2012 | 187691033 | 2016 |
| 186633247 | 2020 | 187097639 | 2019 | 187694891 | 2015 |
| 186678170 | 2012 | 187101909 | 2016 | 187723537 | 2020 |
| 186695702 | 2013 | 187104200 | 2012 | 187729593 | 2014 |
| 186697499 | 2014 | 187115663 | 2013 | 187750657 | 2015 |
| 186726068 | 2018 | 187118926 | 2019 | 187751209 | 2014 |
| 186729955 | 2012 | 187136966 | 2013 | 187758403 | 2014 |
| 186745325 | 2020 | 187139774 | 2016 | 187775504 | 2013 |
| 186746006 | 2012 | 187146569 | 2019 | 187778403 | 2013 |
| 186746874 | 2017 | 187185125 | 2013 | 187793154 | 2014 |
| 186752407 | 2015 | 187196966 | 2016 | 187793544 | 2017 |
| 186769187 | 2015 | 187204907 | 2019 | 187797502 | 2019 |
| 186798920 | 2018 | 187240248 | 2011 | 187799938 | 2020 |
| 186798970 | 2014 | 187256077 | 2012 | 187805050 | 2017 |
| 186806856 | 2016 | 187272461 | 2016 | 187866303 | 2013 |
| 186825515 | 2015 | 187283680 | 2012 | 187877998 | 2012 |
| 186825723 | 2013 | 187288783 | 2012 | 187885646 | 2013 |
| 186828347 | 2019 | 187316671 | 2014 | 187918077 | 2018 |
| 186832269 | 2012 | 187331217 | 2016 | 187966971 | 2015 |
| 186834815 | 2019 | 187354532 | 2013 | 187991548 | 2020 |
| 186837829 | 2013 | 187359805 | 2016 | 188006319 | 2012 |
| 186846997 | 2014 | 187384800 | 2016 | 188013934 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 188014653 | 2017 | 188768151 | 2013 | 189488985 | 2012 |
| 188031649 | 2017 | 188796342 | 2020 | 189542884 | 2012 |
| 188037124 | 2018 | 188802921 | 2020 | 189574746 | 2020 |
| 188042765 | 2016 | 188830813 | 2016 | 189581945 | 2018 |
| 188092708 | 2012 | 188860672 | 2017 | 189584026 | 2014 |
| 188123870 | 2013 | 188879065 | 2012 | 189592322 | 2012 |
| 188146145 | 2018 | 188881769 | 2013 | 189596081 | 2013 |
| 188162046 | 2015 | 188890370 | 2019 | 189614986 | 2013 |
| 188183014 | 2013 | 188902771 | 2016 | 189627828 | 2019 |
| 188206103 | 2013 | 188912324 | 2015 | 189633009 | 2015 |
| 188221189 | 2017 | 188919968 | 2012 | 189654584 | 2020 |
| 188226957 | 2017 | 188921260 | 2014 | 189663901 | 2020 |
| 188231110 | 2016 | 188936681 | 2013 | 189664266 | 2019 |
| 188257451 | 2017 | 188963000 | 2015 | 189664541 | 2017 |
| 188257633 | 2013 | 188980539 | 2011 | 189673487 | 2014 |
| 188264143 | 2015 | 188987537 | 2015 | 189696051 | 2012 |
| 188274693 | 2012 | 189012578 | 2012 | 189751992 | 2013 |
| 188290958 | 2018 | 189032504 | 2020 | 189756198 | 2016 |
| 188299655 | 2012 | 189042688 | 2018 | 189768062 | 2013 |
| 188324979 | 2012 | 189048424 | 2017 | 189771772 | 2019 |
| 188339091 | 2013 | 189071316 | 2016 | 189772336 | 2020 |
| 188341575 | 2016 | 189105507 | 2015 | 189787408 | 2015 |
| 188347098 | 2016 | 189134077 | 2020 | 189798809 | 2017 |
| 188350150 | 2012 | 189158944 | 2018 | 189805676 | 2011 |
| 188357172 | 2020 | 189159209 | 2015 | 189807181 | 2016 |
| 188379479 | 2018 | 189165272 | 2017 | 189834809 | 2013 |
| 188379493 | 2014 | 189239398 | 2012 | 189857459 | 2017 |
| 188407850 | 2019 | 189285955 | 2013 | 189876156 | 2012 |
| 188408476 | 2013 | 189290065 | 2013 | 189877045 | 2017 |
| 188408921 | 2018 | 189300066 | 2020 | 189885494 | 2019 |
| 188428189 | 2012 | 189302208 | 2012 | 189917089 | 2018 |
| 188482290 | 2015 | 189318726 | 2012 | 189918904 | 2013 |
| 188507167 | 2015 | 189321010 | 2014 | 189935380 | 2015 |
| 188517851 | 2018 | 189326503 | 2016 | 189937273 | 2020 |
| 188525119 | 2017 | 189333817 | 2017 | 189974570 | 2012 |
| 188540559 | 2017 | 189342894 | 2012 | 190014844 | 2014 |
| 188553453 | 2013 | 189357734 | 2016 | 190068182 | 2014 |
| 188594225 | 2012 | 189360963 | 2015 | 190091141 | 2013 |
| 188634403 | 2012 | 189361541 | 2018 | 190140681 | 2019 |
| 188634714 | 2015 | 189380028 | 2017 | 190148102 | 2014 |
| 188680012 | 2013 | 189388575 | 2013 | 190153298 | 2014 |
| 188683659 | 2012 | 189400828 | 2015 | 190159668 | 2016 |
| 188727810 | 2017 | 189424006 | 2015 | 190163346 | 2018 |
| 188731794 | 2012 | 189441042 | 2017 | 190177529 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 190177787 | 2016 | 190675519 | 2020 | 191271092 | 2012 |
| 190195806 | 2014 | 190684900 | 2015 | 191274642 | 2013 |
| 190217109 | 2019 | 190693389 | 2013 | 191280586 | 2013 |
| 190219250 | 2011 | 190711210 | 2013 | 191290347 | 2017 |
| 190223445 | 2019 | 190724918 | 2017 | 191311347 | 2018 |
| 190256882 | 2012 | 190726241 | 2014 | 191312509 | 2013 |
| 190259597 | 2013 | 190751959 | 2012 | 191329796 | 2016 |
| 190262128 | 2012 | 190755797 | 2017 | 191333723 | 2020 |
| 190281708 | 2015 | 190755864 | 2011 | 191335771 | 2019 |
| 190298995 | 2016 | 190763366 | 2012 | 191355680 | 2015 |
| 190300504 | 2018 | 190779391 | 2015 | 191373591 | 2016 |
| 190303805 | 2012 | 190781409 | 2020 | 191401271 | 2013 |
| 190304471 | 2017 | 190811917 | 2015 | 191408891 | 2012 |
| 190314593 | 2018 | 190813977 | 2020 | 191411575 | 2020 |
| 190319646 | 2012 | 190817636 | 2020 | 191418781 | 2014 |
| 190320310 | 2014 | 190820607 | 2015 | 191449742 | 2012 |
| 190332284 | 2011 | 190833496 | 2019 | 191490002 | 2013 |
| 190335834 | 2017 | 190834531 | 2018 | 191528110 | 2015 |
| 190355078 | 2013 | 190848714 | 2013 | 191570979 | 2013 |
| 190358290 | 2015 | 190849213 | 2015 | 191571727 | 2020 |
| 190382708 | 2012 | 190866625 | 2019 | 191574717 | 2014 |
| 190385633 | 2011 | 190875107 | 2014 | 191587386 | 2017 |
| 190393915 | 2013 | 190902716 | 2012 | 191620308 | 2014 |
| 190435206 | 2020 | 190907895 | 2013 | 191629328 | 2015 |
| 190438284 | 2013 | 190978662 | 2020 | 191634713 | 2017 |
| 190479329 | 2014 | 191028316 | 2016 | 191638575 | 2014 |
| 190483758 | 2014 | 191031557 | 2012 | 191651216 | 2013 |
| 190488899 | 2012 | 191045704 | 2015 | 191653769 | 2018 |
| 190514545 | 2013 | 191066825 | 2015 | 191678618 | 2016 |
| 190524409 | 2018 | 191084621 | 2020 | 191684861 | 2017 |
| 190561653 | 2019 | 191118903 | 2019 | 191693707 | 2014 |
| 190562451 | 2015 | 191125346 | 2014 | 191709180 | 2020 |
| 190570044 | 2014 | 191138707 | 2016 | 191711418 | 2011 |
| 190593242 | 2018 | 191181546 | 2018 | 191720976 | 2016 |
| 190594715 | 2012 | 191187887 | 2016 | 191722974 | 2015 |
| 190597406 | 2017 | 191195341 | 2016 | 191726384 | 2017 |
| 190603774 | 2014 | 191196694 | 2012 | 191760550 | 2012 |
| 190610222 | 2013 | 191196747 | 2016 | 191768875 | 2012 |
| 190614589 | 2013 | 191204233 | 2013 | 191781217 | 2013 |
| 190620409 | 2018 | 191210402 | 2017 | 191788980 | 2012 |
| 190627574 | 2016 | 191217723 | 2014 | 191847164 | 2012 |
| 190654010 | 2016 | 191219422 | 2011 | 191862384 | 2012 |
| 190666702 | 2019 | 191234824 | 2015 | 191878618 | 2014 |
| 190672361 | 2013 | 191266061 | 2013 | 191904704 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 191908657 | 2012 | 192325883 | 2013 | 192757610 | 2018 |
| 191911276 | 2015 | 192331595 | 2013 | 192760825 | 2016 |
| 191911446 | 2015 | 192338074 | 2014 | 192766324 | 2019 |
| 191920253 | 2017 | 192341679 | 2014 | 192780215 | 2013 |
| 191921013 | 2016 | 192348433 | 2017 | 192783487 | 2014 |
| 191921611 | 2018 | 192359432 | 2014 | 192788310 | 2018 |
| 191927926 | 2018 | 192382455 | 2014 | 192799541 | 2015 |
| 191946714 | 2016 | 192383495 | 2013 | 192814896 | 2013 |
| 191957165 | 2013 | 192389671 | 2012 | 192847233 | 2012 |
| 191959022 | 2014 | 192429988 | 2015 | 192859858 | 2018 |
| 191960899 | 2017 | 192431606 | 2015 | 192860986 | 2013 |
| 191968877 | 2017 | 192437478 | 2016 | 192893969 | 2014 |
| 191968970 | 2018 | 192446950 | 2017 | 192894896 | 2015 |
| 191969877 | 2017 | 192447019 | 2018 | 192904938 | 2017 |
| 191975399 | 2019 | 192464172 | 2013 | 192912208 | 2015 |
| 191978626 | 2014 | 192489184 | 2019 | 192913147 | 2017 |
| 192002065 | 2013 | 192496589 | 2012 | 192918367 | 2015 |
| 192015921 | 2012 | 192532034 | 2013 | 192920293 | 2019 |
| 192033284 | 2019 | 192550622 | 2018 | 192923154 | 2019 |
| 192037955 | 2011 | 192554836 | 2018 | 192925463 | 2014 |
| 192042003 | 2020 | 192559159 | 2017 | 192926065 | 2012 |
| 192045914 | 2018 | 192578296 | 2012 | 192930913 | 2013 |
| 192046803 | 2017 | 192587027 | 2019 | 192946338 | 2019 |
| 192050957 | 2019 | 192589025 | 2015 | 192948099 | 2019 |
| 192110068 | 2012 | 192591614 | 2013 | 192952818 | 2015 |
| 192111725 | 2016 | 192604758 | 2018 | 192961560 | 2014 |
| 192120594 | 2014 | 192605324 | 2013 | 192962825 | 2015 |
| 192128728 | 2020 | 192608481 | 2017 | 192970559 | 2018 |
| 192136359 | 2018 | 192616086 | 2020 | 192972325 | 2015 |
| 192138412 | 2014 | 192628467 | 2015 | 192975731 | 2015 |
| 192170068 | 2015 | 192632195 | 2019 | 192978264 | 2020 |
| 192173606 | 2017 | 192634753 | 2016 | 192985762 | 2017 |
| 192201520 | 2014 | 192648508 | 2020 | 192986029 | 2016 |
| 192201685 | 2015 | 192656024 | 2012 | 192986297 | 2014 |
| 192235105 | 2017 | 192664796 | 2020 | 192986754 | 2014 |
| 192245459 | 2015 | 192668259 | 2015 | 193060916 | 2019 |
| 192250612 | 2012 | 192670032 | 2013 | 193064558 | 2016 |
| 192250674 | 2017 | 192721582 | 2020 | 193068671 | 2015 |
| 192255856 | 2017 | 192722548 | 2013 | 193071422 | 2013 |
| 192256915 | 2012 | 192725784 | 2018 | 193072414 | 2019 |
| 192282952 | 2013 | 192728580 | 2020 | 193074149 | 2019 |
| 192291654 | 2020 | 192747005 | 2017 | 193075337 | 2015 |
| 192298511 | 2013 | 192753016 | 2018 | 193084895 | 2019 |
| 192324310 | 2012 | 192756264 | 2013 | 193090973 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 193116583 | 2013 | 193644499 | 2013 | 194248235 | 2020 |
| 193118139 | 2017 | 193653555 | 2016 | 194258151 | 2012 |
| 193132159 | 2013 | 193658517 | 2020 | 194260142 | 2013 |
| 193132783 | 2019 | 193668251 | 2017 | 194261168 | 2016 |
| 193137484 | 2013 | 193674640 | 2020 | 194274789 | 2014 |
| 193139482 | 2013 | 193707746 | 2013 | 194306051 | 2015 |
| 193161526 | 2012 | 193708685 | 2012 | 194325356 | 2011 |
| 193177472 | 2015 | 193712090 | 2013 | 194332622 | 2017 |
| 193218915 | 2017 | 193720359 | 2020 | 194332660 | 2013 |
| 193231450 | 2018 | 193741754 | 2016 | 194347811 | 2012 |
| 193245463 | 2017 | 193772014 | 2016 | 194381805 | 2013 |
| 193255523 | 2018 | 193772026 | 2017 | 194387316 | 2016 |
| 193261132 | 2012 | 193776395 | 2017 | 194406344 | 2017 |
| 193269122 | 2013 | 193778379 | 2020 | 194419640 | 2015 |
| 193272557 | 2012 | 193794062 | 2011 | 194430644 | 2014 |
| 193284835 | 2015 | 193836559 | 2013 | 194438505 | 2013 |
| 193293484 | 2013 | 193838571 | 2017 | 194440390 | 2020 |
| 193330402 | 2017 | 193848291 | 2013 | 194444396 | 2017 |
| 193334068 | 2014 | 193879991 | 2015 | 194451131 | 2012 |
| 193371779 | 2015 | 193885457 | 2014 | 194481497 | 2020 |
| 193382455 | 2012 | 193902669 | 2018 | 194488263 | 2020 |
| 193398351 | 2016 | 193908194 | 2017 | 194493488 | 2017 |
| 193404356 | 2020 | 193917963 | 2013 | 194513850 | 2020 |
| 193423651 | 2013 | 193926160 | 2019 | 194514220 | 2017 |
| 193426627 | 2019 | 193936385 | 2017 | 194530107 | 2014 |
| 193434131 | 2020 | 193940099 | 2014 | 194549081 | 2014 |
| 193435537 | 2017 | 193971335 | 2015 | 194585310 | 2015 |
| 193441079 | 2013 | 193973917 | 2011 | 194613935 | 2015 |
| 193441897 | 2020 | 193988340 | 2018 | 194637280 | 2015 |
| 193449203 | 2016 | 193999155 | 2015 | 194664312 | 2015 |
| 193450903 | 2020 | 194003788 | 2017 | 194671884 | 2017 |
| 193459105 | 2016 | 194021261 | 2014 | 194671987 | 2020 |
| 193500289 | 2013 | 194070559 | 2012 | 194675854 | 2016 |
| 193502653 | 2015 | 194085700 | 2018 | 194676779 | 2020 |
| 193507885 | 2015 | 194137905 | 2019 | 194684788 | 2014 |
| 193515507 | 2014 | 194149594 | 2015 | 194698507 | 2012 |
| 193525423 | 2015 | 194156793 | 2011 | 194701653 | 2018 |
| 193542067 | 2016 | 194171901 | 2019 | 194712092 | 2017 |
| 193575832 | 2014 | 194174525 | 2018 | 194729447 | 2014 |
| 193589900 | 2015 | 194180249 | 2012 | 194746146 | 2020 |
| 193604762 | 2018 | 194187467 | 2020 | 194762592 | 2012 |
| 193618294 | 2013 | 194188605 | 2013 | 194780415 | 2020 |
| 193629188 | 2014 | 194195878 | 2020 | 194786299 | 2012 |
| 193641605 | 2014 | 194203883 | 2013 | 194795903 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 194823827 | 2016 | 195413882 | 2014 | 195955402 | 2019 |
| 194849297 | 2019 | 195503302 | 2014 | 195986205 | 2018 |
| 194850595 | 2020 | 195504124 | 2019 | 195986578 | 2016 |
| 194851109 | 2016 | 195513711 | 2014 | 195994977 | 2014 |
| 194851719 | 2013 | 195550109 | 2013 | 196002049 | 2015 |
| 194862718 | 2014 | 195550408 | 2012 | 196002398 | 2020 |
| 194880069 | 2017 | 195551878 | 2014 | 196004592 | 2020 |
| 194898638 | 2012 | 195559923 | 2018 | 196016648 | 2015 |
| 194906289 | 2014 | 195581536 | 2015 | 196054195 | 2016 |
| 194932903 | 2013 | 195586926 | 2014 | 196062570 | 2012 |
| 194957197 | 2012 | 195595147 | 2018 | 196063500 | 2016 |
| 194959781 | 2017 | 195609481 | 2011 | 196066954 | 2020 |
| 194966617 | 2012 | 195633858 | 2017 | 196112181 | 2019 |
| 194971272 | 2015 | 195635363 | 2012 | 196139414 | 2013 |
| 194982049 | 2012 | 195638298 | 2017 | 196164471 | 2020 |
| 194985572 | 2018 | 195648683 | 2016 | 196164756 | 2012 |
| 195021952 | 2020 | 195659175 | 2015 | 196181601 | 2012 |
| 195024722 | 2011 | 195694084 | 2019 | 196202003 | 2020 |
| 195024875 | 2016 | 195720962 | 2017 | 196215674 | 2016 |
| 195045295 | 2017 | 195723134 | 2015 | 196216626 | 2013 |
| 195084382 | 2012 | 195755888 | 2013 | 196223590 | 2015 |
| 195099791 | 2011 | 195763627 | 2014 | 196230543 | 2013 |
| 195158638 | 2013 | 195766930 | 2014 | 196230866 | 2016 |
| 195159981 | 2016 | 195768196 | 2014 | 196237747 | 2019 |
| 195167421 | 2013 | 195790541 | 2012 | 196251470 | 2017 |
| 195173743 | 2014 | 195800528 | 2016 | 196275763 | 2013 |
| 195196771 | 2013 | 195802447 | 2014 | 196302085 | 2018 |
| 195205261 | 2017 | 195806314 | 2016 | 196307164 | 2018 |
| 195240869 | 2014 | 195806601 | 2015 | 196316402 | 2017 |
| 195242295 | 2020 | 195814969 | 2015 | 196340740 | 2014 |
| 195242489 | 2015 | 195823805 | 2016 | 196348807 | 2020 |
| 195250785 | 2015 | 195825499 | 2015 | 196353967 | 2016 |
| 195257616 | 2020 | 195830561 | 2020 | 196372925 | 2016 |
| 195262556 | 2019 | 195847746 | 2015 | 196397951 | 2016 |
| 195262908 | 2020 | 195850676 | 2012 | 196401790 | 2017 |
| 195274860 | 2013 | 195864469 | 2017 | 196418341 | 2015 |
| 195279597 | 2015 | 195865176 | 2013 | 196418509 | 2013 |
| 195297965 | 2019 | 195888142 | 2018 | 196452270 | 2013 |
| 195319751 | 2012 | 195895382 | 2015 | 196459541 | 2012 |
| 195321613 | 2020 | 195903045 | 2020 | 196461764 | 2018 |
| 195323726 | 2014 | 195925940 | 2011 | 196465203 | 2014 |
| 195358290 | 2012 | 195933985 | 2012 | 196497139 | 2019 |
| 195367588 | 2016 | 195938351 | 2015 | 196502348 | 2013 |
| 195378769 | 2019 | 195938997 | 2014 | 196532329 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 196567893 | 2018 | 197237311 | 2019 | 197942784 | 2019 |
| 196570010 | 2018 | 197293509 | 2012 | 197953094 | 2014 |
| 196603934 | 2012 | 197311882 | 2013 | 197957844 | 2013 |
| 196605190 | 2015 | 197335096 | 2013 | 197961003 | 2015 |
| 196651955 | 2015 | 197336193 | 2016 | 197963465 | 2012 |
| 196656199 | 2016 | 197343172 | 2013 | 197966182 | 2013 |
| 196660126 | 2019 | 197345687 | 2020 | 197982459 | 2017 |
| 196678733 | 2012 | 197353878 | 2015 | 197993068 | 2015 |
| 196693771 | 2016 | 197367518 | 2013 | 198004780 | 2014 |
| 196723241 | 2018 | 197379494 | 2013 | 198009065 | 2016 |
| 196747053 | 2012 | 197436163 | 2017 | 198029510 | 2015 |
| 196759343 | 2017 | 197447851 | 2019 | 198032658 | 2014 |
| 196802396 | 2012 | 197461833 | 2016 | 198038262 | 2018 |
| 196822102 | 2013 | 197490808 | 2012 | 198062627 | 2012 |
| 196824552 | 2013 | 197498159 | 2014 | 198064613 | 2016 |
| 196839454 | 2014 | 197500184 | 2017 | 198113036 | 2015 |
| 196860283 | 2013 | 197510567 | 2012 | 198120819 | 2015 |
| 196862463 | 2015 | 197515048 | 2017 | 198126942 | 2015 |
| 196889722 | 2014 | 197529570 | 2016 | 198129994 | 2019 |
| 196901348 | 2015 | 197537838 | 2017 | 198131301 | 2018 |
| 196909235 | 2017 | 197567168 | 2015 | 198134418 | 2013 |
| 196910818 | 2016 | 197569104 | 2019 | 198150802 | 2017 |
| 196915674 | 2015 | 197588540 | 2013 | 198209419 | 2013 |
| 196922859 | 2014 | 197608170 | 2017 | 198230298 | 2012 |
| 196958389 | 2016 | 197613204 | 2017 | 198238501 | 2014 |
| 196958418 | 2014 | 197637793 | 2018 | 198253812 | 2014 |
| 196963437 | 2015 | 197640403 | 2013 | 198268178 | 2018 |
| 196977062 | 2017 | 197645893 | 2013 | 198281895 | 2012 |
| 196979503 | 2020 | 197651919 | 2020 | 198282215 | 2015 |
| 196990117 | 2016 | 197657389 | 2015 | 198283996 | 2013 |
| 196992816 | 2012 | 197668027 | 2019 | 198289213 | 2017 |
| 197004087 | 2018 | 197693541 | 2018 | 198326891 | 2017 |
| 197018143 | 2016 | 197720423 | 2015 | 198328186 | 2014 |
| 197068150 | 2016 | 197725306 | 2014 | 198334862 | 2016 |
| 197096561 | 2015 | 197726697 | 2015 | 198336793 | 2011 |
| 197096834 | 2015 | 197732294 | 2020 | 198340433 | 2015 |
| 197108596 | 2012 | 197759785 | 2012 | 198357826 | 2013 |
| 197129758 | 2020 | 197782641 | 2017 | 198418175 | 2013 |
| 197130111 | 2015 | 197841069 | 2012 | 198434026 | 2019 |
| 197134674 | 2020 | 197858672 | 2020 | 198434909 | 2017 |
| 197176646 | 2012 | 197862946 | 2012 | 198437420 | 2011 |
| 197195757 | 2016 | 197880728 | 2016 | 198448819 | 2013 |
| 197214632 | 2013 | 197882532 | 2014 | 198457808 | 2014 |
| 197231276 | 2013 | 197935092 | 2014 | 198482009 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 198501829 | 2020 | 199239399 | 2020 | 199691066 | 2018 |
| 198507457 | 2012 | 199249136 | 2012 | 199708182 | 2016 |
| 198538432 | 2013 | 199272248 | 2015 | 199753369 | 2014 |
| 198594163 | 2014 | 199281299 | 2012 | 199753618 | 2019 |
| 198613634 | 2017 | 199287487 | 2013 | 199769021 | 2013 |
| 198629528 | 2014 | 199297030 | 2012 | 199796634 | 2012 |
| 198632587 | 2016 | 199298072 | 2013 | 199802122 | 2014 |
| 198655230 | 2016 | 199307421 | 2014 | 199802770 | 2020 |
| 198662738 | 2017 | 199322201 | 2013 | 199807354 | 2013 |
| 198669669 | 2013 | 199348217 | 2018 | 199821312 | 2016 |
| 198672240 | 2014 | 199354761 | 2020 | 199821714 | 2018 |
| 198681875 | 2013 | 199387316 | 2013 | 199827952 | 2018 |
| 198687051 | 2015 | 199389730 | 2020 | 199840174 | 2016 |
| 198792715 | 2017 | 199391680 | 2013 | 199843009 | 2013 |
| 198796149 | 2013 | 199393494 | 2017 | 199843970 | 2012 |
| 198817539 | 2017 | 199420778 | 2020 | 199845253 | 2017 |
| 198831779 | 2015 | 199422128 | 2020 | 199857189 | 2013 |
| 198841956 | 2012 | 199425168 | 2015 | 199861283 | 2011 |
| 198851547 | 2019 | 199432941 | 2016 | 199868164 | 2015 |
| 198856690 | 2014 | 199434391 | 2016 | 199886142 | 2015 |
| 198859563 | 2015 | 199446394 | 2013 | 199899436 | 2013 |
| 198876389 | 2015 | 199447879 | 2020 | 199925601 | 2012 |
| 198918904 | 2013 | 199455797 | 2015 | 199951131 | 2019 |
| 198924992 | 2015 | 199474133 | 2012 | 199972161 | 2016 |
| 198943493 | 2015 | 199482568 | 2014 | 199992264 | 2017 |
| 198980702 | 2017 | 199486100 | 2014 | 199994547 | 2016 |
| 198996256 | 2014 | 199510937 | 2015 | 200000707 | 2017 |
| 199001728 | 2017 | 199529897 | 2013 | 200011526 | 2014 |
| 199079244 | 2020 | 199533159 | 2012 | 200044664 | 2013 |
| 199095872 | 2012 | 199537416 | 2017 | 200054695 | 2014 |
| 199103148 | 2018 | 199551577 | 2019 | 200065773 | 2017 |
| 199111781 | 2018 | 199569861 | 2017 | 200092374 | 2020 |
| 199121695 | 2016 | 199588154 | 2019 | 200143472 | 2019 |
| 199131494 | 2013 | 199597246 | 2012 | 200180432 | 2016 |
| 199131858 | 2014 | 199608552 | 2014 | 200183159 | 2011 |
| 199152979 | 2014 | 199615880 | 2015 | 200188197 | 2014 |
| 199163863 | 2020 | 199626786 | 2019 | 200208480 | 2015 |
| 199179599 | 2020 | 199635270 | 2017 | 200209800 | 2012 |
| 199191054 | 2020 | 199651602 | 2013 | 200227321 | 2017 |
| 199209605 | 2015 | 199658727 | 2015 | 200238564 | 2018 |
| 199222322 | 2016 | 199662728 | 2012 | 200242486 | 2016 |
| 199229629 | 2013 | 199667340 | 2020 | 200252144 | 2013 |
| 199234870 | 2016 | 199676755 | 2014 | 200264941 | 2014 |
| 199239131 | 2012 | 199689348 | 2016 | 200274661 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 200281614 | 2013 | 200843125 | 2011 | 201370730 | 2013 |
| 200285919 | 2018 | 200845630 | 2012 | 201380267 | 2012 |
| 200288026 | 2016 | 200867755 | 2014 | 201389963 | 2012 |
| 200288260 | 2013 | 200870582 | 2020 | 201396681 | 2013 |
| 200289496 | 2012 | 200871562 | 2017 | 201409397 | 2017 |
| 200315776 | 2012 | 200872516 | 2013 | 201421797 | 2015 |
| 200342092 | 2019 | 200875271 | 2013 | 201421802 | 2016 |
| 200387183 | 2019 | 200881062 | 2012 | 201427583 | 2016 |
| 200405507 | 2015 | 200882963 | 2012 | 201430085 | 2013 |
| 200434467 | 2012 | 200883008 | 2012 | 201459859 | 2015 |
| 200442153 | 2015 | 200939120 | 2013 | 201461929 | 2016 |
| 200478877 | 2018 | 200973255 | 2015 | 201466993 | 2014 |
| 200487189 | 2019 | 200975588 | 2016 | 201473726 | 2015 |
| 200496714 | 2017 | 201016293 | 2017 | 201475621 | 2020 |
| 200504456 | 2016 | 201032247 | 2018 | 201485224 | 2016 |
| 200508907 | 2012 | 201032613 | 2014 | 201487296 | 2011 |
| 200520929 | 2017 | 201033021 | 2013 | 201497605 | 2011 |
| 200573354 | 2017 | 201054350 | 2019 | 201503143 | 2012 |
| 200573548 | 2012 | 201054910 | 2017 | 201511554 | 2017 |
| 200597790 | 2017 | 201057728 | 2018 | 201535483 | 2013 |
| 200602521 | 2013 | 201088612 | 2017 | 201538320 | 2015 |
| 200602844 | 2019 | 201091683 | 2011 | 201566949 | 2014 |
| 200629361 | 2015 | 201096592 | 2016 | 201577364 | 2017 |
| 200646254 | 2012 | 201154916 | 2012 | 201608876 | 2014 |
| 200651429 | 2013 | 201164595 | 2018 | 201642171 | 2016 |
| 200656467 | 2013 | 201170336 | 2013 | 201647717 | 2015 |
| 200658908 | 2012 | 201178522 | 2016 | 201716269 | 2016 |
| 200676443 | 2013 | 201186725 | 2019 | 201721537 | 2020 |
| 200679885 | 2019 | 201188412 | 2013 | 201724199 | 2012 |
| 200706846 | 2018 | 201194502 | 2012 | 201741458 | 2018 |
| 200719908 | 2019 | 201221057 | 2013 | 201755497 | 2012 |
| 200728404 | 2012 | 201224307 | 2017 | 201760387 | 2015 |
| 200733332 | 2014 | 201225181 | 2018 | 201764802 | 2013 |
| 200733899 | 2014 | 201252378 | 2014 | 201776843 | 2013 |
| 200735093 | 2015 | 201258839 | 2017 | 201798645 | 2014 |
| 200756372 | 2019 | 201284266 | 2020 | 201805905 | 2017 |
| 200762278 | 2012 | 201286733 | 2017 | 201872568 | 2014 |
| 200774415 | 2013 | 201295540 | 2020 | 201904402 | 2020 |
| 200780373 | 2013 | 201297407 | 2019 | 201908513 | 2011 |
| 200790615 | 2013 | 201301325 | 2012 | 201938855 | 2012 |
| 200793538 | 2014 | 201306399 | 2019 | 201957617 | 2015 |
| 200811809 | 2013 | 201316265 | 2016 | 201962466 | 2019 |
| 200827731 | 2018 | 201335338 | 2013 | 201978104 | 2015 |
| 200828711 | 2019 | 201339669 | 2016 | 201980509 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 201982856 | 2014 | 202487339 | 2018 | 202917188 | 2019 |
| 201990243 | 2015 | 202488589 | 2013 | 202928151 | 2011 |
| 202003262 | 2012 | 202492047 | 2015 | 202933326 | 2017 |
| 202003949 | 2013 | 202499203 | 2015 | 202938340 | 2018 |
| 202004058 | 2013 | 202501240 | 2014 | 202939825 | 2013 |
| 202007828 | 2019 | 202506927 | 2013 | 202964492 | 2012 |
| 202011051 | 2012 | 202511336 | 2013 | 202965680 | 2012 |
| 202013281 | 2020 | 202519560 | 2016 | 203058087 | 2012 |
| 202027414 | 2014 | 202533920 | 2018 | 203081723 | 2013 |
| 202041927 | 2017 | 202535643 | 2017 | 203110809 | 2012 |
| 202067725 | 2017 | 202572706 | 2019 | 203131700 | 2012 |
| 202073889 | 2017 | 202573499 | 2014 | 203172118 | 2013 |
| 202095899 | 2018 | 202587907 | 2015 | 203176281 | 2015 |
| 202102111 | 2015 | 202588858 | 2016 | 203184496 | 2011 |
| 202105400 | 2019 | 202592756 | 2020 | 203188258 | 2013 |
| 202109547 | 2014 | 202614308 | 2019 | 203233845 | 2014 |
| 202118249 | 2013 | 202616356 | 2015 | 203259734 | 2017 |
| 202123646 | 2020 | 202639097 | 2013 | 203272190 | 2015 |
| 202129054 | 2013 | 202641935 | 2015 | 203273297 | 2020 |
| 202130895 | 2012 | 202655534 | 2013 | 203287016 | 2012 |
| 202143244 | 2012 | 202683335 | 2016 | 203289076 | 2014 |
| 202150522 | 2019 | 202705688 | 2016 | 203293924 | 2015 |
| 202161428 | 2015 | 202705896 | 2017 | 203338437 | 2012 |
| 202164145 | 2017 | 202718520 | 2013 | 203348030 | 2015 |
| 202181894 | 2018 | 202729969 | 2015 | 203352122 | 2015 |
| 202184030 | 2020 | 202733879 | 2013 | 203354390 | 2013 |
| 202187147 | 2015 | 202738582 | 2018 | 203363456 | 2020 |
| 202195405 | 2016 | 202743812 | 2016 | 203378281 | 2019 |
| 202226175 | 2016 | 202750920 | 2018 | 203391075 | 2015 |
| 202228549 | 2013 | 202770530 | 2017 | 203399041 | 2016 |
| 202230906 | 2017 | 202797978 | 2012 | 203406973 | 2013 |
| 202231417 | 2012 | 202800919 | 2013 | 203420137 | 2015 |
| 202242193 | 2012 | 202805000 | 2011 | 203432518 | 2015 |
| 202275841 | 2019 | 202816085 | 2014 | 203439372 | 2018 |
| 202286577 | 2020 | 202840579 | 2019 | 203440163 | 2019 |
| 202294689 | 2014 | 202847527 | 2013 | 203463218 | 2016 |
| 202326482 | 2015 | 202848612 | 2016 | 203507844 | 2012 |
| 202341690 | 2015 | 202853588 | 2012 | 203514483 | 2013 |
| 202369898 | 2014 | 202864757 | 2012 | 203540901 | 2012 |
| 202433364 | 2012 | 202868026 | 2020 | 203543458 | 2017 |
| 202435805 | 2017 | 202874453 | 2013 | 203564244 | 2013 |
| 202440305 | 2015 | 202893552 | 2016 | 203565626 | 2013 |
| 202476378 | 2016 | 202899180 | 2016 | 203578283 | 2016 |
| 202482561 | 2020 | 202908101 | 2012 | 203605373 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 203623997 | 2017 | 204122737 | 2012 | 204452455 | 2020 |
| 203653875 | 2015 | 204126197 | 2017 | 204463349 | 2017 |
| 203665560 | 2015 | 204135203 | 2019 | 204465323 | 2012 |
| 203665660 | 2016 | 204138281 | 2019 | 204514526 | 2015 |
| 203679752 | 2018 | 204145064 | 2019 | 204518259 | 2016 |
| 203681200 | 2016 | 204158463 | 2013 | 204519564 | 2013 |
| 203681626 | 2018 | 204162933 | 2020 | 204530128 | 2012 |
| 203681731 | 2020 | 204170746 | 2020 | 204531861 | 2013 |
| 203719370 | 2012 | 204180038 | 2015 | 204544038 | 2019 |
| 203724337 | 2018 | 204186446 | 2016 | 204565628 | 2019 |
| 203727743 | 2020 | 204202848 | 2020 | 204574849 | 2012 |
| 203730556 | 2020 | 204203268 | 2020 | 204575427 | 2015 |
| 203743448 | 2016 | 204203414 | 2017 | 204601630 | 2015 |
| 203754394 | 2013 | 204224896 | 2015 | 204603406 | 2015 |
| 203760680 | 2016 | 204226533 | 2020 | 204632897 | 2019 |
| 203761385 | 2017 | 204227769 | 2012 | 204644060 | 2013 |
| 203786282 | 2014 | 204252192 | 2015 | 204657160 | 2012 |
| 203801111 | 2014 | 204258067 | 2019 | 204662036 | 2015 |
| 203804864 | 2019 | 204258299 | 2013 | 204669163 | 2016 |
| 203810526 | 2013 | 204260802 | 2015 | 204685167 | 2015 |
| 203826240 | 2013 | 204275596 | 2020 | 204690382 | 2017 |
| 203831556 | 2016 | 204279853 | 2017 | 204696374 | 2019 |
| 203858750 | 2014 | 204280577 | 2016 | 204696829 | 2015 |
| 203880557 | 2017 | 204283086 | 2013 | 204698695 | 2017 |
| 203881496 | 2012 | 204297013 | 2014 | 204714645 | 2017 |
| 203886630 | 2013 | 204297219 | 2015 | 204724987 | 2013 |
| 203889694 | 2016 | 204299695 | 2018 | 204725084 | 2015 |
| 203898748 | 2020 | 204313013 | 2018 | 204728115 | 2020 |
| 203899534 | 2013 | 204316716 | 2012 | 204731382 | 2019 |
| 203911526 | 2013 | 204329000 | 2013 | 204734097 | 2013 |
| 203920735 | 2020 | 204337679 | 2020 | 204757934 | 2015 |
| 203955338 | 2014 | 204349385 | 2013 | 204765424 | 2017 |
| 203957673 | 2019 | 204355566 | 2017 | 204766430 | 2019 |
| 203966856 | 2012 | 204360925 | 2019 | 204786325 | 2016 |
| 203983139 | 2016 | 204363276 | 2019 | 204791306 | 2020 |
| 203983177 | 2014 | 204378790 | 2013 | 204793548 | 2013 |
| 204000630 | 2015 | 204382959 | 2013 | 204816833 | 2020 |
| 204031146 | 2013 | 204394081 | 2013 | 204819744 | 2018 |
| 204039629 | 2015 | 204399158 | 2020 | 204820080 | 2014 |
| 204043759 | 2018 | 204411401 | 2020 | 204833283 | 2013 |
| 204046385 | 2014 | 204423181 | 2013 | 204850645 | 2017 |
| 204056158 | 2014 | 204427993 | 2014 | 204895322 | 2017 |
| 204103602 | 2020 | 204432041 | 2012 | 204903612 | 2012 |
| 204114912 | 2019 | 204433631 | 2011 | 204919788 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 204923105 | 2019 | 205627791 | 2016 | 206151964 | 2020 |
| 204946456 | 2014 | 205632239 | 2012 | 206165458 | 2012 |
| 204970043 | 2016 | 205635669 | 2019 | 206192401 | 2012 |
| 204994946 | 2013 | 205636974 | 2020 | 206210033 | 2012 |
| 205013304 | 2019 | 205639160 | 2014 | 206213114 | 2011 |
| 205045735 | 2016 | 205640274 | 2012 | 206219742 | 2018 |
| 205060709 | 2013 | 205649012 | 2013 | 206233786 | 2014 |
| 205063921 | 2015 | 205652760 | 2012 | 206241393 | 2017 |
| 205071796 | 2012 | 205663458 | 2020 | 206245002 | 2013 |
| 205153910 | 2013 | 205666826 | 2013 | 206248717 | 2017 |
| 205172801 | 2014 | 205675425 | 2016 | 206269917 | 2014 |
| 205202541 | 2015 | 205689672 | 2013 | 206272184 | 2016 |
| 205203492 | 2014 | 205692552 | 2020 | 206274522 | 2020 |
| 205227943 | 2012 | 205715665 | 2018 | 206334437 | 2017 |
| 205230811 | 2019 | 205745397 | 2013 | 206353562 | 2017 |
| 205239611 | 2011 | 205761585 | 2013 | 206358885 | 2013 |
| 205255201 | 2013 | 205763507 | 2016 | 206363725 | 2012 |
| 205275380 | 2013 | 205771932 | 2014 | 206363787 | 2014 |
| 205297807 | 2013 | 205775275 | 2019 | 206366052 | 2012 |
| 205326892 | 2012 | 205778540 | 2013 | 206373158 | 2015 |
| 205356770 | 2013 | 205779180 | 2014 | 206385577 | 2013 |
| 205373950 | 2012 | 205814631 | 2020 | 206412095 | 2018 |
| 205393003 | 2015 | 205837530 | 2014 | 206432746 | 2014 |
| 205399198 | 2018 | 205840551 | 2013 | 206442143 | 2019 |
| 205422622 | 2017 | 205846191 | 2016 | 206451417 | 2014 |
| 205428901 | 2015 | 205854320 | 2020 | 206487404 | 2018 |
| 205437304 | 2019 | 205905636 | 2017 | 206521779 | 2019 |
| 205452548 | 2013 | 205911374 | 2019 | 206538980 | 2013 |
| 205461044 | 2020 | 205912031 | 2013 | 206546341 | 2012 |
| 205466630 | 2014 | 205919508 | 2017 | 206556308 | 2019 |
| 205482567 | 2015 | 205924802 | 2014 | 206567864 | 2013 |
| 205493554 | 2014 | 205927775 | 2017 | 206580361 | 2014 |
| 205501337 | 2017 | 205945911 | 2017 | 206607755 | 2019 |
| 205520072 | 2018 | 205957720 | 2016 | 206620252 | 2018 |
| 205521351 | 2015 | 205970746 | 2017 | 206635790 | 2015 |
| 205557025 | 2012 | 205986903 | 2013 | 206639409 | 2014 |
| 205558952 | 2014 | 206004056 | 2016 | 206643888 | 2015 |
| 205574384 | 2016 | 206018631 | 2020 | 206645111 | 2014 |
| 205581856 | 2014 | 206034623 | 2012 | 206664167 | 2012 |
| 205585450 | 2013 | 206043636 | 2020 | 206688838 | 2017 |
| 205586698 | 2019 | 206058825 | 2014 | 206698431 | 2014 |
| 205592403 | 2015 | 206063973 | 2013 | 206706862 | 2018 |
| 205592611 | 2019 | 206098930 | 2020 | 206713231 | 2012 |
| 205608123 | 2016 | 206122145 | 2013 | 206717873 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 206721472 | 2017 | 207195091 | 2020 | 207831504 | 2013 |
| 206722555 | 2019 | 207195261 | 2015 | 207834221 | 2013 |
| 206734027 | 2019 | 207202911 | 2019 | 207846561 | 2013 |
| 206735142 | 2015 | 207220896 | 2020 | 207850483 | 2012 |
| 206757562 | 2015 | 207251455 | 2015 | 207861808 | 2013 |
| 206761800 | 2019 | 207282399 | 2012 | 207886418 | 2013 |
| 206823232 | 2018 | 207292198 | 2018 | 207900953 | 2013 |
| 206823385 | 2012 | 207313174 | 2012 | 207907298 | 2020 |
| 206825620 | 2013 | 207319439 | 2013 | 207928436 | 2017 |
| 206844822 | 2017 | 207337572 | 2014 | 207955312 | 2012 |
| 206846595 | 2018 | 207355756 | 2014 | 207955312 | 2012 |
| 206847018 | 2015 | 207375940 | 2017 | 207981024 | 2013 |
| 206864913 | 2020 | 207450051 | 2015 | 207988101 | 2014 |
| 206865125 | 2017 | 207464301 | 2012 | 208032021 | 2012 |
| 206870417 | 2013 | 207471885 | 2012 | 208046711 | 2016 |
| 206877398 | 2012 | 207475922 | 2013 | 208053465 | 2016 |
| 206877740 | 2018 | 207493211 | 2013 | 208056950 | 2017 |
| 206882616 | 2016 | 207523183 | 2019 | 208077590 | 2019 |
| 206884406 | 2012 | 207529486 | 2013 | 208077849 | 2014 |
| 206896980 | 2016 | 207541264 | 2014 | 208084232 | 2019 |
| 206898419 | 2014 | 207546525 | 2011 | 208088070 | 2020 |
| 206899229 | 2017 | 207546850 | 2014 | 208089696 | 2012 |
| 206912497 | 2018 | 207553750 | 2019 | 208095700 | 2016 |
| 206918051 | 2017 | 207565284 | 2015 | 208106171 | 2017 |
| 206929062 | 2013 | 207576790 | 2012 | 208131085 | 2013 |
| 206942636 | 2013 | 207582048 | 2013 | 208171176 | 2017 |
| 206982040 | 2019 | 207594637 | 2016 | 208192508 | 2013 |
| 206986058 | 2016 | 207599223 | 2012 | 208197508 | 2019 |
| 207008298 | 2012 | 207602628 | 2014 | 208205616 | 2012 |
| 207039106 | 2011 | 207624808 | 2013 | 208211495 | 2016 |
| 207048547 | 2019 | 207646923 | 2013 | 208215764 | 2014 |
| 207061276 | 2020 | 207687525 | 2017 | 208227743 | 2013 |
| 207095021 | 2013 | 207709256 | 2020 | 208231316 | 2012 |
| 207095083 | 2013 | 207714562 | 2015 | 208258596 | 2017 |
| 207112506 | 2019 | 207746618 | 2013 | 208262822 | 2017 |
| 207112556 | 2013 | 207778673 | 2015 | 208263759 | 2019 |
| 207116344 | 2013 | 207784228 | 2015 | 208276873 | 2013 |
| 207126258 | 2014 | 207788197 | 2020 | 208292229 | 2018 |
| 207129248 | 2016 | 207791388 | 2015 | 208311491 | 2017 |
| 207135120 | 2014 | 207792590 | 2012 | 208322737 | 2017 |
| 207145967 | 2013 | 207809202 | 2013 | 208337196 | 2013 |
| 207152336 | 2011 | 207814257 | 2014 | 208343717 | 2013 |
| 207153081 | 2014 | 207816798 | 2014 | 208363494 | 2020 |
| 207183517 | 2013 | 207821884 | 2011 | 208375942 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 208377976 | 2014 | 208886550 | 2015 | 209597061 | 2012 |
| 208389278 | 2017 | 208910998 | 2011 | 209600387 | 2020 |
| 208415687 | 2012 | 208913550 | 2018 | 209614247 | 2020 |
| 208420266 | 2017 | 208941832 | 2012 | 209615344 | 2012 |
| 208436849 | 2017 | 208958809 | 2017 | 209630368 | 2014 |
| 208439970 | 2015 | 208969365 | 2020 | 209630369 | 2014 |
| 208443775 | 2011 | 208994530 | 2014 | 209637782 | 2017 |
| 208466571 | 2019 | 208999712 | 2020 | 209645868 | 2017 |
| 208484327 | 2016 | 209000666 | 2016 | 209651843 | 2018 |
| 208540901 | 2019 | 209001282 | 2017 | 209673865 | 2017 |
| 208545078 | 2017 | 209009131 | 2018 | 209680820 | 2014 |
| 208582076 | 2019 | 209014875 | 2015 | 209688212 | 2019 |
| 208591168 | 2012 | 209065355 | 2012 | 209707044 | 2018 |
| 208593805 | 2018 | 209078704 | 2014 | 209723593 | 2015 |
| 208606339 | 2020 | 209084648 | 2014 | 209728696 | 2015 |
| 208618368 | 2019 | 209087822 | 2014 | 209753964 | 2020 |
| 208619532 | 2017 | 209102799 | 2015 | 209755936 | 2015 |
| 208628765 | 2013 | 209111532 | 2013 | 209773029 | 2012 |
| 208629484 | 2015 | 209122244 | 2017 | 209798897 | 2011 |
| 208646066 | 2020 | 209129515 | 2015 | 209806175 | 2012 |
| 208660127 | 2012 | 209205319 | 2012 | 209832631 | 2017 |
| 208667424 | 2020 | 209209054 | 2018 | 209834017 | 2015 |
| 208673447 | 2020 | 209215077 | 2017 | 209834471 | 2019 |
| 208682905 | 2013 | 209217659 | 2017 | 209835956 | 2019 |
| 208688212 | 2018 | 209222173 | 2014 | 209852459 | 2013 |
| 208689549 | 2019 | 209229468 | 2013 | 209854512 | 2013 |
| 208693239 | 2014 | 209238249 | 2020 | 209859366 | 2019 |
| 208703606 | 2019 | 209239578 | 2019 | 209863276 | 2014 |
| 208708838 | 2012 | 209243634 | 2011 | 209879823 | 2018 |
| 208711691 | 2013 | 209275015 | 2012 | 209888329 | 2012 |
| 208712243 | 2012 | 209280890 | 2019 | 209912429 | 2013 |
| 208738546 | 2018 | 209283971 | 2012 | 209924991 | 2020 |
| 208780082 | 2014 | 209291502 | 2013 | 209930328 | 2014 |
| 208785264 | 2012 | 209334732 | 2020 | 209950861 | 2019 |
| 208791706 | 2014 | 209423686 | 2011 | 209994037 | 2016 |
| 208796548 | 2013 | 209436463 | 2018 | 210017107 | 2020 |
| 208808224 | 2017 | 209446755 | 2019 | 210035111 | 2020 |
| 208810459 | 2017 | 209461846 | 2015 | 210042683 | 2019 |
| 208828470 | 2018 | 209475665 | 2016 | 210052121 | 2018 |
| 208831049 | 2016 | 209495574 | 2014 | 210078204 | 2016 |
| 208831908 | 2018 | 209501294 | 2013 | 210084552 | 2013 |
| 208834974 | 2012 | 209523539 | 2018 | 210137529 | 2012 |
| 208851958 | 2017 | 209536275 | 2014 | 210140069 | 2017 |
| 208873655 | 2013 | 209555685 | 2016 | 210148592 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 210150753 | 2016 | 210849328 | 2020 | 211423437 | 2013 |
| 210196874 | 2018 | 210872038 | 2017 | 211443451 | 2017 |
| 210197725 | 2013 | 210880011 | 2015 | 211484077 | 2012 |
| 210205778 | 2011 | 210882227 | 2018 | 211484390 | 2014 |
| 210221057 | 2015 | 210901724 | 2014 | 211496147 | 2013 |
| 210254511 | 2016 | 210915684 | 2013 | 211497579 | 2017 |
| 210271911 | 2014 | 210935658 | 2013 | 211500546 | 2019 |
| 210287934 | 2017 | 210948904 | 2017 | 211501071 | 2019 |
| 210332076 | 2015 | 210958624 | 2016 | 211506978 | 2014 |
| 210334866 | 2020 | 210995311 | 2019 | 211522609 | 2014 |
| 210341900 | 2020 | 211031519 | 2015 | 211524633 | 2014 |
| 210352832 | 2014 | 211034092 | 2014 | 211547166 | 2020 |
| 210355248 | 2015 | 211047702 | 2019 | 211580211 | 2016 |
| 210363001 | 2015 | 211047776 | 2017 | 211585039 | 2014 |
| 210410505 | 2018 | 211064657 | 2013 | 211588691 | 2019 |
| 210423916 | 2013 | 211078866 | 2019 | 211607772 | 2013 |
| 210437230 | 2020 | 211088275 | 2020 | 211613587 | 2018 |
| 210442481 | 2014 | 211105164 | 2015 | 211614921 | 2017 |
| 210463423 | 2015 | 211112430 | 2018 | 211636709 | 2011 |
| 210494240 | 2016 | 211112492 | 2013 | 211637856 | 2017 |
| 210494563 | 2013 | 211115466 | 2017 | 211660724 | 2012 |
| 210503510 | 2020 | 211124419 | 2013 | 211661431 | 2013 |
| 210535161 | 2012 | 211124598 | 2017 | 211672832 | 2012 |
| 210547748 | 2018 | 211126314 | 2012 | 211673484 | 2014 |
| 210548297 | 2012 | 211134787 | 2015 | 211683453 | 2014 |
| 210561500 | 2013 | 211139086 | 2014 | 211701190 | 2014 |
| 210572145 | 2014 | 211140671 | 2017 | 211709934 | 2014 |
| 210585386 | 2014 | 211177105 | 2018 | 211715244 | 2012 |
| 210612244 | 2018 | 211201059 | 2015 | 211724415 | 2017 |
| 210617660 | 2015 | 211208112 | 2015 | 211730737 | 2014 |
| 210633303 | 2012 | 211211559 | 2013 | 211735787 | 2015 |
| 210652828 | 2020 | 211219018 | 2014 | 211746205 | 2012 |
| 210655296 | 2013 | 211221009 | 2020 | 211752187 | 2019 |
| 210664819 | 2012 | 211224902 | 2013 | 211757656 | 2019 |
| 210677543 | 2016 | 211261621 | 2015 | 211785067 | 2017 |
| 210681922 | 2016 | 211292462 | 2017 | 211788851 | 2017 |
| 210710072 | 2013 | 211295452 | 2015 | 211792125 | 2020 |
| 210712680 | 2017 | 211332250 | 2019 | 211793832 | 2016 |
| 210714975 | 2017 | 211340960 | 2012 | 211813929 | 2012 |
| 210718206 | 2018 | 211347877 | 2020 | 211826770 | 2012 |
| 210721564 | 2013 | 211363039 | 2013 | 211834818 | 2014 |
| 210736430 | 2020 | 211382619 | 2013 | 211844722 | 2017 |
| 210805023 | 2018 | 211405942 | 2020 | 211861184 | 2016 |
| 210823661 | 2012 | 211421908 | 2013 | 211888560 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 211889203 | 2017 | 212306007 | 2015 | 212823524 | 2019 |
| 211903578 | 2020 | 212306540 | 2019 | 212851612 | 2020 |
| 211925265 | 2020 | 212331040 | 2015 | 212859585 | 2017 |
| 211928164 | 2019 | 212345235 | 2012 | 212869126 | 2018 |
| 211932218 | 2013 | 212351337 | 2014 | 212901936 | 2017 |
| 211937646 | 2017 | 212359755 | 2018 | 212913769 | 2018 |
| 211939321 | 2018 | 212387180 | 2012 | 212937337 | 2019 |
| 211944455 | 2013 | 212396375 | 2012 | 212956618 | 2011 |
| 211956143 | 2014 | 212399250 | 2014 | 212961118 | 2018 |
| 211967249 | 2014 | 212403477 | 2011 | 212985865 | 2015 |
| 211972139 | 2013 | 212406510 | 2016 | 212997961 | 2016 |
| 211974096 | 2015 | 212410705 | 2019 | 213008059 | 2019 |
| 211979955 | 2015 | 212419000 | 2017 | 213032610 | 2016 |
| 211983217 | 2019 | 212437595 | 2013 | 213042794 | 2018 |
| 211993195 | 2020 | 212439438 | 2017 | 213058901 | 2015 |
| 212016169 | 2014 | 212440126 | 2013 | 213068683 | 2012 |
| 212024386 | 2016 | 212487124 | 2014 | 213071123 | 2017 |
| 212028174 | 2014 | 212490418 | 2015 | 213091549 | 2020 |
| 212035751 | 2017 | 212539642 | 2013 | 213096458 | 2012 |
| 212042364 | 2012 | 212574874 | 2011 | 213112941 | 2014 |
| 212042534 | 2012 | 212583679 | 2020 | 213113139 | 2020 |
| 212062209 | 2018 | 212592905 | 2020 | 213129035 | 2017 |
| 212068033 | 2017 | 212613840 | 2013 | 213148536 | 2012 |
| 212073753 | 2016 | 212624083 | 2012 | 213188562 | 2020 |
| 212082479 | 2015 | 212669150 | 2020 | 213194781 | 2018 |
| 212096004 | 2017 | 212669746 | 2020 | 213199937 | 2012 |
| 212110824 | 2012 | 212672119 | 2017 | 213216022 | 2016 |
| 212120403 | 2013 | 212682645 | 2013 | 213221833 | 2014 |
| 212128560 | 2015 | 212696165 | 2018 | 213239361 | 2012 |
| 212131244 | 2017 | 212723023 | 2016 | 213259397 | 2012 |
| 212137573 | 2013 | 212729716 | 2017 | 213261089 | 2016 |
| 212138668 | 2013 | 212749508 | 2014 | 213282837 | 2013 |
| 212155628 | 2019 | 212763401 | 2016 | 213313777 | 2016 |
| 212158785 | 2019 | 212765605 | 2015 | 213341463 | 2018 |
| 212188986 | 2016 | 212769546 | 2017 | 213353313 | 2019 |
| 212209912 | 2017 | 212772672 | 2013 | 213354551 | 2013 |
| 212218493 | 2013 | 212773640 | 2019 | 213355335 | 2012 |
| 212220954 | 2013 | 212777036 | 2015 | 213377682 | 2014 |
| 212238729 | 2012 | 212790258 | 2015 | 213383930 | 2020 |
| 212241829 | 2012 | 212793535 | 2017 | 213408807 | 2011 |
| 212271941 | 2012 | 212798999 | 2020 | 213417834 | 2012 |
| 212285241 | 2018 | 212803706 | 2012 | 213443560 | 2016 |
| 212293896 | 2016 | 212811600 | 2020 | 213463869 | 2014 |
| 212297024 | 2012 | 212817305 | 2017 | 213478228 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 213482009 | 2017 | 214151987 | 2017 | 214734387 | 2012 |
| 213491490 | 2020 | 214156258 | 2015 | 214782463 | 2019 |
| 213499480 | 2015 | 214156731 | 2019 | 214784863 | 2015 |
| 213529649 | 2012 | 214184893 | 2016 | 214786524 | 2013 |
| 213569845 | 2016 | 214222437 | 2019 | 214798278 | 2018 |
| 213570234 | 2015 | 214226172 | 2017 | 214810624 | 2013 |
| 213587471 | 2018 | 214246653 | 2017 | 214820069 | 2015 |
| 213588023 | 2019 | 214320710 | 2015 | 214821116 | 2016 |
| 213612197 | 2012 | 214323437 | 2016 | 214846609 | 2013 |
| 213613347 | 2013 | 214326453 | 2020 | 214846714 | 2017 |
| 213615278 | 2013 | 214338975 | 2012 | 214850741 | 2017 |
| 213631284 | 2016 | 214343102 | 2011 | 214859981 | 2013 |
| 213643378 | 2012 | 214361922 | 2015 | 214865992 | 2018 |
| 213647764 | 2013 | 214377086 | 2019 | 214870246 | 2014 |
| 213659860 | 2013 | 214390090 | 2013 | 214871472 | 2020 |
| 213682283 | 2015 | 214390349 | 2013 | 214883229 | 2018 |
| 213693359 | 2011 | 214392402 | 2015 | 214901289 | 2013 |
| 213727045 | 2015 | 214405522 | 2012 | 214914157 | 2017 |
| 213731034 | 2019 | 214407489 | 2019 | 214932771 | 2019 |
| 213742643 | 2018 | 214424140 | 2018 | 214940704 | 2016 |
| 213765358 | 2012 | 214435589 | 2012 | 214941978 | 2013 |
| 213770066 | 2018 | 214442049 | 2013 | 214949839 | 2020 |
| 213770341 | 2012 | 214476038 | 2017 | 214960651 | 2013 |
| 213786510 | 2013 | 214498555 | 2019 | 214984700 | 2014 |
| 213797181 | 2013 | 214508843 | 2014 | 214999884 | 2012 |
| 213823825 | 2017 | 214533537 | 2015 | 215025178 | 2015 |
| 213824738 | 2012 | 214541596 | 2019 | 215033486 | 2015 |
| 213852905 | 2013 | 214549433 | 2015 | 215034727 | 2014 |
| 213862015 | 2019 | 214560047 | 2012 | 215042669 | 2012 |
| 213868916 | 2016 | 214565607 | 2020 | 215061689 | 2017 |
| 213876547 | 2017 | 214593018 | 2013 | 215071828 | 2018 |
| 213877163 | 2012 | 214595949 | 2012 | 215094583 | 2011 |
| 213906196 | 2012 | 214598264 | 2015 | 215101843 | 2019 |
| 213920312 | 2017 | 214619331 | 2015 | 215103396 | 2014 |
| 213968754 | 2014 | 214624051 | 2019 | 215105150 | 2015 |
| 213969239 | 2015 | 214626724 | 2014 | 215106518 | 2015 |
| 214005396 | 2013 | 214631133 | 2016 | 215111721 | 2018 |
| 214033745 | 2020 | 214663277 | 2018 | 215135363 | 2019 |
| 214038123 | 2012 | 214681334 | 2013 | 215143114 | 2014 |
| 214074191 | 2014 | 214692644 | 2018 | 215168970 | 2016 |
| 214077430 | 2020 | 214712080 | 2012 | 215194151 | 2017 |
| 214099799 | 2016 | 214725312 | 2017 | 215196472 | 2013 |
| 214116183 | 2015 | 214725441 | 2012 | 215212824 | 2020 |
| 214124362 | 2014 | 214729899 | 2014 | 215220417 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 215221746 | 2016 | 215760704 | 2013 | 216477804 | 2012 |
| 215237769 | 2019 | 215768081 | 2012 | 216482756 | 2013 |
| 215242300 | 2014 | 215788081 | 2015 | 216490818 | 2013 |
| 215259468 | 2013 | 215791662 | 2013 | 216498690 | 2013 |
| 215264578 | 2013 | 215820205 | 2020 | 216502087 | 2017 |
| 215273402 | 2018 | 215829407 | 2018 | 216512276 | 2012 |
| 215276997 | 2013 | 215846699 | 2017 | 216522051 | 2013 |
| 215288665 | 2020 | 215883685 | 2012 | 216535589 | 2017 |
| 215313587 | 2013 | 215886675 | 2019 | 216543108 | 2014 |
| 215313678 | 2020 | 215889160 | 2015 | 216568134 | 2015 |
| 215333410 | 2019 | 215892272 | 2018 | 216569920 | 2017 |
| 215338654 | 2012 | 215900938 | 2013 | 216581136 | 2017 |
| 215360621 | 2013 | 215903631 | 2016 | 216592329 | 2013 |
| 215364550 | 2013 | 215903863 | 2015 | 216593866 | 2014 |
| 215365231 | 2013 | 215950464 | 2020 | 216607784 | 2018 |
| 215372363 | 2020 | 215951705 | 2013 | 216632650 | 2017 |
| 215379751 | 2013 | 215971327 | 2013 | 216647112 | 2015 |
| 215409075 | 2016 | 215999305 | 2016 | 216651541 | 2017 |
| 215428239 | 2013 | 216003316 | 2014 | 216664653 | 2013 |
| 215433947 | 2012 | 216006277 | 2018 | 216686326 | 2014 |
| 215440378 | 2019 | 216023940 | 2019 | 216702493 | 2016 |
| 215449518 | 2015 | 216072434 | 2013 | 216705586 | 2012 |
| 215458507 | 2013 | 216115999 | 2016 | 216744087 | 2019 |
| 215477591 | 2019 | 216130705 | 2013 | 216773014 | 2012 |
| 215487144 | 2013 | 216143336 | 2019 | 216777321 | 2018 |
| 215487807 | 2016 | 216170470 | 2012 | 216789166 | 2016 |
| 215488992 | 2011 | 216248045 | 2016 | 216791406 | 2012 |
| 215492383 | 2019 | 216294915 | 2013 | 216801706 | 2017 |
| 215502578 | 2013 | 216329552 | 2014 | 216812810 | 2013 |
| 215502968 | 2016 | 216329837 | 2017 | 216833321 | 2019 |
| 215515898 | 2013 | 216330082 | 2017 | 216851816 | 2015 |
| 215516397 | 2018 | 216331024 | 2017 | 216868728 | 2013 |
| 215531713 | 2013 | 216344021 | 2013 | 216879686 | 2017 |
| 215564382 | 2018 | 216350408 | 2016 | 216882114 | 2020 |
| 215579583 | 2020 | 216366598 | 2016 | 216895032 | 2018 |
| 215604015 | 2013 | 216368807 | 2014 | 216913494 | 2014 |
| 215618559 | 2019 | 216376036 | 2013 | 216914412 | 2015 |
| 215651965 | 2011 | 216394038 | 2015 | 216927598 | 2013 |
| 215658365 | 2013 | 216416446 | 2013 | 216934773 | 2015 |
| 215692957 | 2014 | 216421087 | 2011 | 216969596 | 2011 |
| 215694618 | 2020 | 216423607 | 2018 | 216984651 | 2018 |
| 215721693 | 2012 | 216431745 | 2015 | 216991549 | 2017 |
| 215723512 | 2019 | 216460332 | 2013 | 216996305 | 2012 |
| 215746928 | 2015 | 216461362 | 2016 | 216997749 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
| --- | --- | --- | --- | --- | --- |
| 216998535 | 2015 | 217567261 | 2011 | 218304855 | 2019 |
| 217009958 | 2016 | 217576547 | 2015 | 218326011 | 2014 |
| 217010048 | 2018 | 217588590 | 2020 | 218333117 | 2018 |
| 217018002 | 2016 | 217591614 | 2016 | 218337101 | 2015 |
| 217041724 | 2011 | 217592888 | 2017 | 218358519 | 2014 |
| 217087560 | 2013 | 217596810 | 2017 | 218363083 | 2013 |
| 217093791 | 2015 | 217624069 | 2020 | 218371602 | 2020 |
| 217101641 | 2012 | 217664629 | 2015 | 218379240 | 2014 |
| 217123223 | 2016 | 217682499 | 2013 | 218383083 | 2016 |
| 217132016 | 2013 | 217693450 | 2013 | 218394915 | 2015 |
| 217143364 | 2014 | 217698058 | 2012 | 218413838 | 2013 |
| 217194222 | 2012 | 217702055 | 2011 | 218414040 | 2018 |
| 217200409 | 2017 | 217703334 | 2020 | 218418668 | 2015 |
| 217204314 | 2012 | 217751202 | 2017 | 218418670 | 2013 |
| 217215478 | 2013 | 217754618 | 2016 | 218454129 | 2015 |
| 217221609 | 2012 | 217824619 | 2013 | 218469057 | 2013 |
| 217224883 | 2012 | 217837068 | 2013 | 218521051 | 2015 |
| 217231757 | 2013 | 217878490 | 2012 | 218527720 | 2012 |
| 217232282 | 2013 | 217880962 | 2015 | 218545801 | 2013 |
| 217251537 | 2012 | 217883471 | 2013 | 218558925 | 2012 |
| 217257490 | 2015 | 217891545 | 2015 | 218573731 | 2014 |
| 217267794 | 2017 | 217904407 | 2011 | 218577000 | 2017 |
| 217287354 | 2019 | 217909902 | 2012 | 218587445 | 2019 |
| 217289742 | 2018 | 217915925 | 2014 | 218602960 | 2019 |
| 217291020 | 2012 | 217916694 | 2017 | 218625285 | 2018 |
| 217300273 | 2019 | 217930298 | 2018 | 218659107 | 2016 |
| 217307087 | 2016 | 217941998 | 2012 | 218660895 | 2013 |
| 217310931 | 2017 | 217952167 | 2015 | 218682348 | 2017 |
| 217317056 | 2017 | 217955638 | 2011 | 218708295 | 2015 |
| 217353658 | 2011 | 217958094 | 2017 | 218708427 | 2019 |
| 217384956 | 2015 | 217965786 | 2017 | 218728805 | 2014 |
| 217385027 | 2014 | 217977143 | 2012 | 218748398 | 2018 |
| 217391466 | 2015 | 218017957 | 2019 | 218782617 | 2013 |
| 217430391 | 2020 | 218056977 | 2017 | 218801310 | 2013 |
| 217436486 | 2019 | 218068061 | 2015 | 218802637 | 2013 |
| 217473496 | 2013 | 218092919 | 2015 | 218803667 | 2015 |
| 217486429 | 2013 | 218107908 | 2020 | 218804441 | 2015 |
| 217491589 | 2020 | 218129437 | 2017 | 218839367 | 2012 |
| 217500548 | 2013 | 218149102 | 2019 | 218843863 | 2012 |
| 217519408 | 2020 | 218170632 | 2014 | 218874032 | 2013 |
| 217528758 | 2020 | 218216723 | 2013 | 218901287 | 2012 |
| 217541657 | 2013 | 218218446 | 2013 | 218940166 | 2018 |
| 217561449 | 2020 | 218279751 | 2012 | 218950941 | 2016 |
| 217566645 | 2014 | 218291151 | 2013 | 218953606 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 218954882 | 2013 | 219651597 | 2020 | 220233388 | 2019 |
| 218967360 | 2015 | 219669439 | 2015 | 220237815 | 2017 |
| 218980051 | 2016 | 219680122 | 2020 | 220286749 | 2012 |
| 218986237 | 2012 | 219693595 | 2019 | 220292736 | 2016 |
| 218991684 | 2013 | 219700415 | 2017 | 220323640 | 2018 |
| 219000437 | 2016 | 219721794 | 2012 | 220334106 | 2016 |
| 219018094 | 2020 | 219726990 | 2019 | 220359675 | 2013 |
| 219035561 | 2014 | 219742982 | 2016 | 220375069 | 2020 |
| 219043128 | 2018 | 219763302 | 2017 | 220375485 | 2015 |
| 219055810 | 2017 | 219768106 | 2011 | 220396570 | 2013 |
| 219059141 | 2012 | 219776749 | 2018 | 220397146 | 2014 |
| 219072208 | 2012 | 219778216 | 2019 | 220413483 | 2015 |
| 219079531 | 2013 | 219784576 | 2012 | 220425620 | 2012 |
| 219126190 | 2013 | 219785489 | 2016 | 220466985 | 2015 |
| 219140457 | 2013 | 219806037 | 2020 | 220470364 | 2020 |
| 219141853 | 2013 | 219807809 | 2013 | 220478897 | 2019 |
| 219149350 | 2015 | 219815791 | 2019 | 220485400 | 2020 |
| 219270109 | 2019 | 219819747 | 2016 | 220531417 | 2015 |
| 219278890 | 2012 | 219831044 | 2012 | 220546319 | 2015 |
| 219311719 | 2020 | 219849053 | 2014 | 220549062 | 2017 |
| 219318793 | 2015 | 219851953 | 2017 | 220554287 | 2015 |
| 219369156 | 2016 | 219854371 | 2012 | 220586539 | 2014 |
| 219370349 | 2020 | 219855296 | 2013 | 220586979 | 2014 |
| 219379254 | 2017 | 219860980 | 2015 | 220605103 | 2017 |
| 219381403 | 2017 | 219875040 | 2012 | 220616279 | 2020 |
| 219419731 | 2017 | 219888798 | 2017 | 220616346 | 2018 |
| 219426526 | 2012 | 219903457 | 2020 | 220647670 | 2019 |
| 219441447 | 2020 | 219919456 | 2015 | 220656994 | 2018 |
| 219489396 | 2017 | 219930656 | 2018 | 220674063 | 2017 |
| 219489970 | 2017 | 219962831 | 2013 | 220707195 | 2018 |
| 219491210 | 2013 | 219971844 | 2017 | 220713986 | 2018 |
| 219502849 | 2013 | 220007741 | 2015 | 220732683 | 2013 |
| 219516060 | 2013 | 220056041 | 2015 | 220739679 | 2019 |
| 219542631 | 2019 | 220057033 | 2019 | 220754215 | 2013 |
| 219569378 | 2013 | 220081814 | 2013 | 220798625 | 2020 |
| 219570535 | 2013 | 220107917 | 2014 | 220815057 | 2013 |
| 219591412 | 2012 | 220114300 | 2015 | 220838188 | 2012 |
| 219596981 | 2015 | 220120933 | 2016 | 220868755 | 2015 |
| 219611250 | 2013 | 220131009 | 2013 | 220898542 | 2013 |
| 219615503 | 2012 | 220134489 | 2019 | 220900723 | 2012 |
| 219623863 | 2020 | 220165610 | 2019 | 220907434 | 2018 |
| 219627209 | 2015 | 220180177 | 2020 | 220911980 | 2018 |
| 219630309 | 2013 | 220182175 | 2014 | 220925723 | 2012 |
| 219633959 | 2013 | 220220800 | 2017 | 220927484 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 220930675 | 2016 | 221533716 | 2013 | 222193855 | 2020 |
| 220936540 | 2012 | 221572255 | 2012 | 222222222 | 2015 |
| 220941507 | 2016 | 221587664 | 2015 | 222235574 | 2020 |
| 220951899 | 2013 | 221596902 | 2013 | 222248442 | 2017 |
| 220964975 | 2014 | 221617926 | 2013 | 222269484 | 2013 |
| 220982290 | 2012 | 221638504 | 2016 | 222271724 | 2012 |
| 221000939 | 2012 | 221653401 | 2020 | 222273708 | 2014 |
| 221042066 | 2018 | 221654558 | 2012 | 222289692 | 2015 |
| 221059710 | 2019 | 221657421 | 2011 | 222292663 | 2012 |
| 221065331 | 2014 | 221691104 | 2013 | 222296396 | 2015 |
| 221078857 | 2013 | 221712972 | 2016 | 222336495 | 2017 |
| 221081361 | 2013 | 221724418 | 2012 | 222341086 | 2019 |
| 221084844 | 2012 | 221751825 | 2012 | 222349600 | 2017 |
| 221085068 | 2013 | 221756069 | 2012 | 222375568 | 2020 |
| 221089923 | 2018 | 221756447 | 2012 | 222378716 | 2014 |
| 221110239 | 2016 | 221757489 | 2012 | 222401020 | 2020 |
| 221112732 | 2013 | 221769262 | 2013 | 222405454 | 2014 |
| 221113841 | 2013 | 221772441 | 2013 | 222414950 | 2011 |
| 221119376 | 2012 | 221791863 | 2015 | 222445533 | 2012 |
| 221127921 | 2012 | 221796409 | 2020 | 222456336 | 2014 |
| 221133176 | 2013 | 221811572 | 2017 | 222472005 | 2013 |
| 221183028 | 2019 | 221832291 | 2017 | 222498700 | 2013 |
| 221209494 | 2012 | 221856027 | 2017 | 222513627 | 2013 |
| 221210015 | 2014 | 221866852 | 2018 | 222518445 | 2013 |
| 221210481 | 2019 | 221883018 | 2016 | 222518536 | 2017 |
| 221221143 | 2015 | 221884804 | 2012 | 222522862 | 2016 |
| 221257623 | 2017 | 221886644 | 2012 | 222524224 | 2013 |
| 221287654 | 2016 | 221903179 | 2012 | 222524432 | 2015 |
| 221304517 | 2017 | 221930653 | 2020 | 222524535 | 2015 |
| 221307909 | 2015 | 221938461 | 2014 | 222526533 | 2013 |
| 221307935 | 2012 | 221955500 | 2012 | 222535742 | 2019 |
| 221332368 | 2015 | 221981183 | 2012 | 222547769 | 2012 |
| 221343886 | 2015 | 221991578 | 2017 | 222554451 | 2017 |
| 221346814 | 2012 | 222002408 | 2020 | 222554970 | 2011 |
| 221346993 | 2012 | 222004482 | 2013 | 222555352 | 2017 |
| 221348044 | 2013 | 222005084 | 2015 | 222571356 | 2019 |
| 221362246 | 2012 | 222014918 | 2014 | 222574293 | 2015 |
| 221413162 | 2013 | 222029561 | 2015 | 222586612 | 2015 |
| 221420115 | 2017 | 222036631 | 2019 | 222592817 | 2012 |
| 221425737 | 2019 | 222067367 | 2017 | 222598885 | 2017 |
| 221437297 | 2019 | 222070376 | 2013 | 222648915 | 2012 |
| 221472596 | 2017 | 222076899 | 2012 | 222652758 | 2014 |
| 221508113 | 2017 | 222094126 | 2015 | 222656833 | 2018 |
| 221512736 | 2019 | 222193049 | 2013 | 222663446 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 222671766 | 2015 | 223219883 | 2013 | 223715370 | 2020 |
| 222672045 | 2017 | 223239144 | 2015 | 223721862 | 2012 |
| 222726676 | 2013 | 223247543 | 2018 | 223721939 | 2012 |
| 222743686 | 2017 | 223252926 | 2017 | 223736192 | 2017 |
| 222747046 | 2020 | 223255722 | 2012 | 223776647 | 2013 |
| 222747072 | 2017 | 223259675 | 2017 | 223788690 | 2013 |
| 222748351 | 2012 | 223286068 | 2016 | 223800797 | 2013 |
| 222755574 | 2012 | 223300711 | 2017 | 223824119 | 2016 |
| 222759960 | 2012 | 223313794 | 2012 | 223840606 | 2015 |
| 222776035 | 2013 | 223321428 | 2014 | 223853665 | 2014 |
| 222807406 | 2014 | 223350364 | 2012 | 223872855 | 2020 |
| 222808589 | 2011 | 223351239 | 2017 | 223889224 | 2020 |
| 222821945 | 2013 | 223357506 | 2012 | 223898964 | 2013 |
| 222837994 | 2013 | 223389860 | 2015 | 223928123 | 2014 |
| 222838936 | 2019 | 223391708 | 2019 | 223937734 | 2017 |
| 222839227 | 2015 | 223417394 | 2015 | 223938984 | 2014 |
| 222840654 | 2012 | 223417837 | 2014 | 223940444 | 2012 |
| 222855233 | 2014 | 223421668 | 2018 | 223948381 | 2019 |
| 222857255 | 2012 | 223426230 | 2015 | 223971754 | 2012 |
| 222884052 | 2020 | 223429543 | 2014 | 224013229 | 2012 |
| 222894461 | 2019 | 223442143 | 2017 | 224023298 | 2012 |
| 222895738 | 2011 | 223475504 | 2016 | 224025090 | 2015 |
| 222899306 | 2017 | 223479043 | 2013 | 224045014 | 2011 |
| 222939247 | 2019 | 223485016 | 2015 | 224050667 | 2012 |
| 222939546 | 2016 | 223489866 | 2013 | 224078085 | 2012 |
| 222959388 | 2017 | 223490487 | 2015 | 224088183 | 2012 |
| 222959584 | 2016 | 223503416 | 2019 | 224090227 | 2014 |
| 222962921 | 2015 | 223504745 | 2019 | 224118287 | 2014 |
| 222969917 | 2016 | 223509070 | 2016 | 224134542 | 2017 |
| 222981123 | 2020 | 223527321 | 2013 | 224151966 | 2013 |
| 222989890 | 2013 | 223531592 | 2020 | 224185917 | 2019 |
| 223010653 | 2018 | 223533186 | 2012 | 224192881 | 2014 |
| 223036255 | 2013 | 223534702 | 2013 | 224195170 | 2017 |
| 223069109 | 2017 | 223544692 | 2013 | 224211156 | 2014 |
| 223077285 | 2012 | 223553734 | 2014 | 224220808 | 2014 |
| 223078435 | 2019 | 223571671 | 2015 | 224236845 | 2015 |
| 223097003 | 2013 | 223581183 | 2018 | 224244634 | 2014 |
| 223098758 | 2014 | 223590017 | 2017 | 224257150 | 2013 |
| 223150556 | 2019 | 223590835 | 2014 | 224266008 | 2018 |
| 223166737 | 2015 | 223596683 | 2019 | 224287064 | 2013 |
| 223167066 | 2012 | 223614409 | 2013 | 224341298 | 2017 |
| 223178003 | 2020 | 223681646 | 2016 | 224349070 | 2019 |
| 223182561 | 2014 | 223693845 | 2012 | 224368480 | 2019 |
| 223184181 | 2015 | 223711659 | 2020 | 224374674 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 224404818 | 2015 | 225140024 | 2020 | 225830320 | 2017 |
| 224411392 | 2015 | 225148442 | 2018 | 225842866 | 2014 |
| 224428723 | 2016 | 225181640 | 2012 | 225843389 | 2015 |
| 224448503 | 2020 | 225204648 | 2015 | 225879601 | 2017 |
| 224474710 | 2015 | 225212281 | 2013 | 225957104 | 2014 |
| 224481608 | 2018 | 225230063 | 2016 | 225961222 | 2017 |
| 224501458 | 2012 | 225263931 | 2013 | 225969925 | 2013 |
| 224514429 | 2015 | 225295697 | 2013 | 225978093 | 2014 |
| 224535100 | 2019 | 225296653 | 2015 | 225983206 | 2017 |
| 224555825 | 2019 | 225300492 | 2012 | 225983452 | 2012 |
| 224558841 | 2013 | 225302012 | 2017 | 226000393 | 2012 |
| 224589216 | 2012 | 225304503 | 2013 | 226001880 | 2015 |
| 224602264 | 2015 | 225309943 | 2015 | 226028101 | 2016 |
| 224675259 | 2015 | 225330239 | 2016 | 226038467 | 2019 |
| 224722014 | 2012 | 225379041 | 2017 | 226040240 | 2014 |
| 224747739 | 2017 | 225396843 | 2012 | 226046945 | 2012 |
| 224751390 | 2014 | 225407111 | 2018 | 226049600 | 2016 |
| 224782741 | 2013 | 225414578 | 2020 | 226051287 | 2013 |
| 224792291 | 2017 | 225453079 | 2011 | 226065977 | 2019 |
| 224824989 | 2012 | 225480606 | 2012 | 226078285 | 2015 |
| 224831889 | 2011 | 225485888 | 2018 | 226105739 | 2012 |
| 224840660 | 2015 | 225509402 | 2020 | 226109292 | 2018 |
| 224847228 | 2015 | 225525975 | 2014 | 226130033 | 2013 |
| 224880036 | 2020 | 225531091 | 2018 | 226155813 | 2018 |
| 224893708 | 2017 | 225532277 | 2013 | 226175813 | 2012 |
| 224894867 | 2017 | 225537514 | 2020 | 226188183 | 2013 |
| 224903840 | 2012 | 225568032 | 2014 | 226198578 | 2017 |
| 224931574 | 2014 | 225573544 | 2017 | 226204119 | 2015 |
| 224939564 | 2018 | 225588329 | 2013 | 226225539 | 2016 |
| 224942999 | 2013 | 225592667 | 2012 | 226232348 | 2012 |
| 224970336 | 2011 | 225597792 | 2016 | 226233794 | 2015 |
| 224973132 | 2020 | 225602541 | 2017 | 226283024 | 2013 |
| 224974796 | 2013 | 225656346 | 2014 | 226302117 | 2012 |
| 224984571 | 2019 | 225676463 | 2015 | 226311015 | 2020 |
| 224989246 | 2014 | 225678681 | 2015 | 226312423 | 2015 |
| 224993687 | 2014 | 225683375 | 2017 | 226312617 | 2019 |
| 225000597 | 2012 | 225736421 | 2015 | 226330451 | 2014 |
| 225009452 | 2018 | 225742365 | 2017 | 226331089 | 2016 |
| 225035449 | 2020 | 225753106 | 2017 | 226355499 | 2016 |
| 225085781 | 2019 | 225779382 | 2017 | 226356106 | 2019 |
| 225085901 | 2018 | 225794033 | 2017 | 226358477 | 2012 |
| 225089749 | 2019 | 225802880 | 2016 | 226359859 | 2014 |
| 225119180 | 2017 | 225812524 | 2013 | 226371584 | 2012 |
| 225126482 | 2016 | 225822244 | 2014 | 226386711 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 226454984 | 2014 | 227089353 | 2013 | 227581105 | 2015 |
| 226490031 | 2018 | 227098067 | 2012 | 227591124 | 2018 |
| 226490988 | 2019 | 227137722 | 2013 | 227596746 | 2012 |
| 226492936 | 2013 | 227158245 | 2012 | 227634756 | 2012 |
| 226506971 | 2016 | 227165755 | 2011 | 227649581 | 2016 |
| 226530324 | 2017 | 227180640 | 2019 | 227659354 | 2016 |
| 226564741 | 2013 | 227189892 | 2017 | 227659689 | 2015 |
| 226588486 | 2013 | 227205476 | 2013 | 227672174 | 2016 |
| 226593285 | 2013 | 227208258 | 2015 | 227688898 | 2016 |
| 226601563 | 2011 | 227217845 | 2013 | 227694043 | 2011 |
| 226620569 | 2016 | 227223090 | 2011 | 227696388 | 2014 |
| 226622969 | 2012 | 227253980 | 2012 | 227703478 | 2013 |
| 226639405 | 2018 | 227269604 | 2014 | 227704123 | 2016 |
| 226660739 | 2015 | 227315544 | 2014 | 227720294 | 2012 |
| 226666850 | 2013 | 227322133 | 2012 | 227724238 | 2012 |
| 226690215 | 2014 | 227329650 | 2015 | 227734611 | 2012 |
| 226732350 | 2019 | 227366189 | 2014 | 227765555 | 2017 |
| 226734504 | 2015 | 227382092 | 2012 | 227770720 | 2019 |
| 226735716 | 2017 | 227394904 | 2017 | 227795299 | 2012 |
| 226741349 | 2013 | 227404474 | 2012 | 227814980 | 2016 |
| 226741442 | 2013 | 227415203 | 2017 | 227816718 | 2019 |
| 226748115 | 2012 | 227424436 | 2012 | 227845769 | 2016 |
| 226752283 | 2015 | 227425507 | 2017 | 227895659 | 2013 |
| 226763880 | 2015 | 227431312 | 2014 | 227897073 | 2012 |
| 226778419 | 2017 | 227438229 | 2020 | 227901874 | 2013 |
| 226780577 | 2014 | 227463107 | 2011 | 227936934 | 2015 |
| 226783646 | 2020 | 227466044 | 2013 | 227977940 | 2017 |
| 226784341 | 2015 | 227466692 | 2015 | 227988420 | 2014 |
| 226789640 | 2013 | 227469826 | 2017 | 227992988 | 2015 |
| 226830164 | 2015 | 227480428 | 2020 | 228002931 | 2016 |
| 226840963 | 2013 | 227481599 | 2019 | 228008571 | 2015 |
| 226846943 | 2019 | 227484494 | 2016 | 228020426 | 2015 |
| 226865963 | 2013 | 227484498 | 2013 | 228020763 | 2013 |
| 226930275 | 2017 | 227500589 | 2018 | 228029991 | 2017 |
| 226965983 | 2013 | 227501519 | 2015 | 228040177 | 2019 |
| 226966884 | 2017 | 227523323 | 2016 | 228048222 | 2018 |
| 226973277 | 2020 | 227523517 | 2017 | 228065866 | 2013 |
| 227008854 | 2017 | 227531954 | 2011 | 228088167 | 2016 |
| 227018809 | 2018 | 227543634 | 2015 | 228097053 | 2013 |
| 227023050 | 2016 | 227551423 | 2014 | 228105599 | 2015 |
| 227047848 | 2014 | 227551540 | 2020 | 228107614 | 2019 |
| 227061595 | 2020 | 227553938 | 2018 | 228149935 | 2012 |
| 227072647 | 2014 | 227571966 | 2019 | 228154928 | 2020 |
| 227086284 | 2014 | 227573926 | 2015 | 228170659 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 228183888 | 2013 | 228764864 | 2012 | 229306729 | 2012 |
| 228193261 | 2013 | 228773906 | 2015 | 229313136 | 2019 |
| 228211491 | 2015 | 228792794 | 2017 | 229322917 | 2017 |
| 228237718 | 2018 | 228804274 | 2017 | 229359465 | 2017 |
| 228242634 | 2017 | 228816306 | 2013 | 229359867 | 2015 |
| 228248468 | 2015 | 228825383 | 2020 | 229360074 | 2018 |
| 228257720 | 2017 | 228831837 | 2020 | 229377730 | 2011 |
| 228303426 | 2012 | 228845838 | 2013 | 229391188 | 2017 |
| 228322240 | 2020 | 228846703 | 2013 | 229397821 | 2017 |
| 228329262 | 2013 | 228847070 | 2016 | 229425771 | 2016 |
| 228339097 | 2013 | 228850273 | 2015 | 229431093 | 2013 |
| 228342525 | 2012 | 228852348 | 2013 | 229441660 | 2012 |
| 228358146 | 2017 | 228875584 | 2018 | 229474655 | 2015 |
| 228387604 | 2013 | 228888907 | 2012 | 229480903 | 2012 |
| 228431170 | 2011 | 228902624 | 2020 | 229481189 | 2012 |
| 228460614 | 2013 | 228906632 | 2015 | 229483072 | 2014 |
| 228468769 | 2011 | 228927648 | 2018 | 229494801 | 2014 |
| 228474392 | 2012 | 228996429 | 2012 | 229504266 | 2015 |
| 228489311 | 2015 | 229013645 | 2013 | 229508585 | 2013 |
| 228489696 | 2013 | 229017407 | 2017 | 229534182 | 2014 |
| 228496015 | 2013 | 229018695 | 2014 | 229541678 | 2015 |
| 228508612 | 2013 | 229024187 | 2019 | 229557081 | 2016 |
| 228514477 | 2019 | 229025648 | 2012 | 229558736 | 2014 |
| 228533930 | 2018 | 229037146 | 2015 | 229579338 | 2012 |
| 228551047 | 2013 | 229038504 | 2016 | 229603921 | 2016 |
| 228614148 | 2014 | 229039417 | 2015 | 229612348 | 2020 |
| 228615946 | 2016 | 229072457 | 2019 | 229620022 | 2017 |
| 228623723 | 2013 | 229087830 | 2020 | 229625266 | 2019 |
| 228643498 | 2015 | 229101583 | 2015 | 229626296 | 2017 |
| 228644791 | 2016 | 229104975 | 2020 | 229633093 | 2020 |
| 228651718 | 2020 | 229135120 | 2015 | 229663426 | 2017 |
| 228653766 | 2020 | 229158366 | 2017 | 229668828 | 2017 |
| 228670427 | 2018 | 229201838 | 2020 | 229708018 | 2018 |
| 228671419 | 2019 | 229203599 | 2014 | 229710384 | 2015 |
| 228684129 | 2018 | 229219615 | 2013 | 229725664 | 2016 |
| 228695506 | 2016 | 229229029 | 2015 | 229751091 | 2018 |
| 228710021 | 2014 | 229233893 | 2016 | 229799328 | 2016 |
| 228711130 | 2012 | 229235372 | 2015 | 229804446 | 2016 |
| 228714273 | 2020 | 229261929 | 2017 | 229838849 | 2015 |
| 228719833 | 2019 | 229270047 | 2019 | 229883143 | 2013 |
| 228734508 | 2012 | 229280444 | 2016 | 229894441 | 2013 |
| 228742024 | 2012 | 229282478 | 2020 | 229896205 | 2012 |
| 228763080 | 2020 | 229292538 | 2015 | 229900305 | 2016 |
| 228763731 | 2015 | 229299677 | 2017 | 229912322 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 229914021 | 2018 | 230608196 | 2016 | 231290460 | 2012 |
| 229930972 | 2012 | 230629279 | 2016 | 231293888 | 2016 |
| 229966098 | 2016 | 230671246 | 2011 | 231303920 | 2015 |
| 229975594 | 2013 | 230671636 | 2020 | 231305851 | 2017 |
| 229979746 | 2020 | 230688354 | 2013 | 231324900 | 2012 |
| 229980563 | 2018 | 230691856 | 2017 | 231328475 | 2016 |
| 229999136 | 2012 | 230697496 | 2020 | 231336898 | 2011 |
| 230025136 | 2017 | 230711008 | 2015 | 231340540 | 2012 |
| 230030686 | 2012 | 230717480 | 2017 | 231391549 | 2014 |
| 230045655 | 2012 | 230722198 | 2018 | 231429346 | 2017 |
| 230047378 | 2013 | 230748740 | 2018 | 231437783 | 2017 |
| 230054993 | 2013 | 230799268 | 2017 | 231456753 | 2017 |
| 230124683 | 2014 | 230805160 | 2015 | 231463524 | 2012 |
| 230188639 | 2015 | 230835608 | 2014 | 231489762 | 2019 |
| 230201431 | 2011 | 230850282 | 2020 | 231522667 | 2013 |
| 230244902 | 2020 | 230855751 | 2019 | 231542710 | 2013 |
| 230255250 | 2017 | 230863849 | 2017 | 231577741 | 2012 |
| 230257052 | 2012 | 230883813 | 2019 | 231591204 | 2013 |
| 230280750 | 2015 | 230904930 | 2019 | 231592038 | 2017 |
| 230304013 | 2019 | 230935551 | 2015 | 231595066 | 2018 |
| 230310969 | 2012 | 230954337 | 2016 | 231603825 | 2016 |
| 230325835 | 2017 | 230969631 | 2015 | 231624180 | 2020 |
| 230328514 | 2012 | 231007306 | 2013 | 231634824 | 2017 |
| 230339850 | 2012 | 231018094 | 2015 | 231669984 | 2013 |
| 230350127 | 2015 | 231034347 | 2014 | 231670048 | 2020 |
| 230351224 | 2011 | 231040671 | 2013 | 231680914 | 2013 |
| 230358818 | 2017 | 231046003 | 2016 | 231687950 | 2014 |
| 230382326 | 2018 | 231082708 | 2015 | 231699886 | 2016 |
| 230391432 | 2014 | 231090511 | 2018 | 231710769 | 2013 |
| 230441718 | 2017 | 231092959 | 2018 | 231711294 | 2019 |
| 230467396 | 2014 | 231099426 | 2013 | 231725893 | 2014 |
| 230477200 | 2017 | 231100639 | 2015 | 231732092 | 2017 |
| 230479038 | 2015 | 231101114 | 2016 | 231736103 | 2011 |
| 230479064 | 2020 | 231112022 | 2013 | 231738498 | 2019 |
| 230497274 | 2016 | 231112826 | 2013 | 231757432 | 2020 |
| 230500447 | 2020 | 231121530 | 2013 | 231759387 | 2016 |
| 230516214 | 2017 | 231162572 | 2013 | 231767695 | 2012 |
| 230527847 | 2013 | 231186841 | 2017 | 231772731 | 2012 |
| 230542055 | 2012 | 231199111 | 2019 | 231787126 | 2011 |
| 230549601 | 2019 | 231210317 | 2016 | 231813963 | 2018 |
| 230562691 | 2013 | 231213474 | 2014 | 231828633 | 2019 |
| 230563827 | 2018 | 231253175 | 2020 | 231830507 | 2019 |
| 230579606 | 2016 | 231265855 | 2014 | 231868853 | 2015 |
| 230606564 | 2016 | 231276713 | 2012 | 231904164 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 231924229 | 2016 | 232425330 | 2019 | 232983203 | 2015 |
| 231956947 | 2018 | 232429233 | 2015 | 232983825 | 2017 |
| 231968720 | 2019 | 232438868 | 2014 | 233006552 | 2013 |
| 231972745 | 2018 | 232468150 | 2015 | 233007647 | 2013 |
| 231985508 | 2012 | 232481877 | 2013 | 233010345 | 2011 |
| 231989372 | 2011 | 232487431 | 2012 | 233013799 | 2017 |
| 231995931 | 2014 | 232511660 | 2020 | 233036650 | 2017 |
| 232024801 | 2016 | 232521029 | 2014 | 233053543 | 2015 |
| 232071529 | 2018 | 232543481 | 2017 | 233063536 | 2014 |
| 232075771 | 2019 | 232593682 | 2018 | 233067685 | 2020 |
| 232082308 | 2013 | 232616496 | 2020 | 233079420 | 2012 |
| 232085312 | 2014 | 232621324 | 2017 | 233084580 | 2017 |
| 232090654 | 2012 | 232621910 | 2019 | 233092379 | 2019 |
| 232097676 | 2014 | 232622718 | 2012 | 233120504 | 2014 |
| 232102926 | 2011 | 232626350 | 2020 | 233123099 | 2013 |
| 232123700 | 2011 | 232626477 | 2013 | 233128673 | 2012 |
| 232124182 | 2018 | 232627275 | 2013 | 233133472 | 2013 |
| 232125306 | 2012 | 232640459 | 2015 | 233133501 | 2011 |
| 232148061 | 2013 | 232652878 | 2014 | 233149598 | 2018 |
| 232171408 | 2012 | 232691903 | 2019 | 233157985 | 2013 |
| 232179345 | 2020 | 232692854 | 2020 | 233195858 | 2017 |
| 232181489 | 2016 | 232698224 | 2019 | 233248057 | 2018 |
| 232197086 | 2017 | 232702740 | 2018 | 233253519 | 2012 |
| 232211014 | 2015 | 232703445 | 2012 | 233287120 | 2013 |
| 232216923 | 2020 | 232704592 | 2012 | 233291664 | 2018 |
| 232229982 | 2015 | 232722881 | 2013 | 233292113 | 2017 |
| 232237367 | 2015 | 232750008 | 2017 | 233312028 | 2015 |
| 232240091 | 2019 | 232755084 | 2013 | 233333321 | 2012 |
| 232261904 | 2015 | 232755333 | 2018 | 233346809 | 2017 |
| 232274520 | 2018 | 232777458 | 2013 | 233351335 | 2014 |
| 232284877 | 2013 | 232796014 | 2014 | 233356335 | 2011 |
| 232305499 | 2020 | 232799640 | 2015 | 233372066 | 2020 |
| 232305748 | 2018 | 232812416 | 2018 | 233390446 | 2017 |
| 232311060 | 2013 | 232823984 | 2020 | 233400124 | 2011 |
| 232313991 | 2013 | 232849081 | 2013 | 233403736 | 2020 |
| 232335377 | 2019 | 232865891 | 2017 | 233404649 | 2013 |
| 232339684 | 2012 | 232875250 | 2013 | 233418262 | 2014 |
| 232340712 | 2011 | 232889122 | 2013 | 233419486 | 2013 |
| 232341663 | 2012 | 232918284 | 2014 | 233436331 | 2013 |
| 232342318 | 2015 | 232935426 | 2013 | 233439890 | 2016 |
| 232363192 | 2015 | 232948100 | 2012 | 233444340 | 2019 |
| 232388415 | 2013 | 232957577 | 2013 | 233447782 | 2015 |
| 232414226 | 2018 | 232961542 | 2012 | 233542257 | 2012 |
| 232421360 | 2013 | 232963813 | 2016 | 233553878 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 233574420 | 2015 | 234184021 | 2015 | 234752074 | 2020 |
| 233584140 | 2014 | 234193589 | 2015 | 234761594 | 2018 |
| 233613290 | 2013 | 234222598 | 2017 | 234762603 | 2015 |
| 233618044 | 2019 | 234226520 | 2018 | 234774955 | 2012 |
| 233621324 | 2016 | 234283035 | 2012 | 234782902 | 2016 |
| 233662007 | 2014 | 234302403 | 2020 | 234785253 | 2013 |
| 233666534 | 2013 | 234302855 | 2017 | 234840338 | 2015 |
| 233674206 | 2013 | 234307025 | 2019 | 234865950 | 2018 |
| 233674933 | 2014 | 234321435 | 2014 | 234874432 | 2018 |
| 233676216 | 2013 | 234324956 | 2013 | 234904926 | 2012 |
| 233693276 | 2017 | 234346710 | 2020 | 234907241 | 2013 |
| 233719379 | 2013 | 234359523 | 2014 | 234908269 | 2017 |
| 233764972 | 2015 | 234363172 | 2017 | 234916046 | 2014 |
| 233765225 | 2015 | 234371791 | 2012 | 234921974 | 2017 |
| 233772541 | 2019 | 234391442 | 2017 | 234927588 | 2013 |
| 233775945 | 2018 | 234393517 | 2017 | 234938276 | 2012 |
| 233781528 | 2016 | 234399949 | 2013 | 234938941 | 2016 |
| 233790725 | 2012 | 234410963 | 2015 | 234946601 | 2015 |
| 233795189 | 2017 | 234417648 | 2015 | 234953604 | 2015 |
| 233819284 | 2014 | 234441120 | 2011 | 234956711 | 2011 |
| 233820570 | 2012 | 234442813 | 2020 | 234966845 | 2015 |
| 233820659 | 2017 | 234443271 | 2014 | 234973305 | 2013 |
| 233854997 | 2012 | 234445839 | 2012 | 235010258 | 2012 |
| 233869875 | 2016 | 234456395 | 2017 | 235016422 | 2012 |
| 233888625 | 2013 | 234462643 | 2017 | 235050741 | 2012 |
| 233901570 | 2011 | 234466352 | 2013 | 235058169 | 2012 |
| 233910193 | 2017 | 234468051 | 2013 | 235058690 | 2014 |
| 233911238 | 2012 | 234468570 | 2019 | 235073315 | 2017 |
| 233930038 | 2019 | 234482356 | 2016 | 235078511 | 2020 |
| 233950648 | 2016 | 234508344 | 2012 | 235094668 | 2012 |
| 233952543 | 2014 | 234532215 | 2014 | 235102063 | 2013 |
| 233961142 | 2019 | 234532034 | 2012 | 235105065 | 2018 |
| 233961697 | 2016 | 234564049 | 2019 | 235121942 | 2012 |
| 233970789 | 2019 | 234585536 | 2013 | 235122805 | 2011 |
| 233988724 | 2019 | 234593777 | 2017 | 235127867 | 2013 |
| 233997103 | 2013 | 234626732 | 2012 | 235135474 | 2016 |
| 234002235 | 2020 | 234639143 | 2014 | 235170955 | 2013 |
| 234005354 | 2013 | 234639167 | 2011 | 235216058 | 2015 |
| 234040677 | 2015 | 234644538 | 2017 | 235224512 | 2014 |
| 234047273 | 2015 | 234653199 | 2012 | 235232179 | 2016 |
| 234057163 | 2016 | 234665269 | 2019 | 235244885 | 2020 |
| 234066035 | 2018 | 234694703 | 2012 | 235249304 | 2013 |
| 234119507 | 2019 | 234733406 | 2016 | 235254608 | 2013 |
| 234143481 | 2013 | 234735428 | 2014 | 235255626 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 235263532 | 2020 | 235884207 | 2016 | 236320629 | 2013 |
| 235298290 | 2015 | 235903211 | 2020 | 236342081 | 2019 |
| 235301047 | 2017 | 235904320 | 2017 | 236361855 | 2018 |
| 235307326 | 2017 | 235906809 | 2012 | 236416296 | 2019 |
| 235309300 | 2017 | 235910123 | 2020 | 236417513 | 2016 |
| 235315012 | 2016 | 235911646 | 2013 | 236431741 | 2015 |
| 235315476 | 2017 | 235916062 | 2018 | 236439585 | 2015 |
| 235325342 | 2012 | 235935587 | 2013 | 236450656 | 2013 |
| 235340316 | 2019 | 235977688 | 2015 | 236455747 | 2015 |
| 235371107 | 2013 | 235987293 | 2015 | 236465211 | 2016 |
| 235414387 | 2015 | 235996438 | 2016 | 236489085 | 2014 |
| 235415915 | 2019 | 236006998 | 2018 | 236526857 | 2012 |
| 235428417 | 2017 | 236008283 | 2020 | 236549445 | 2020 |
| 235434959 | 2014 | 236013381 | 2019 | 236559880 | 2017 |
| 235436402 | 2020 | 236019775 | 2019 | 236568867 | 2017 |
| 235455666 | 2018 | 236026534 | 2017 | 236573393 | 2020 |
| 235471282 | 2013 | 236036838 | 2014 | 236583324 | 2019 |
| 235510208 | 2020 | 236045061 | 2020 | 236615385 | 2018 |
| 235515856 | 2017 | 236058989 | 2018 | 236615660 | 2016 |
| 235523322 | 2012 | 236059713 | 2016 | 236642209 | 2013 |
| 235537107 | 2014 | 236067071 | 2014 | 236673143 | 2019 |
| 235539084 | 2016 | 236081649 | 2012 | 236681360 | 2016 |
| 235551135 | 2018 | 236087655 | 2017 | 236682998 | 2020 |
| 235570583 | 2013 | 236102962 | 2013 | 236683057 | 2015 |
| 235573107 | 2013 | 236109398 | 2012 | 236683150 | 2015 |
| 235574632 | 2015 | 236128069 | 2016 | 236743443 | 2015 |
| 235604798 | 2020 | 236137474 | 2017 | 236768455 | 2019 |
| 235609138 | 2020 | 236145354 | 2020 | 236776232 | 2015 |
| 235639535 | 2016 | 236157503 | 2014 | 236779545 | 2017 |
| 235668380 | 2020 | 236179654 | 2020 | 236789057 | 2011 |
| 235680479 | 2012 | 236182479 | 2014 | 236789667 | 2019 |
| 235680479 | 2012 | 236196456 | 2013 | 236792731 | 2016 |
| 235698206 | 2013 | 236209576 | 2016 | 236794430 | 2013 |
| 235721209 | 2013 | 236221811 | 2013 | 236835698 | 2014 |
| 235760061 | 2016 | 236235434 | 2015 | 236859711 | 2012 |
| 235801061 | 2018 | 236239363 | 2016 | 236899773 | 2019 |
| 235814123 | 2015 | 236247322 | 2012 | 236955967 | 2019 |
| 235836810 | 2015 | 236260350 | 2015 | 236962843 | 2018 |
| 235854654 | 2019 | 236271933 | 2016 | 236995565 | 2012 |
| 235857814 | 2016 | 236276452 | 2013 | 236996064 | 2013 |
| 235857993 | 2017 | 236281536 | 2015 | 237009007 | 2013 |
| 235870579 | 2014 | 236298527 | 2012 | 237022932 | 2019 |
| 235872943 | 2015 | 236299193 | 2017 | 237032729 | 2015 |
| 235878507 | 2012 | 236302665 | 2019 | 237065180 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 237065740 | 2016 | 237733775 | 2013 | 238447225 | 2014 |
| 237080362 | 2011 | 237761356 | 2015 | 238456355 | 2015 |
| 237081938 | 2019 | 237775905 | 2013 | 238458676 | 2018 |
| 237089071 | 2013 | 237801003 | 2020 | 238468803 | 2015 |
| 237115040 | 2015 | 237816137 | 2014 | 238472919 | 2012 |
| 237141221 | 2014 | 237816503 | 2016 | 238475002 | 2017 |
| 237141879 | 2017 | 237835963 | 2019 | 238486300 | 2014 |
| 237156458 | 2020 | 237838721 | 2017 | 238503770 | 2014 |
| 237175193 | 2018 | 237861924 | 2017 | 238505417 | 2017 |
| 237196159 | 2013 | 237907508 | 2015 | 238514406 | 2013 |
| 237198949 | 2016 | 237913674 | 2018 | 238527063 | 2013 |
| 237213543 | 2012 | 237939161 | 2013 | 238528756 | 2016 |
| 237240754 | 2014 | 237941487 | 2019 | 238549815 | 2012 |
| 237264932 | 2017 | 237964611 | 2020 | 238563457 | 2013 |
| 237267893 | 2015 | 237980765 | 2016 | 238566411 | 2016 |
| 237286928 | 2013 | 237980782 | 2013 | 238573153 | 2012 |
| 237323219 | 2013 | 237989465 | 2018 | 238608506 | 2014 |
| 237350717 | 2017 | 238001576 | 2015 | 238638238 | 2017 |
| 237366950 | 2012 | 238006502 | 2013 | 238641144 | 2016 |
| 237372234 | 2014 | 238019913 | 2016 | 238648398 | 2011 |
| 237381766 | 2018 | 238033751 | 2012 | 238669641 | 2011 |
| 237393630 | 2017 | 238034119 | 2018 | 238671905 | 2013 |
| 237412187 | 2018 | 238059559 | 2019 | 238700366 | 2015 |
| 237414468 | 2016 | 238066174 | 2013 | 238708150 | 2020 |
| 237429037 | 2020 | 238081100 | 2014 | 238710232 | 2019 |
| 237433466 | 2017 | 238098127 | 2019 | 238712668 | 2014 |
| 237500740 | 2017 | 238115896 | 2014 | 238722883 | 2014 |
| 237519765 | 2017 | 238117301 | 2012 | 238729403 | 2012 |
| 237524100 | 2013 | 238134402 | 2015 | 238764609 | 2018 |
| 237536244 | 2016 | 238134608 | 2017 | 238767156 | 2012 |
| 237552066 | 2012 | 238210896 | 2013 | 238810173 | 2013 |
| 237554325 | 2015 | 238187722 | 2015 | 238818216 | 2011 |
| 237556036 | 2016 | 238224049 | 2012 | 238862085 | 2014 |
| 237575769 | 2012 | 238232060 | 2018 | 238894272 | 2013 |
| 237602366 | 2014 | 238274836 | 2017 | 238903425 | 2013 |
| 237605344 | 2018 | 238327384 | 2019 | 238905258 | 2013 |
| 237606415 | 2013 | 238334870 | 2016 | 238924522 | 2020 |
| 237640186 | 2013 | 238338113 | 2012 | 238927548 | 2016 |
| 237640394 | 2017 | 238341524 | 2018 | 238947184 | 2012 |
| 237667689 | 2018 | 238348778 | 2013 | 238983073 | 2016 |
| 237682407 | 2015 | 238350537 | 2013 | 238992426 | 2016 |
| 237694785 | 2016 | 238374973 | 2011 | 238993468 | 2014 |
| 237719119 | 2016 | 238380635 | 2017 | 239011860 | 2018 |
| 237727374 | 2016 | 238428334 | 2012 | 239052711 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 239068540 | 2015 | 239528136 | 2016 | 240083533 | 2012 |
| 239070191 | 2013 | 239575397 | 2013 | 240113273 | 2017 |
| 239077979 | 2018 | 239575937 | 2013 | 240118522 | 2015 |
| 239092709 | 2019 | 239586762 | 2016 | 240133352 | 2015 |
| 239101160 | 2016 | 239589867 | 2017 | 240137425 | 2015 |
| 239102542 | 2014 | 239613266 | 2013 | 240146359 | 2013 |
| 239113864 | 2017 | 239626873 | 2019 | 240163333 | 2019 |
| 239122413 | 2016 | 239668625 | 2015 | 240175104 | 2016 |
| 239140166 | 2013 | 239683156 | 2019 | 240190166 | 2016 |
| 239143089 | 2019 | 239690408 | 2017 | 240213578 | 2015 |
| 239143699 | 2015 | 239701104 | 2013 | 240215007 | 2019 |
| 239149394 | 2017 | 239709405 | 2014 | 240237495 | 2013 |
| 239153101 | 2012 | 239709687 | 2013 | 240255980 | 2017 |
| 239173395 | 2018 | 239711226 | 2017 | 240258231 | 2012 |
| 239183558 | 2016 | 239712464 | 2018 | 240264929 | 2017 |
| 239196397 | 2013 | 239773054 | 2013 | 240265002 | 2019 |
| 239196505 | 2016 | 239776800 | 2017 | 240267165 | 2013 |
| 239200576 | 2017 | 239777373 | 2017 | 240312142 | 2015 |
| 239226958 | 2015 | 239788449 | 2017 | 240329872 | 2013 |
| 239229302 | 2017 | 239790272 | 2015 | 240344664 | 2013 |
| 239263231 | 2014 | 239794979 | 2016 | 240351033 | 2019 |
| 239279151 | 2020 | 239814054 | 2014 | 240393407 | 2017 |
| 239305807 | 2012 | 239815709 | 2014 | 240398861 | 2017 |
| 239311727 | 2018 | 239826124 | 2017 | 240414184 | 2015 |
| 239327984 | 2015 | 239828603 | 2013 | 240443630 | 2015 |
| 239355773 | 2013 | 239846423 | 2015 | 240444658 | 2012 |
| 239357771 | 2013 | 239846617 | 2018 | 240448692 | 2016 |
| 239357977 | 2013 | 239860883 | 2020 | 240461450 | 2013 |
| 239371076 | 2014 | 239870424 | 2013 | 240486383 | 2019 |
| 239390307 | 2014 | 239912612 | 2020 | 240508179 | 2017 |
| 239391686 | 2014 | 239915509 | 2018 | 240511607 | 2012 |
| 239394638 | 2012 | 239923221 | 2019 | 240516231 | 2012 |
| 239409988 | 2017 | 239958616 | 2016 | 240525799 | 2015 |
| 239417832 | 2020 | 239965982 | 2012 | 240533203 | 2014 |
| 239428441 | 2015 | 240010859 | 2019 | 240541872 | 2019 |
| 239452387 | 2013 | 240012455 | 2015 | 240578693 | 2014 |
| 239458850 | 2016 | 240031657 | 2011 | 240591750 | 2017 |
| 239470030 | 2014 | 240038643 | 2014 | 240592974 | 2019 |
| 239482837 | 2015 | 240043997 | 2019 | 240634576 | 2013 |
| 239487332 | 2015 | 240046169 | 2013 | 240644260 | 2019 |
| 239491280 | 2017 | 240053473 | 2017 | 240649595 | 2017 |
| 239502132 | 2015 | 240054726 | 2014 | 240664545 | 2018 |
| 239504350 | 2015 | 240054879 | 2013 | 240669882 | 2015 |
| 239511949 | 2011 | 240073083 | 2011 | 240677906 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 240686103 | 2015 | 241279732 | 2013 | 242035712 | 2015 |
| 240688943 | 2012 | 241313849 | 2018 | 242046395 | 2019 |
| 240698807 | 2018 | 241314611 | 2015 | 242068953 | 2019 |
| 240725129 | 2014 | 241325062 | 2014 | 242070396 | 2014 |
| 240726587 | 2015 | 241337948 | 2020 | 242080098 | 2014 |
| 240775722 | 2017 | 241365854 | 2015 | 242089268 | 2014 |
| 240776403 | 2017 | 241391190 | 2014 | 242099330 | 2016 |
| 240778047 | 2012 | 241438314 | 2016 | 242107321 | 2011 |
| 240798530 | 2017 | 241440733 | 2017 | 242109094 | 2017 |
| 240799534 | 2015 | 241462157 | 2016 | 242128090 | 2013 |
| 240800204 | 2014 | 241489818 | 2017 | 242188454 | 2018 |
| 240816435 | 2019 | 241498314 | 2013 | 242227810 | 2015 |
| 240819695 | 2013 | 241499796 | 2013 | 242228955 | 2020 |
| 240835027 | 2013 | 241521898 | 2018 | 242246103 | 2014 |
| 240837726 | 2012 | 241543913 | 2015 | 242249753 | 2013 |
| 240865589 | 2017 | 241544357 | 2017 | 242279497 | 2013 |
| 240879401 | 2013 | 241593152 | 2015 | 242323389 | 2015 |
| 240939512 | 2016 | 241599857 | 2020 | 242324280 | 2014 |
| 240963862 | 2012 | 241619322 | 2012 | 242327995 | 2019 |
| 240964725 | 2017 | 241646208 | 2013 | 242341501 | 2017 |
| 240972629 | 2013 | 241657374 | 2018 | 242368327 | 2012 |
| 240976546 | 2018 | 241663153 | 2016 | 242386745 | 2019 |
| 241002634 | 2016 | 241664573 | 2015 | 242388626 | 2015 |
| 241002919 | 2013 | 241677934 | 2019 | 242417128 | 2019 |
| 241012627 | 2018 | 241691916 | 2018 | 242440814 | 2013 |
| 241015980 | 2018 | 241712239 | 2017 | 242508264 | 2019 |
| 241019170 | 2013 | 241744505 | 2017 | 242515487 | 2013 |
| 241021240 | 2013 | 241749842 | 2016 | 242577837 | 2013 |
| 241036075 | 2019 | 241752679 | 2019 | 242587686 | 2016 |
| 241077952 | 2012 | 241778477 | 2019 | 242589505 | 2013 |
| 241088389 | 2014 | 241815574 | 2013 | 242595229 | 2016 |
| 241094675 | 2017 | 241823789 | 2017 | 242598283 | 2012 |
| 241097457 | 2017 | 241826913 | 2017 | 242602993 | 2020 |
| 241102056 | 2016 | 241831762 | 2017 | 242622802 | 2019 |
| 241116241 | 2015 | 241838174 | 2012 | 242624379 | 2015 |
| 241134463 | 2016 | 241855055 | 2016 | 242638057 | 2020 |
| 241151746 | 2016 | 241861107 | 2012 | 242638318 | 2019 |
| 241162422 | 2019 | 241906347 | 2015 | 242649434 | 2013 |
| 241176760 | 2013 | 241911421 | 2016 | 242656360 | 2012 |
| 241199114 | 2015 | 241998467 | 2014 | 242659300 | 2013 |
| 241204593 | 2019 | 242007569 | 2015 | 242661901 | 2019 |
| 241211405 | 2012 | 242011649 | 2018 | 242680048 | 2016 |
| 241264672 | 2016 | 242014938 | 2012 | 242702559 | 2018 |
| 241267727 | 2016 | 242028381 | 2019 | 242709301 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 242718601 | 2013 | 243246959 | 2012 | 243865262 | 2014 |
| 242722169 | 2019 | 243283294 | 2014 | 243867167 | 2012 |
| 242744741 | 2020 | 243329660 | 2020 | 243871431 | 2014 |
| 242750570 | 2015 | 243339201 | 2012 | 243872849 | 2013 |
| 242757047 | 2017 | 243342272 | 2019 | 243890528 | 2014 |
| 242795166 | 2017 | 243393609 | 2014 | 243890944 | 2014 |
| 242814613 | 2016 | 243412936 | 2016 | 243943935 | 2017 |
| 242818607 | 2015 | 243414879 | 2013 | 243960684 | 2017 |
| 242820777 | 2015 | 243420012 | 2013 | 243980945 | 2017 |
| 242826991 | 2013 | 243422747 | 2015 | 243993538 | 2018 |
| 242834584 | 2019 | 243443789 | 2019 | 243997750 | 2018 |
| 242840038 | 2012 | 243473239 | 2015 | 244009432 | 2013 |
| 242905759 | 2019 | 243479128 | 2017 | 244027240 | 2012 |
| 242922484 | 2014 | 243484135 | 2015 | 244030522 | 2019 |
| 242922654 | 2012 | 243491334 | 2016 | 244034114 | 2013 |
| 242929602 | 2017 | 243513857 | 2015 | 244038093 | 2013 |
| 242930912 | 2011 | 243516873 | 2014 | 244059035 | 2016 |
| 242934774 | 2011 | 243564363 | 2015 | 244078108 | 2015 |
| 242938677 | 2014 | 243570659 | 2016 | 244082745 | 2019 |
| 242938744 | 2013 | 243574394 | 2015 | 244093677 | 2015 |
| 242939281 | 2016 | 243576897 | 2018 | 244117760 | 2017 |
| 242942874 | 2016 | 243578651 | 2012 | 244141357 | 2013 |
| 242982836 | 2013 | 243601434 | 2013 | 244171857 | 2013 |
| 242991992 | 2015 | 243603975 | 2012 | 244182727 | 2013 |
| 242995338 | 2020 | 243604307 | 2018 | 244182868 | 2020 |
| 242996423 | 2017 | 243610590 | 2017 | 244199304 | 2020 |
| 243031029 | 2014 | 243628016 | 2017 | 244225971 | 2014 |
| 243041452 | 2013 | 243634041 | 2013 | 244251097 | 2015 |
| 243070465 | 2019 | 243654833 | 2016 | 244251322 | 2013 |
| 243079863 | 2017 | 243654948 | 2013 | 244266860 | 2014 |
| 243082406 | 2017 | 243708593 | 2019 | 244275031 | 2020 |
| 243083931 | 2018 | 243709389 | 2018 | 244278174 | 2015 |
| 243086531 | 2016 | 243712142 | 2012 | 244286303 | 2013 |
| 243088840 | 2019 | 243727599 | 2013 | 244289991 | 2014 |
| 243100703 | 2012 | 243738756 | 2015 | 244293837 | 2017 |
| 243114077 | 2015 | 243739578 | 2013 | 244330063 | 2012 |
| 243117732 | 2013 | 243753603 | 2013 | 244330075 | 2013 |
| 243121317 | 2014 | 243762604 | 2017 | 244382705 | 2013 |
| 243180131 | 2018 | 243792300 | 2016 | 244390269 | 2017 |
| 243202915 | 2017 | 243803824 | 2013 | 244403999 | 2017 |
| 243210998 | 2016 | 243814938 | 2015 | 244408573 | 2018 |
| 243233469 | 2016 | 243817174 | 2017 | 244409230 | 2019 |
| 243234164 | 2017 | 243824024 | 2020 | 244424046 | 2019 |
| 243235871 | 2013 | 243833544 | 2020 | 244462658 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
| --- | --- | --- | --- | --- | --- |
| 244475394 | 2013 | 245083909 | 2013 | 245758968 | 2020 |
| 244487309 | 2015 | 245093186 | 2015 | 245773267 | 2016 |
| 244509731 | 2017 | 245120329 | 2016 | 245773853 | 2017 |
| 244524042 | 2016 | 245131079 | 2013 | 245775617 | 2019 |
| 244527599 | 2015 | 245140422 | 2015 | 245818835 | 2013 |
| 244532568 | 2017 | 245144686 | 2015 | 245822317 | 2014 |
| 244534229 | 2015 | 245187418 | 2014 | 245848763 | 2017 |
| 244548878 | 2015 | 245196251 | 2019 | 245859073 | 2017 |
| 244551875 | 2017 | 245219156 | 2014 | 245881442 | 2012 |
| 244558304 | 2013 | 245222206 | 2019 | 245899281 | 2015 |
| 244559231 | 2018 | 245235382 | 2020 | 245909907 | 2019 |
| 244581870 | 2014 | 245241719 | 2019 | 245910657 | 2014 |
| 244616390 | 2017 | 245245351 | 2016 | 245939469 | 2015 |
| 244626656 | 2016 | 245254508 | 2020 | 245944127 | 2015 |
| 244635786 | 2014 | 245255954 | 2020 | 245944529 | 2020 |
| 244645585 | 2020 | 245268107 | 2017 | 245960999 | 2015 |
| 244665688 | 2017 | 245323804 | 2015 | 245978075 | 2014 |
| 244669713 | 2016 | 245326284 | 2015 | 245979158 | 2016 |
| 244684050 | 2015 | 245330089 | 2011 | 245991429 | 2015 |
| 244697966 | 2014 | 245340266 | 2020 | 245998049 | 2013 |
| 244724109 | 2015 | 245341507 | 2013 | 246021965 | 2012 |
| 244769446 | 2020 | 245354724 | 2016 | 246024424 | 2017 |
| 244799180 | 2017 | 245358380 | 2014 | 246032433 | 2018 |
| 244802745 | 2019 | 245361466 | 2017 | 246058683 | 2020 |
| 244803503 | 2015 | 245397312 | 2014 | 246078152 | 2014 |
| 244827509 | 2017 | 245415061 | 2018 | 246105137 | 2017 |
| 244830893 | 2015 | 245420743 | 2020 | 246125735 | 2017 |
| 244837188 | 2014 | 245421060 | 2012 | 246130871 | 2014 |
| 244842884 | 2013 | 245437631 | 2015 | 246183529 | 2015 |
| 244852853 | 2016 | 245492772 | 2015 | 246201046 | 2017 |
| 244885446 | 2013 | 245502474 | 2012 | 246204074 | 2016 |
| 244891990 | 2012 | 245537156 | 2015 | 246217502 | 2013 |
| 244914508 | 2013 | 245543777 | 2013 | 246230188 | 2015 |
| 244927127 | 2012 | 245545995 | 2017 | 246247557 | 2013 |
| 244937859 | 2015 | 245568583 | 2013 | 246256871 | 2018 |
| 244939285 | 2015 | 245587723 | 2018 | 246271223 | 2020 |
| 244951817 | 2012 | 245594207 | 2017 | 246300933 | 2020 |
| 244955540 | 2017 | 245603527 | 2017 | 246303026 | 2017 |
| 244984400 | 2017 | 245630477 | 2013 | 246303856 | 2011 |
| 244992079 | 2013 | 245630843 | 2012 | 246330770 | 2017 |
| 244993683 | 2015 | 245650697 | 2013 | 246358710 | 2012 |
| 245000749 | 2012 | 245659564 | 2012 | 246378411 | 2015 |
| 245036138 | 2013 | 245667406 | 2011 | 246383624 | 2017 |
| 245042474 | 2017 | 245701604 | 2012 | 246395809 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 246406646 | 2019 | 247110237 | 2013 | 247795570 | 2011 |
| 246416043 | 2017 | 247114958 | 2016 | 247810227 | 2013 |
| 246443369 | 2015 | 247124446 | 2015 | 247815136 | 2015 |
| 246446373 | 2013 | 247134283 | 2019 | 247829852 | 2013 |
| 246465850 | 2015 | 247152522 | 2012 | 247834833 | 2014 |
| 246486103 | 2017 | 247169458 | 2020 | 247839974 | 2013 |
| 246489052 | 2019 | 247187694 | 2014 | 247841599 | 2017 |
| 246510708 | 2017 | 247188882 | 2019 | 247852603 | 2013 |
| 246529931 | 2019 | 247191023 | 2018 | 247875057 | 2016 |
| 246562581 | 2015 | 247203620 | 2019 | 247877847 | 2017 |
| 246567880 | 2020 | 247220836 | 2012 | 247888250 | 2019 |
| 246610053 | 2016 | 247228230 | 2016 | 247889711 | 2017 |
| 246616899 | 2017 | 247229521 | 2020 | 247931261 | 2020 |
| 246620084 | 2017 | 247244387 | 2013 | 247954114 | 2014 |
| 246625149 | 2020 | 247286878 | 2020 | 247956825 | 2016 |
| 246636265 | 2017 | 247347505 | 2019 | 247993897 | 2018 |
| 246642680 | 2015 | 247351441 | 2015 | 247995936 | 2014 |
| 246642745 | 2011 | 247368418 | 2016 | 248012932 | 2012 |
| 246662185 | 2012 | 247385155 | 2016 | 248015790 | 2015 |
| 246678524 | 2011 | 247428074 | 2017 | 248016079 | 2013 |
| 246682848 | 2017 | 247453433 | 2018 | 248016782 | 2015 |
| 246716247 | 2015 | 247473304 | 2016 | 248017633 | 2011 |
| 246716285 | 2016 | 247477893 | 2012 | 248034904 | 2014 |
| 246723795 | 2019 | 247499279 | 2017 | 248036794 | 2017 |
| 246724775 | 2015 | 247502856 | 2012 | 248046270 | 2015 |
| 246726735 | 2020 | 247542545 | 2016 | 248049351 | 2019 |
| 246741929 | 2017 | 247553568 | 2013 | 248063967 | 2016 |
| 246790956 | 2012 | 247566151 | 2017 | 248064246 | 2012 |
| 246791106 | 2015 | 247640945 | 2013 | 248078974 | 2013 |
| 246801341 | 2017 | 247681341 | 2012 | 248120404 | 2013 |
| 246859207 | 2012 | 247681642 | 2017 | 248134613 | 2017 |
| 246870615 | 2018 | 247690328 | 2018 | 248159273 | 2016 |
| 246888636 | 2012 | 247691944 | 2016 | 248161379 | 2013 |
| 246889537 | 2018 | 247695835 | 2018 | 248166939 | 2015 |
| 246905537 | 2013 | 247702145 | 2020 | 248168092 | 2017 |
| 246925927 | 2019 | 247715374 | 2013 | 248169826 | 2019 |
| 246930908 | 2013 | 247716964 | 2019 | 248184785 | 2013 |
| 246942145 | 2013 | 247719784 | 2017 | 248189113 | 2015 |
| 247004397 | 2011 | 247724545 | 2013 | 248203971 | 2016 |
| 247029062 | 2012 | 247756213 | 2013 | 248216801 | 2012 |
| 247029799 | 2015 | 247762652 | 2012 | 248231681 | 2019 |
| 247090841 | 2019 | 247770984 | 2017 | 248234968 | 2012 |
| 247107955 | 2016 | 247775647 | 2015 | 248289389 | 2019 |
| 247108442 | 2014 | 247781359 | 2013 | 248325391 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 248358051 | 2012 | 248924202 | 2016 | 249624218 | 2013 |
| 248368135 | 2013 | 248932730 | 2013 | 249674598 | 2017 |
| 248376687 | 2013 | 248939491 | 2016 | 249681125 | 2013 |
| 248385200 | 2018 | 248943557 | 2013 | 249685157 | 2013 |
| 248403947 | 2016 | 248948155 | 2014 | 249686058 | 2016 |
| 248412974 | 2016 | 248958332 | 2015 | 249696601 | 2014 |
| 248429707 | 2020 | 248966846 | 2013 | 249711504 | 2016 |
| 248450691 | 2020 | 248967151 | 2019 | 249717493 | 2012 |
| 248471267 | 2020 | 249010900 | 2012 | 249722785 | 2013 |
| 248511574 | 2013 | 249013639 | 2020 | 249730691 | 2015 |
| 248525367 | 2018 | 249018550 | 2016 | 249750342 | 2014 |
| 248540410 | 2012 | 249033574 | 2017 | 249755768 | 2019 |
| 248546294 | 2012 | 249044389 | 2017 | 249781494 | 2016 |
| 248585006 | 2012 | 249066894 | 2013 | 249799415 | 2013 |
| 248605313 | 2016 | 249099073 | 2017 | 249833821 | 2012 |
| 248607218 | 2013 | 249106034 | 2013 | 249845032 | 2017 |
| 248613774 | 2015 | 249112007 | 2016 | 249845886 | 2013 |
| 248619106 | 2016 | 249136144 | 2018 | 249852645 | 2014 |
| 248621941 | 2012 | 249147624 | 2014 | 249881488 | 2015 |
| 248626604 | 2016 | 249151118 | 2012 | 249895180 | 2012 |
| 248650813 | 2016 | 249153611 | 2013 | 249901862 | 2013 |
| 248657110 | 2016 | 249172239 | 2017 | 249927414 | 2020 |
| 248664852 | 2015 | 249193570 | 2014 | 249944979 | 2014 |
| 248665363 | 2015 | 249195243 | 2015 | 249969670 | 2014 |
| 248677976 | 2020 | 249198439 | 2017 | 249986276 | 2013 |
| 248679651 | 2017 | 249205438 | 2019 | 249990746 | 2013 |
| 248690033 | 2012 | 249211463 | 2018 | 249992081 | 2020 |
| 248726210 | 2015 | 249222620 | 2019 | 249998956 | 2015 |
| 248742276 | 2011 | 249224238 | 2013 | 249999522 | 2018 |
| 248747006 | 2019 | 249308618 | 2013 | 250008380 | 2019 |
| 248751801 | 2015 | 249310520 | 2013 | 250051583 | 2017 |
| 248756071 | 2018 | 249316809 | 2015 | 250059365 | 2011 |
| 248762525 | 2014 | 249335764 | 2018 | 250068158 | 2017 |
| 248763086 | 2019 | 249367781 | 2020 | 250075204 | 2018 |
| 248805987 | 2017 | 249375922 | 2015 | 250114024 | 2019 |
| 248811833 | 2013 | 249386294 | 2013 | 250126340 | 2013 |
| 248827662 | 2020 | 249403987 | 2017 | 250130652 | 2014 |
| 248852801 | 2019 | 249444424 | 2019 | 250136163 | 2012 |
| 248896857 | 2017 | 249458700 | 2012 | 250137909 | 2016 |
| 248897552 | 2017 | 249465002 | 2016 | 250142980 | 2012 |
| 248906688 | 2015 | 249493102 | 2013 | 250158238 | 2014 |
| 248907254 | 2013 | 249498994 | 2013 | 250161106 | 2013 |
| 248915275 | 2020 | 249521387 | 2015 | 250173032 | 2013 |
| 248922503 | 2014 | 249599140 | 2013 | 250183465 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 250201528 | 2016 | 250679438 | 2012 | 251383392 | 2013 |
| 250212046 | 2015 | 250690860 | 2017 | 251389798 | 2014 |
| 250220029 | 2012 | 250691060 | 2014 | 251401833 | 2016 |
| 250255921 | 2014 | 250707481 | 2017 | 251425176 | 2018 |
| 250265990 | 2012 | 250711705 | 2012 | 251428855 | 2017 |
| 250266059 | 2019 | 250763887 | 2017 | 251450195 | 2015 |
| 250267558 | 2014 | 250768538 | 2017 | 251452026 | 2016 |
| 250279197 | 2015 | 250821823 | 2016 | 251456321 | 2018 |
| 250286164 | 2017 | 250838539 | 2012 | 251464184 | 2017 |
| 250318022 | 2020 | 250862683 | 2017 | 251467590 | 2012 |
| 250347621 | 2019 | 250874416 | 2014 | 251477648 | 2012 |
| 250352640 | 2020 | 250920112 | 2012 | 251488324 | 2017 |
| 250353735 | 2018 | 250931202 | 2015 | 251504166 | 2014 |
| 250366536 | 2012 | 250960588 | 2013 | 251511092 | 2017 |
| 250371103 | 2014 | 250963566 | 2012 | 251531418 | 2020 |
| 250387750 | 2020 | 250980710 | 2014 | 251531573 | 2019 |
| 250393436 | 2018 | 250981271 | 2016 | 251540598 | 2014 |
| 250456472 | 2017 | 250986544 | 2018 | 251544958 | 2013 |
| 250457050 | 2015 | 251001425 | 2013 | 251548057 | 2017 |
| 250469651 | 2015 | 251026401 | 2015 | 251568150 | 2017 |
| 250475478 | 2015 | 251045689 | 2019 | 251663560 | 2015 |
| 250475741 | 2013 | 251051951 | 2013 | 251677809 | 2011 |
| 250502752 | 2013 | 251053569 | 2019 | 251685489 | 2015 |
| 250524114 | 2015 | 251061023 | 2017 | 251703956 | 2012 |
| 250526174 | 2018 | 251065603 | 2019 | 251711276 | 2015 |
| 250533672 | 2013 | 251078155 | 2015 | 251726257 | 2014 |
| 250538335 | 2013 | 251084295 | 2013 | 251731460 | 2013 |
| 250542257 | 2013 | 251108106 | 2020 | 251735349 | 2015 |
| 250546497 | 2013 | 251117262 | 2013 | 251747706 | 2014 |
| 250552496 | 2016 | 251125049 | 2014 | 251751800 | 2013 |
| 250558244 | 2018 | 251144954 | 2019 | 251765447 | 2017 |
| 250587025 | 2012 | 251173400 | 2014 | 251777969 | 2012 |
| 250587506 | 2015 | 251181990 | 2020 | 251783671 | 2012 |
| 250612325 | 2013 | 251193890 | 2014 | 251888031 | 2012 |
| 250619672 | 2014 | 251201714 | 2019 | 251913317 | 2015 |
| 250632765 | 2017 | 251216161 | 2013 | 251983910 | 2016 |
| 250639268 | 2014 | 251243865 | 2017 | 251991345 | 2013 |
| 250656216 | 2013 | 251258509 | 2017 | 251992571 | 2017 |
| 250662708 | 2012 | 251267263 | 2016 | 252004285 | 2014 |
| 250674995 | 2012 | 251310474 | 2011 | 252013028 | 2015 |
| 250677301 | 2016 | 251312692 | 2020 | 252017361 | 2015 |
| 250677313 | 2015 | 251315632 | 2018 | 252064211 | 2011 |
| 250678472 | 2014 | 251327867 | 2017 | 252080461 | 2020 |
| 250679000 | 2020 | 251367233 | 2018 | 252083281 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 252094204 | 2012 | 252548310 | 2012 | 253308528 | 2013 |
| 252149786 | 2013 | 252556018 | 2012 | 253312696 | 2014 |
| 252172862 | 2013 | 252561570 | 2018 | 253339917 | 2014 |
| 252188287 | 2014 | 252598169 | 2011 | 253341934 | 2020 |
| 252202162 | 2015 | 252647972 | 2015 | 253354357 | 2014 |
| 252209421 | 2012 | 252649786 | 2012 | 253360849 | 2019 |
| 252239206 | 2018 | 252674494 | 2014 | 253374541 | 2013 |
| 252253991 | 2012 | 252694822 | 2012 | 253389792 | 2015 |
| 252260138 | 2017 | 252695151 | 2013 | 253396563 | 2012 |
| 252285334 | 2012 | 252752129 | 2018 | 253400869 | 2020 |
| 252287033 | 2018 | 252784249 | 2012 | 253432991 | 2017 |
| 252295585 | 2017 | 252826396 | 2012 | 253486148 | 2019 |
| 252300873 | 2017 | 252829893 | 2018 | 253490474 | 2016 |
| 252304697 | 2016 | 252836614 | 2017 | 253497848 | 2016 |
| 252311119 | 2019 | 252840641 | 2018 | 253522564 | 2013 |
| 252322261 | 2016 | 252879068 | 2012 | 253524794 | 2016 |
| 252327247 | 2019 | 252893583 | 2020 | 253544378 | 2012 |
| 252352905 | 2016 | 252903235 | 2012 | 253595262 | 2014 |
| 252353818 | 2014 | 252903405 | 2019 | 253596357 | 2017 |
| 252367388 | 2013 | 252985013 | 2013 | 253609881 | 2013 |
| 252376274 | 2020 | 252987762 | 2020 | 253616028 | 2019 |
| 252377113 | 2012 | 252995642 | 2012 | 253628514 | 2012 |
| 252396729 | 2019 | 253009550 | 2020 | 253633430 | 2014 |
| 252408637 | 2013 | 253012296 | 2016 | 253634965 | 2012 |
| 252413709 | 2011 | 253020138 | 2013 | 253643239 | 2012 |
| 252416878 | 2013 | 253028568 | 2019 | 253645249 | 2014 |
| 252417195 | 2013 | 253037052 | 2015 | 253656781 | 2015 |
| 252420233 | 2013 | 253037521 | 2013 | 253679379 | 2016 |
| 252421756 | 2012 | 253050119 | 2012 | 253695963 | 2015 |
| 252426562 | 2019 | 253052179 | 2016 | 253711749 | 2017 |
| 252430288 | 2011 | 253094672 | 2012 | 253726134 | 2013 |
| 252430525 | 2020 | 253106451 | 2019 | 253740037 | 2012 |
| 252431440 | 2017 | 253120134 | 2012 | 253759818 | 2016 |
| 252437054 | 2019 | 253147089 | 2013 | 253775393 | 2014 |
| 252482542 | 2013 | 253153105 | 2020 | 253783479 | 2016 |
| 252485659 | 2015 | 253181580 | 2015 | 253807378 | 2014 |
| 252487683 | 2017 | 253205350 | 2016 | 253829429 | 2013 |
| 252489095 | 2013 | 253222255 | 2016 | 253832414 | 2013 |
| 252489409 | 2019 | 253222607 | 2017 | 253861879 | 2018 |
| 252508712 | 2015 | 253238345 | 2013 | 253870686 | 2020 |
| 252521582 | 2019 | 253242231 | 2013 | 253938311 | 2012 |
| 252537074 | 2020 | 253260922 | 2019 | 253955814 | 2013 |
| 252539216 | 2015 | 253275824 | 2014 | 253985900 | 2015 |
| 252547067 | 2018 | 253299399 | 2015 | 253992991 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 254008900 | 2019 | 254488382 | 2015 | 255066150 | 2019 |
| 254027279 | 2016 | 254495567 | 2017 | 255074353 | 2015 |
| 254037951 | 2020 | 254525714 | 2013 | 255113812 | 2015 |
| 254064916 | 2019 | 254544112 | 2013 | 255115664 | 2015 |
| 254076139 | 2019 | 254549289 | 2015 | 255141601 | 2020 |
| 254077597 | 2017 | 254563510 | 2018 | 255159385 | 2015 |
| 254083041 | 2013 | 254570290 | 2020 | 255160906 | 2017 |
| 254091036 | 2015 | 254573474 | 2015 | 255196735 | 2019 |
| 254097523 | 2012 | 254575276 | 2018 | 255214707 | 2014 |
| 254115143 | 2011 | 254588778 | 2017 | 255230282 | 2012 |
| 254120813 | 2013 | 254590513 | 2019 | 255232278 | 2014 |
| 254129431 | 2016 | 254629314 | 2013 | 255263978 | 2014 |
| 254134797 | 2015 | 254643138 | 2012 | 255271767 | 2018 |
| 254146245 | 2015 | 254657593 | 2017 | 255272101 | 2014 |
| 254155105 | 2014 | 254661788 | 2018 | 255272747 | 2013 |
| 254160667 | 2017 | 254663475 | 2020 | 255290713 | 2020 |
| 254167263 | 2013 | 254674321 | 2013 | 255295866 | 2014 |
| 254172488 | 2018 | 254691836 | 2019 | 255320740 | 2014 |
| 254187859 | 2018 | 254716662 | 2013 | 255329942 | 2016 |
| 254233945 | 2017 | 254720077 | 2018 | 255337494 | 2019 |
| 254254535 | 2017 | 254729645 | 2013 | 255358072 | 2016 |
| 254276442 | 2018 | 254730888 | 2015 | 255369124 | 2017 |
| 254279981 | 2013 | 254733622 | 2020 | 255386184 | 2011 |
| 254299327 | 2017 | 254736961 | 2014 | 255402548 | 2013 |
| 254306534 | 2017 | 254754884 | 2019 | 255418339 | 2019 |
| 254316163 | 2019 | 254763809 | 2018 | 255425071 | 2014 |
| 254320126 | 2015 | 254774690 | 2013 | 255439084 | 2013 |
| 254322332 | 2018 | 254780091 | 2017 | 255439981 | 2012 |
| 254324005 | 2019 | 254780455 | 2013 | 255440758 | 2015 |
| 254329225 | 2012 | 254794884 | 2016 | 255442897 | 2011 |
| 254329275 | 2018 | 254799169 | 2020 | 255452335 | 2020 |
| 254335652 | 2017 | 254825645 | 2019 | 255483138 | 2012 |
| 254347148 | 2011 | 254856967 | 2018 | 255484766 | 2019 |
| 254352703 | 2020 | 254864964 | 2012 | 255488841 | 2011 |
| 254363489 | 2012 | 254868274 | 2017 | 255492127 | 2020 |
| 254392076 | 2020 | 254894361 | 2013 | 255517965 | 2012 |
| 254403356 | 2020 | 254913703 | 2019 | 255536997 | 2018 |
| 254435945 | 2012 | 254959355 | 2019 | 255547702 | 2012 |
| 254437797 | 2018 | 254959472 | 2011 | 255556557 | 2020 |
| 254440079 | 2016 | 254962546 | 2017 | 255608192 | 2020 |
| 254445029 | 2017 | 254996561 | 2015 | 255608805 | 2017 |
| 254452400 | 2018 | 254997656 | 2013 | 255619816 | 2019 |
| 254456418 | 2019 | 255015254 | 2014 | 255623984 | 2012 |
| 254485316 | 2013 | 255059248 | 2013 | 255624976 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 255632442 | 2018 | 256125661 | 2014 | 256957430 | 2012 |
| 255647605 | 2013 | 256140611 | 2018 | 256986431 | 2014 |
| 255657026 | 2015 | 256151763 | 2013 | 257032593 | 2011 |
| 255658343 | 2020 | 256156165 | 2012 | 257034113 | 2012 |
| 255662899 | 2020 | 256199105 | 2015 | 257050088 | 2017 |
| 255695347 | 2015 | 256264170 | 2018 | 257051604 | 2020 |
| 255699438 | 2014 | 256284508 | 2014 | 257064089 | 2015 |
| 255702962 | 2015 | 256349865 | 2016 | 257073107 | 2016 |
| 255724623 | 2013 | 256369827 | 2019 | 257089479 | 2020 |
| 255740897 | 2015 | 256374987 | 2017 | 257094369 | 2011 |
| 255751729 | 2012 | 256409835 | 2018 | 257097880 | 2016 |
| 255771195 | 2019 | 256416175 | 2013 | 257102154 | 2020 |
| 255777383 | 2018 | 256419270 | 2015 | 257123225 | 2015 |
| 255829409 | 2012 | 256433422 | 2016 | 257128809 | 2013 |
| 255829887 | 2015 | 256449586 | 2019 | 257145766 | 2017 |
| 255831335 | 2016 | 256472325 | 2019 | 257146629 | 2014 |
| 255839272 | 2012 | 256485724 | 2020 | 257158256 | 2017 |
| 255839909 | 2012 | 256496228 | 2020 | 257192604 | 2013 |
| 255842360 | 2015 | 256506293 | 2014 | 257203489 | 2012 |
| 255848314 | 2015 | 256507120 | 2019 | 257213147 | 2011 |
| 255866225 | 2019 | 256529726 | 2012 | 257233446 | 2016 |
| 255898888 | 2019 | 256541097 | 2016 | 257241974 | 2014 |
| 255911197 | 2012 | 256593806 | 2014 | 257276436 | 2013 |
| 255912062 | 2018 | 256624588 | 2013 | 257276436 | 2014 |
| 255917854 | 2015 | 256630020 | 2013 | 257278068 | 2019 |
| 255920071 | 2017 | 256632456 | 2012 | 257297533 | 2019 |
| 255922108 | 2013 | 256644289 | 2017 | 257304829 | 2012 |
| 255922691 | 2019 | 256659521 | 2019 | 257311951 | 2015 |
| 255928205 | 2016 | 256667231 | 2015 | 257332890 | 2013 |
| 255935040 | 2014 | 256679143 | 2012 | 257342326 | 2015 |
| 255983621 | 2015 | 256694997 | 2016 | 257363631 | 2013 |
| 255990753 | 2015 | 256705409 | 2020 | 257397096 | 2014 |
| 255999137 | 2012 | 256732165 | 2015 | 257413618 | 2018 |
| 256007613 | 2017 | 256748011 | 2020 | 257446677 | 2019 |
| 256026970 | 2014 | 256768645 | 2013 | 257449758 | 2012 |
| 256041932 | 2017 | 256779711 | 2014 | 257490745 | 2018 |
| 256044829 | 2017 | 256799943 | 2014 | 257497107 | 2013 |
| 256063708 | 2014 | 256804956 | 2017 | 257528035 | 2015 |
| 256064374 | 2013 | 256811167 | 2016 | 257546740 | 2014 |
| 256065938 | 2015 | 256865417 | 2020 | 257571331 | 2011 |
| 256075282 | 2016 | 256872068 | 2012 | 257571745 | 2016 |
| 256117028 | 2013 | 256908946 | 2017 | 257574175 | 2016 |
| 256120532 | 2020 | 256923271 | 2018 | 257574400 | 2013 |
| 256122346 | 2015 | 256924469 | 2015 | 257624126 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 257633579 | 2014 | 258144518 | 2017 | 258779492 | 2020 |
| 257633696 | 2015 | 258151949 | 2017 | 258788687 | 2015 |
| 257649102 | 2013 | 258159343 | 2014 | 258810088 | 2013 |
| 257668407 | 2015 | 258193648 | 2018 | 258812751 | 2012 |
| 257668586 | 2020 | 258215111 | 2015 | 258815818 | 2015 |
| 257669396 | 2012 | 258320538 | 2016 | 258823487 | 2014 |
| 257692771 | 2019 | 258331991 | 2020 | 258829352 | 2020 |
| 257719323 | 2013 | 258340306 | 2017 | 258838511 | 2018 |
| 257764081 | 2015 | 258369651 | 2017 | 258849467 | 2013 |
| 257773006 | 2017 | 258371094 | 2012 | 258851733 | 2014 |
| 257792636 | 2020 | 258375636 | 2013 | 258855789 | 2013 |
| 257807792 | 2015 | 258405479 | 2015 | 258869819 | 2012 |
| 257821853 | 2015 | 258406174 | 2018 | 258869871 | 2017 |
| 257825536 | 2015 | 258409827 | 2013 | 258874917 | 2017 |
| 257833571 | 2019 | 258419872 | 2019 | 258906904 | 2013 |
| 257856224 | 2017 | 258429554 | 2011 | 258907544 | 2013 |
| 257868813 | 2015 | 258446394 | 2015 | 258908861 | 2018 |
| 257876808 | 2016 | 258452460 | 2013 | 258912628 | 2019 |
| 257883772 | 2013 | 258467049 | 2012 | 258917329 | 2015 |
| 257886413 | 2017 | 258470345 | 2012 | 258934030 | 2016 |
| 257899616 | 2012 | 258497903 | 2017 | 258943354 | 2017 |
| 257903443 | 2018 | 258503764 | 2020 | 258944580 | 2018 |
| 257906134 | 2019 | 258523439 | 2013 | 258958414 | 2017 |
| 257921794 | 2016 | 258534191 | 2017 | 259001093 | 2015 |
| 257930783 | 2012 | 258542100 | 2018 | 259005934 | 2015 |
| 257937169 | 2015 | 258566118 | 2013 | 259006811 | 2020 |
| 257937913 | 2014 | 258570054 | 2020 | 259015513 | 2014 |
| 257951323 | 2013 | 258585140 | 2018 | 259020855 | 2020 |
| 257961134 | 2015 | 258586522 | 2015 | 259031488 | 2020 |
| 257968089 | 2017 | 258620756 | 2016 | 259045295 | 2019 |
| 257973618 | 2015 | 258621293 | 2012 | 259049485 | 2011 |
| 257985233 | 2014 | 258654771 | 2015 | 259050898 | 2013 |
| 257997092 | 2013 | 258664427 | 2014 | 259054985 | 2016 |
| 258033408 | 2020 | 258673480 | 2015 | 259066237 | 2017 |
| 258043233 | 2014 | 258679599 | 2015 | 259069899 | 2015 |
| 258058991 | 2012 | 258681487 | 2013 | 259094296 | 2012 |
| 258075755 | 2017 | 258701029 | 2016 | 259142160 | 2020 |
| 258076785 | 2017 | 258719181 | 2016 | 259154553 | 2016 |
| 258080798 | 2020 | 258722009 | 2016 | 259164534 | 2016 |
| 258096929 | 2019 | 258739416 | 2017 | 259171252 | 2018 |
| 258101023 | 2014 | 258757779 | 2012 | 259189364 | 2014 |
| 258109910 | 2018 | 258765300 | 2017 | 259195313 | 2016 |
| 258123019 | 2013 | 258768455 | 2020 | 259205015 | 2015 |
| 258139331 | 2018 | 258778395 | 2017 | 259212355 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 259213036 | 2015 | 259707491 | 2018 | 260233598 | 2011 |
| 259250266 | 2018 | 259727489 | 2014 | 260245060 | 2013 |
| 259269293 | 2020 | 259736181 | 2017 | 260282680 | 2012 |
| 259273749 | 2013 | 259749412 | 2016 | 260296930 | 2015 |
| 259283536 | 2017 | 259764645 | 2013 | 260309402 | 2018 |
| 259292020 | 2014 | 259771727 | 2012 | 260312021 | 2015 |
| 259300023 | 2015 | 259778440 | 2015 | 260315528 | 2014 |
| 259301986 | 2013 | 259790412 | 2015 | 260318386 | 2013 |
| 259305164 | 2020 | 259806936 | 2012 | 260346395 | 2014 |
| 259312014 | 2012 | 259812519 | 2012 | 260351089 | 2014 |
| 259336527 | 2017 | 259820920 | 2012 | 260359823 | 2015 |
| 259338654 | 2012 | 259827461 | 2013 | 260362856 | 2017 |
| 259360841 | 2018 | 259828130 | 2013 | 260392320 | 2012 |
| 259364809 | 2013 | 259829677 | 2013 | 260396041 | 2017 |
| 259365516 | 2012 | 259829744 | 2019 | 260408301 | 2016 |
| 259373604 | 2013 | 259848269 | 2012 | 260413239 | 2012 |
| 259413832 | 2015 | 259870547 | 2018 | 260425581 | 2017 |
| 259423320 | 2020 | 259913856 | 2016 | 260426597 | 2017 |
| 259434276 | 2013 | 259925469 | 2013 | 260427480 | 2012 |
| 259449958 | 2014 | 259933870 | 2012 | 260435237 | 2012 |
| 259458002 | 2020 | 259950048 | 2020 | 260493150 | 2012 |
| 259461255 | 2016 | 259957204 | 2020 | 260500070 | 2019 |
| 259476054 | 2013 | 259957369 | 2012 | 260520850 | 2013 |
| 259481229 | 2013 | 259978222 | 2011 | 260539136 | 2011 |
| 259483459 | 2018 | 259988356 | 2017 | 260574497 | 2018 |
| 259485146 | 2015 | 259988942 | 2014 | 260576342 | 2020 |
| 259491248 | 2015 | 260004181 | 2015 | 260576562 | 2014 |
| 259500659 | 2020 | 260008618 | 2013 | 260586684 | 2015 |
| 259501512 | 2015 | 260042614 | 2017 | 260593558 | 2019 |
| 259502932 | 2011 | 260066646 | 2017 | 260594069 | 2012 |
| 259523560 | 2013 | 260069260 | 2020 | 260611221 | 2012 |
| 259536335 | 2012 | 260071512 | 2015 | 260611312 | 2015 |
| 259540790 | 2016 | 260100246 | 2016 | 260620648 | 2019 |
| 259541586 | 2015 | 260103119 | 2013 | 260629943 | 2013 |
| 259576505 | 2012 | 260113255 | 2012 | 260635552 | 2016 |
| 259597406 | 2014 | 260129802 | 2018 | 260640662 | 2019 |
| 259599624 | 2016 | 260143872 | 2013 | 260686991 | 2012 |
| 259605746 | 2016 | 260166977 | 2018 | 260695538 | 2015 |
| 259646037 | 2012 | 260180064 | 2018 | 260734528 | 2014 |
| 259653066 | 2020 | 260189967 | 2011 | 260745943 | 2013 |
| 259655894 | 2012 | 260197067 | 2015 | 260773653 | 2018 |
| 259659797 | 2014 | 260209808 | 2013 | 260795003 | 2016 |
| 259690533 | 2017 | 260211174 | 2013 | 260796796 | 2020 |
| 259706825 | 2015 | 260217532 | 2013 | 260820389 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 260827167 | 2020 | 261366050 | 2018 | 262152011 | 2014 |
| 260868549 | 2012 | 261372463 | 2020 | 262156304 | 2017 |
| 260875865 | 2016 | 261397360 | 2013 | 262158106 | 2015 |
| 260882002 | 2017 | 261413437 | 2011 | 262162119 | 2017 |
| 260888783 | 2018 | 261416051 | 2014 | 262169492 | 2018 |
| 260898336 | 2017 | 261449694 | 2015 | 262189026 | 2015 |
| 260899110 | 2014 | 261452548 | 2019 | 262235320 | 2019 |
| 260904305 | 2018 | 261486800 | 2018 | 262243028 | 2017 |
| 260908002 | 2017 | 261557336 | 2016 | 262288250 | 2013 |
| 260915835 | 2012 | 261572697 | 2015 | 262326636 | 2014 |
| 260921327 | 2019 | 261607545 | 2020 | 262327812 | 2015 |
| 260983181 | 2016 | 261615791 | 2015 | 262349224 | 2017 |
| 260987577 | 2012 | 261632722 | 2013 | 262361698 | 2020 |
| 260991578 | 2013 | 261657095 | 2015 | 262364004 | 2018 |
| 261012893 | 2019 | 261657899 | 2018 | 262388141 | 2011 |
| 261013342 | 2019 | 261660781 | 2016 | 262402923 | 2012 |
| 261035730 | 2015 | 261662870 | 2020 | 262434419 | 2017 |
| 261036928 | 2018 | 261664892 | 2012 | 262450281 | 2013 |
| 261055572 | 2012 | 261678946 | 2017 | 262476845 | 2015 |
| 261073770 | 2014 | 261710184 | 2017 | 262488783 | 2012 |
| 261127935 | 2015 | 261730524 | 2014 | 262491730 | 2015 |
| 261171118 | 2019 | 261734477 | 2013 | 262496883 | 2013 |
| 261172033 | 2013 | 261801311 | 2017 | 262500062 | 2015 |
| 261174639 | 2020 | 261809973 | 2012 | 262505804 | 2019 |
| 261190243 | 2013 | 261819485 | 2016 | 262516633 | 2018 |
| 261202319 | 2017 | 261825616 | 2017 | 262523038 | 2019 |
| 261206767 | 2020 | 261826282 | 2019 | 262523068 | 2014 |
| 261210287 | 2015 | 261868711 | 2014 | 262544082 | 2019 |
| 261225622 | 2016 | 261882638 | 2013 | 262568404 | 2015 |
| 261226054 | 2013 | 261884416 | 2015 | 262593320 | 2016 |
| 261229135 | 2020 | 261894289 | 2014 | 262593447 | 2012 |
| 261241391 | 2013 | 261911427 | 2013 | 262606995 | 2020 |
| 261258590 | 2012 | 261927426 | 2013 | 262636495 | 2014 |
| 261264812 | 2017 | 261927426 | 2017 | 262639289 | 2012 |
| 261274790 | 2013 | 261934508 | 2012 | 262663060 | 2016 |
| 261281315 | 2015 | 261938774 | 2017 | 262676548 | 2016 |
| 261284472 | 2015 | 261972005 | 2012 | 262683656 | 2014 |
| 261292948 | 2019 | 261972392 | 2016 | 262688840 | 2013 |
| 261295378 | 2020 | 261999027 | 2020 | 262700351 | 2018 |
| 261323589 | 2018 | 262028662 | 2013 | 262701018 | 2013 |
| 261323929 | 2012 | 262046183 | 2013 | 262719194 | 2016 |
| 261330788 | 2020 | 262059350 | 2016 | 262752005 | 2014 |
| 261353156 | 2013 | 262065086 | 2013 | 262757378 | 2017 |
| 261365343 | 2017 | 262113170 | 2012 | 262759285 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 262767191 | 2012 | 263294861 | 2015 | 263799110 | 2020 |
| 262785636 | 2019 | 263315316 | 2013 | 263819996 | 2020 |
| 262794754 | 2016 | 263356803 | 2017 | 263840713 | 2015 |
| 262802707 | 2020 | 263365763 | 2019 | 263843442 | 2012 |
| 262804547 | 2014 | 263372900 | 2017 | 263849290 | 2016 |
| 262813524 | 2020 | 263379271 | 2017 | 263873930 | 2016 |
| 262815388 | 2015 | 263390548 | 2013 | 263906359 | 2018 |
| 262830704 | 2013 | 263399879 | 2011 | 263913247 | 2015 |
| 262833691 | 2020 | 263419710 | 2012 | 263933651 | 2013 |
| 262835924 | 2011 | 263440329 | 2012 | 263938405 | 2012 |
| 262851605 | 2013 | 263441309 | 2020 | 263938754 | 2019 |
| 262862173 | 2014 | 263455257 | 2015 | 263958663 | 2011 |
| 262864640 | 2015 | 263460276 | 2012 | 263971031 | 2018 |
| 262867329 | 2013 | 263461335 | 2015 | 263982688 | 2012 |
| 262868842 | 2019 | 263463711 | 2013 | 263984076 | 2019 |
| 262896203 | 2014 | 263469064 | 2018 | 263985006 | 2016 |
| 262897881 | 2017 | 263489399 | 2013 | 263987872 | 2016 |
| 262935944 | 2017 | 263510265 | 2018 | 263992126 | 2013 |
| 262946436 | 2017 | 263518217 | 2012 | 264010449 | 2013 |
| 262957837 | 2013 | 263518592 | 2014 | 264018910 | 2017 |
| 262975437 | 2012 | 263529670 | 2020 | 264020078 | 2012 |
| 263015875 | 2018 | 263533205 | 2015 | 264030956 | 2018 |
| 263029905 | 2014 | 263539120 | 2011 | 264068276 | 2013 |
| 263037586 | 2017 | 263545894 | 2012 | 264109161 | 2013 |
| 263038035 | 2014 | 263576506 | 2014 | 264140775 | 2019 |
| 263045545 | 2012 | 263592469 | 2015 | 264146614 | 2014 |
| 263070980 | 2014 | 263607977 | 2017 | 264178186 | 2016 |
| 263090136 | 2020 | 263624004 | 2014 | 264179855 | 2011 |
| 263107032 | 2014 | 263645694 | 2016 | 264180062 | 2016 |
| 263120321 | 2017 | 263668270 | 2013 | 264191152 | 2013 |
| 263127238 | 2019 | 263692269 | 2013 | 264194661 | 2012 |
| 263133964 | 2013 | 263698433 | 2017 | 264235908 | 2015 |
| 263140046 | 2012 | 263708824 | 2012 | 264243632 | 2013 |
| 263152661 | 2020 | 263716821 | 2020 | 264244715 | 2019 |
| 263158293 | 2013 | 263723719 | 2019 | 264261543 | 2019 |
| 263158770 | 2011 | 263724440 | 2015 | 264278170 | 2017 |
| 263167850 | 2015 | 263738805 | 2015 | 264279772 | 2019 |
| 263207399 | 2016 | 263739275 | 2015 | 264296809 | 2013 |
| 263213336 | 2013 | 263763317 | 2015 | 264309620 | 2016 |
| 263243941 | 2019 | 263768458 | 2014 | 264311283 | 2013 |
| 263256376 | 2016 | 263769050 | 2013 | 264327256 | 2013 |
| 263274378 | 2013 | 263775970 | 2018 | 264336051 | 2019 |
| 263275853 | 2016 | 263787375 | 2018 | 264338114 | 2019 |
| 263283800 | 2019 | 263793568 | 2012 | 264359106 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 264362957 | 2014 | 264893566 | 2013 | 265601161 | 2018 |
| 264370552 | 2019 | 264896403 | 2013 | 265607141 | 2019 |
| 264386484 | 2017 | 264922628 | 2014 | 265609606 | 2018 |
| 264390930 | 2019 | 264944418 | 2015 | 265611049 | 2019 |
| 264406480 | 2013 | 264958663 | 2016 | 265611075 | 2018 |
| 264409298 | 2013 | 264976368 | 2013 | 265613035 | 2016 |
| 264421296 | 2012 | 264991239 | 2019 | 265622220 | 2014 |
| 264427898 | 2017 | 264993249 | 2016 | 265641187 | 2018 |
| 264436045 | 2019 | 265003993 | 2012 | 265655112 | 2013 |
| 264452192 | 2012 | 265042470 | 2012 | 265674170 | 2012 |
| 264452922 | 2019 | 265056914 | 2018 | 265680416 | 2019 |
| 264469511 | 2020 | 265068022 | 2015 | 265691489 | 2014 |
| 264471239 | 2011 | 265110576 | 2019 | 265693358 | 2012 |
| 264486818 | 2013 | 265120985 | 2016 | 265694900 | 2015 |
| 264497946 | 2018 | 265129448 | 2014 | 265698633 | 2015 |
| 264514665 | 2013 | 265147713 | 2016 | 265707771 | 2018 |
| 264542363 | 2018 | 265148597 | 2017 | 265714566 | 2012 |
| 264566761 | 2012 | 265164187 | 2018 | 265718938 | 2014 |
| 264571792 | 2018 | 265164266 | 2020 | 265730352 | 2013 |
| 264576687 | 2017 | 265170590 | 2018 | 265738782 | 2012 |
| 264592863 | 2013 | 265171532 | 2015 | 265750297 | 2013 |
| 264601482 | 2015 | 265205606 | 2014 | 265751825 | 2013 |
| 264631396 | 2015 | 265257233 | 2017 | 265769432 | 2017 |
| 264639130 | 2014 | 265257881 | 2020 | 265778201 | 2015 |
| 264661494 | 2015 | 265269341 | 2012 | 265824115 | 2016 |
| 264674544 | 2012 | 265280319 | 2015 | 265854043 | 2012 |
| 264721309 | 2019 | 265284303 | 2017 | 265861876 | 2018 |
| 264721622 | 2013 | 265296825 | 2016 | 265902228 | 2015 |
| 264734459 | 2015 | 265329048 | 2020 | 265917388 | 2019 |
| 264746775 | 2020 | 265329232 | 2011 | 265946235 | 2019 |
| 264752748 | 2011 | 265347521 | 2016 | 265947981 | 2016 |
| 264753792 | 2019 | 265362241 | 2012 | 265963935 | 2018 |
| 264765460 | 2016 | 265372564 | 2014 | 266000230 | 2017 |
| 264776556 | 2011 | 265384969 | 2017 | 266017374 | 2017 |
| 264789521 | 2017 | 265387870 | 2012 | 266038110 | 2020 |
| 264790312 | 2012 | 265394122 | 2013 | 266059578 | 2015 |
| 264792554 | 2015 | 265441626 | 2018 | 266074047 | 2015 |
| 264792580 | 2017 | 265455299 | 2020 | 266099346 | 2013 |
| 264835461 | 2014 | 265536964 | 2018 | 266113178 | 2018 |
| 264841173 | 2017 | 265541933 | 2013 | 266132540 | 2020 |
| 264854027 | 2015 | 265550324 | 2015 | 266136091 | 2016 |
| 264856453 | 2015 | 265551407 | 2012 | 266154768 | 2017 |
| 264856726 | 2020 | 265569935 | 2016 | 266154926 | 2013 |
| 264864450 | 2018 | 265590049 | 2012 | 266160004 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 266191572 | 2019 | 266620054 | 2019 | 267223119 | 2019 |
| 266192239 | 2015 | 266639029 | 2014 | 267233774 | 2020 |
| 266196106 | 2019 | 266654988 | 2013 | 267261953 | 2012 |
| 266196390 | 2015 | 266657148 | 2013 | 267265868 | 2013 |
| 266197306 | 2016 | 266666345 | 2013 | 267276245 | 2017 |
| 266202917 | 2019 | 266669000 | 2020 | 267280868 | 2012 |
| 266217704 | 2018 | 266701731 | 2016 | 267292768 | 2020 |
| 266236970 | 2014 | 266724953 | 2017 | 267312219 | 2020 |
| 266241468 | 2013 | 266732314 | 2019 | 267348696 | 2017 |
| 266242735 | 2012 | 266736360 | 2017 | 267356057 | 2017 |
| 266256217 | 2017 | 266758784 | 2018 | 267361260 | 2014 |
| 266258186 | 2013 | 266776164 | 2016 | 267388608 | 2014 |
| 266271621 | 2017 | 266781743 | 2015 | 267433673 | 2015 |
| 266299697 | 2015 | 266785359 | 2017 | 267436211 | 2013 |
| 266302315 | 2017 | 266809923 | 2015 | 267436223 | 2012 |
| 266310427 | 2020 | 266826531 | 2012 | 267438908 | 2011 |
| 266327717 | 2014 | 266831653 | 2016 | 267444165 | 2012 |
| 266331988 | 2019 | 266837944 | 2013 | 267448329 | 2017 |
| 266351079 | 2014 | 266843747 | 2016 | 267454354 | 2019 |
| 266366452 | 2017 | 266859928 | 2018 | 267476510 | 2020 |
| 266388199 | 2018 | 266869325 | 2019 | 267481905 | 2015 |
| 266397217 | 2019 | 266878285 | 2018 | 267482935 | 2013 |
| 266407189 | 2015 | 266891665 | 2019 | 267483496 | 2020 |
| 266407983 | 2013 | 266912677 | 2019 | 267483587 | 2011 |
| 266437213 | 2015 | 266932706 | 2014 | 267487416 | 2013 |
| 266450148 | 2019 | 266936001 | 2015 | 267510172 | 2019 |
| 266456661 | 2012 | 266942933 | 2012 | 267520206 | 2019 |
| 266457469 | 2013 | 266961977 | 2013 | 267525555 | 2014 |
| 266468822 | 2018 | 266980727 | 2016 | 267556657 | 2014 |
| 266480052 | 2012 | 267011164 | 2017 | 267559013 | 2011 |
| 266493281 | 2019 | 267040311 | 2014 | 267559283 | 2012 |
| 266494766 | 2015 | 267067034 | 2016 | 267582553 | 2015 |
| 266503402 | 2013 | 267072417 | 2014 | 267592510 | 2014 |
| 266504406 | 2012 | 267082656 | 2013 | 267607016 | 2015 |
| 266512996 | 2016 | 267085696 | 2013 | 267615623 | 2017 |
| 266518677 | 2013 | 267089941 | 2013 | 267639667 | 2014 |
| 266522757 | 2016 | 267103539 | 2020 | 267647729 | 2011 |
| 266529119 | 2013 | 267145666 | 2014 | 267653546 | 2015 |
| 266545199 | 2013 | 267172968 | 2020 | 267662080 | 2015 |
| 266550261 | 2017 | 267188773 | 2014 | 267666608 | 2015 |
| 266568725 | 2014 | 267200337 | 2019 | 267690336 | 2011 |
| 266589339 | 2015 | 267205480 | 2018 | 267693625 | 2015 |
| 266603020 | 2012 | 267213621 | 2012 | 267710966 | 2012 |
| 266609751 | 2018 | 267217938 | 2019 | 267721812 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 267723523 | 2019 | 268278532 | 2017 | 269006228 | 2013 |
| 267730954 | 2015 | 268287961 | 2018 | 269029098 | 2012 |
| 267756221 | 2017 | 268299706 | 2014 | 269044751 | 2017 |
| 267760820 | 2012 | 268324862 | 2015 | 269047272 | 2013 |
| 267794209 | 2012 | 268397792 | 2015 | 269057930 | 2013 |
| 267795083 | 2012 | 268418455 | 2015 | 269075762 | 2014 |
| 267809042 | 2012 | 268446452 | 2020 | 269088343 | 2016 |
| 267831136 | 2013 | 268460692 | 2016 | 269103179 | 2011 |
| 267855041 | 2015 | 268481361 | 2015 | 269103428 | 2014 |
| 267869195 | 2017 | 268486282 | 2017 | 269107204 | 2017 |
| 267886961 | 2018 | 268489844 | 2015 | 269133899 | 2013 |
| 267888282 | 2018 | 268497968 | 2014 | 269135299 | 2012 |
| 267923264 | 2019 | 268509319 | 2019 | 269140294 | 2020 |
| 267940963 | 2014 | 268523614 | 2014 | 269140505 | 2019 |
| 267964189 | 2018 | 268531647 | 2020 | 269143777 | 2012 |
| 267972150 | 2012 | 268553097 | 2019 | 269157118 | 2012 |
| 267980080 | 2014 | 268564876 | 2017 | 269164654 | 2012 |
| 268003250 | 2019 | 268566006 | 2019 | 269167058 | 2013 |
| 268019845 | 2015 | 268596465 | 2014 | 269170861 | 2013 |
| 268020492 | 2013 | 268604975 | 2017 | 269174207 | 2013 |
| 268025301 | 2020 | 268607264 | 2016 | 269178291 | 2014 |
| 268026458 | 2012 | 268607642 | 2015 | 269180787 | 2013 |
| 268038748 | 2018 | 268616368 | 2014 | 269191798 | 2013 |
| 268046836 | 2016 | 268619401 | 2016 | 269204363 | 2020 |
| 268063846 | 2015 | 268650144 | 2018 | 269208761 | 2019 |
| 268075459 | 2013 | 268655431 | 2016 | 269217906 | 2017 |
| 268108397 | 2018 | 268758922 | 2018 | 269218534 | 2013 |
| 268115857 | 2015 | 268771948 | 2014 | 269219150 | 2015 |
| 268133756 | 2019 | 268772655 | 2019 | 269234605 | 2019 |
| 268144262 | 2011 | 268772784 | 2020 | 269236885 | 2019 |
| 268148256 | 2017 | 268773611 | 2015 | 269266866 | 2020 |
| 268149250 | 2013 | 268775994 | 2020 | 269287846 | 2018 |
| 268150807 | 2013 | 268808224 | 2016 | 269288345 | 2014 |
| 268163206 | 2015 | 268812182 | 2019 | 269291093 | 2017 |
| 268173419 | 2019 | 268812883 | 2017 | 269329917 | 2017 |
| 268174267 | 2020 | 268820751 | 2018 | 269365351 | 2013 |
| 268180814 | 2019 | 268830275 | 2017 | 269374338 | 2013 |
| 268201345 | 2013 | 268836011 | 2011 | 269396300 | 2015 |
| 268204335 | 2017 | 268843935 | 2013 | 269410144 | 2015 |
| 268216663 | 2020 | 268850184 | 2015 | 269430663 | 2014 |
| 268229581 | 2019 | 268856309 | 2015 | 269436148 | 2012 |
| 268234483 | 2012 | 268883882 | 2018 | 269440137 | 2017 |
| 268248381 | 2017 | 268929088 | 2020 | 269461624 | 2016 |
| 268252332 | 2012 | 268948840 | 2014 | 269488335 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 269510396 | 2014 | 270277690 | 2017 | 270725025 | 2013 |
| 269514196 | 2019 | 270294454 | 2012 | 270751256 | 2017 |
| 269570102 | 2020 | 270303229 | 2013 | 270757341 | 2016 |
| 269585884 | 2012 | 270306049 | 2013 | 270774856 | 2016 |
| 269624939 | 2013 | 270306477 | 2013 | 270803803 | 2012 |
| 269628521 | 2012 | 270310301 | 2020 | 270808932 | 2015 |
| 269646597 | 2018 | 270331886 | 2017 | 270811379 | 2013 |
| 269664525 | 2017 | 270338573 | 2013 | 270818925 | 2015 |
| 269671334 | 2014 | 270364261 | 2016 | 270821037 | 2015 |
| 269675031 | 2017 | 270364340 | 2015 | 270821374 | 2016 |
| 269694635 | 2019 | 270379620 | 2012 | 270837373 | 2013 |
| 269733118 | 2012 | 270384625 | 2015 | 270848633 | 2015 |
| 269743943 | 2015 | 270391460 | 2016 | 270857311 | 2012 |
| 269821769 | 2013 | 270393834 | 2014 | 270873171 | 2012 |
| 269836996 | 2018 | 270405261 | 2012 | 270880461 | 2016 |
| 269850863 | 2019 | 270407520 | 2016 | 270887990 | 2019 |
| 269864682 | 2014 | 270439937 | 2019 | 270897488 | 2017 |
| 269893009 | 2016 | 270456973 | 2013 | 270915929 | 2015 |
| 269913134 | 2020 | 270465716 | 2020 | 270922726 | 2020 |
| 269914360 | 2015 | 270470802 | 2012 | 270925467 | 2014 |
| 269967422 | 2014 | 270476181 | 2015 | 270928316 | 2017 |
| 269970405 | 2013 | 270479585 | 2014 | 270932422 | 2014 |
| 269972192 | 2015 | 270480091 | 2019 | 270938191 | 2013 |
| 269980010 | 2015 | 270480405 | 2013 | 270970412 | 2014 |
| 270004976 | 2017 | 270487788 | 2015 | 270980211 | 2020 |
| 270008001 | 2013 | 270502681 | 2019 | 270982996 | 2015 |
| 270008415 | 2014 | 270503087 | 2011 | 270999389 | 2015 |
| 270009407 | 2014 | 270503996 | 2018 | 271006354 | 2013 |
| 270009768 | 2014 | 270546948 | 2012 | 271011919 | 2015 |
| 270029744 | 2017 | 270553800 | 2014 | 271017638 | 2012 |
| 270038367 | 2012 | 270569263 | 2019 | 271050769 | 2017 |
| 270047136 | 2012 | 270593642 | 2020 | 271057042 | 2013 |
| 270112553 | 2012 | 270608239 | 2015 | 271081158 | 2015 |
| 270116494 | 2012 | 270611676 | 2020 | 271095381 | 2015 |
| 270122053 | 2012 | 270626700 | 2012 | 271105368 | 2017 |
| 270173442 | 2019 | 270630880 | 2017 | 271109675 | 2019 |
| 270209306 | 2013 | 270634460 | 2018 | 271120150 | 2013 |
| 270214014 | 2018 | 270645158 | 2014 | 271130961 | 2012 |
| 270218254 | 2015 | 270682376 | 2017 | 271134515 | 2019 |
| 270227126 | 2017 | 270690531 | 2012 | 271151020 | 2019 |
| 270230678 | 2013 | 270692967 | 2011 | 271156575 | 2013 |
| 270253034 | 2015 | 270696781 | 2014 | 271167184 | 2016 |
| 270255850 | 2015 | 270696858 | 2014 | 271167196 | 2012 |
| 270271543 | 2014 | 270715551 | 2018 | 271174096 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 271207037 | 2019 | 271876917 | 2013 | 272356024 | 2019 |
| 271215371 | 2016 | 271878551 | 2012 | 272373644 | 2014 |
| 271229815 | 2019 | 271887071 | 2012 | 272376889 | 2020 |
| 271232783 | 2013 | 271889031 | 2015 | 272381160 | 2018 |
| 271251868 | 2013 | 271891448 | 2014 | 272381574 | 2016 |
| 271267063 | 2019 | 271909738 | 2016 | 272384655 | 2013 |
| 271299274 | 2015 | 271910220 | 2016 | 272392195 | 2013 |
| 271325138 | 2017 | 271911523 | 2020 | 272408748 | 2015 |
| 271332416 | 2016 | 271916183 | 2017 | 272421738 | 2018 |
| 271333927 | 2012 | 271938404 | 2016 | 272426049 | 2018 |
| 271343984 | 2017 | 271945249 | 2013 | 272427782 | 2015 |
| 271362966 | 2016 | 271948095 | 2017 | 272435698 | 2013 |
| 271413246 | 2012 | 272002740 | 2017 | 272436604 | 2018 |
| 271428849 | 2016 | 272007312 | 2015 | 272456343 | 2016 |
| 271431054 | 2012 | 272010412 | 2014 | 272458949 | 2015 |
| 271434903 | 2013 | 272032329 | 2017 | 272461752 | 2012 |
| 271448540 | 2018 | 272043639 | 2013 | 272469687 | 2017 |
| 271450464 | 2019 | 272044059 | 2020 | 272488384 | 2018 |
| 271466774 | 2012 | 272060364 | 2013 | 272491123 | 2012 |
| 271501421 | 2017 | 272060845 | 2013 | 272494400 | 2018 |
| 271521249 | 2016 | 272069011 | 2015 | 272521459 | 2015 |
| 271531282 | 2012 | 272092769 | 2013 | 272526045 | 2014 |
| 271547009 | 2020 | 272100578 | 2013 | 272532202 | 2017 |
| 271563637 | 2017 | 272101340 | 2018 | 272533024 | 2016 |
| 271615428 | 2019 | 272122540 | 2012 | 272533684 | 2013 |
| 271620045 | 2019 | 272133927 | 2013 | 272537549 | 2015 |
| 271630650 | 2013 | 272148283 | 2014 | 272543495 | 2014 |
| 271671460 | 2013 | 272153082 | 2013 | 272576014 | 2015 |
| 271683982 | 2020 | 272157090 | 2011 | 272582635 | 2013 |
| 271689144 | 2014 | 272157519 | 2020 | 272627801 | 2020 |
| 271689273 | 2016 | 272159983 | 2019 | 272665047 | 2014 |
| 271710113 | 2019 | 272168104 | 2014 | 272686704 | 2014 |
| 271735357 | 2014 | 272178721 | 2013 | 272696931 | 2016 |
| 271748017 | 2015 | 272210050 | 2012 | 272698927 | 2014 |
| 271752630 | 2017 | 272222091 | 2013 | 272706968 | 2013 |
| 271758000 | 2016 | 272236561 | 2020 | 272708708 | 2019 |
| 271758945 | 2013 | 272245627 | 2012 | 272709623 | 2020 |
| 271773646 | 2014 | 272249972 | 2017 | 272712838 | 2013 |
| 271792745 | 2013 | 272250696 | 2014 | 272713002 | 2016 |
| 271802265 | 2015 | 272257668 | 2014 | 272763411 | 2018 |
| 271803245 | 2020 | 272285201 | 2016 | 272811050 | 2012 |
| 271824263 | 2019 | 272285885 | 2019 | 272819832 | 2012 |
| 271827942 | 2020 | 272294972 | 2012 | 272832420 | 2014 |
| 271836436 | 2016 | 272332729 | 2015 | 272832975 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 272866512 | 2019 | 273299852 | 2019 | 273892290 | 2014 |
| 272872755 | 2019 | 273302544 | 2019 | 273900621 | 2017 |
| 272883132 | 2017 | 273318347 | 2015 | 273926742 | 2019 |
| 272902641 | 2014 | 273320053 | 2017 | 273928855 | 2015 |
| 272904168 | 2013 | 273341825 | 2012 | 273932832 | 2013 |
| 272912361 | 2017 | 273353816 | 2017 | 273946742 | 2020 |
| 272918626 | 2018 | 273361277 | 2013 | 273947978 | 2013 |
| 272924895 | 2012 | 273361552 | 2019 | 273957545 | 2015 |
| 272947524 | 2018 | 273364217 | 2013 | 273959892 | 2015 |
| 272960227 | 2012 | 273369970 | 2011 | 273993147 | 2013 |
| 272970480 | 2014 | 273395151 | 2016 | 274004560 | 2016 |
| 272973602 | 2019 | 273408312 | 2013 | 274010416 | 2016 |
| 272978535 | 2015 | 273411230 | 2015 | 274016991 | 2013 |
| 272988645 | 2020 | 273412258 | 2018 | 274021726 | 2012 |
| 273027730 | 2012 | 273428116 | 2013 | 274026192 | 2019 |
| 273031389 | 2013 | 273475224 | 2013 | 274033731 | 2012 |
| 273032319 | 2020 | 273517060 | 2020 | 274051989 | 2018 |
| 273033765 | 2013 | 273519551 | 2016 | 274054943 | 2013 |
| 273044946 | 2018 | 273525706 | 2015 | 274056513 | 2017 |
| 273047730 | 2015 | 273545536 | 2018 | 274058901 | 2015 |
| 273050385 | 2014 | 273551468 | 2017 | 274078913 | 2013 |
| 273054769 | 2017 | 273604045 | 2012 | 274090882 | 2015 |
| 273058806 | 2016 | 273635135 | 2013 | 274098597 | 2014 |
| 273062481 | 2017 | 273639478 | 2020 | 274114652 | 2020 |
| 273075830 | 2017 | 273640958 | 2012 | 274121849 | 2018 |
| 273084647 | 2012 | 273663273 | 2014 | 274139145 | 2014 |
| 273085768 | 2013 | 273669772 | 2020 | 274158414 | 2012 |
| 273090995 | 2013 | 273687669 | 2012 | 274160546 | 2014 |
| 273091200 | 2019 | 273689904 | 2013 | 274177422 | 2012 |
| 273094123 | 2011 | 273712220 | 2011 | 274177989 | 2015 |
| 273094123 | 2011 | 273721738 | 2013 | 274192850 | 2020 |
| 273119179 | 2020 | 273748982 | 2017 | 274201493 | 2012 |
| 273158826 | 2013 | 273755868 | 2015 | 274202411 | 2013 |
| 273176529 | 2015 | 273770210 | 2017 | 274249316 | 2012 |
| 273180142 | 2011 | 273778901 | 2020 | 274277612 | 2019 |
| 273183417 | 2012 | 273790117 | 2013 | 274285932 | 2017 |
| 273194193 | 2012 | 273791379 | 2011 | 274307211 | 2016 |
| 273197262 | 2017 | 273795167 | 2015 | 274321633 | 2015 |
| 273201300 | 2015 | 273806318 | 2012 | 274329104 | 2014 |
| 273244364 | 2012 | 273842647 | 2013 | 274345782 | 2018 |
| 273244651 | 2012 | 273855943 | 2016 | 274349075 | 2019 |
| 273266192 | 2013 | 273865211 | 2013 | 274370830 | 2012 |
| 273274448 | 2013 | 273874470 | 2012 | 274371547 | 2013 |
| 273283750 | 2017 | 273887350 | 2017 | 274377400 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
| --- | --- | --- | --- | --- | --- |
| 274377838 | 2017 | 274831949 | 2013 | 275503491 | 2013 |
| 274378521 | 2012 | 274832151 | 2015 | 275510157 | 2017 |
| 274382209 | 2015 | 274839501 | 2013 | 275530195 | 2015 |
| 274384738 | 2013 | 274890799 | 2012 | 275556216 | 2012 |
| 274390347 | 2019 | 274939064 | 2014 | 275562394 | 2019 |
| 274392204 | 2011 | 274987712 | 2013 | 275588594 | 2020 |
| 274409605 | 2017 | 274988493 | 2014 | 275592052 | 2017 |
| 274416854 | 2014 | 274991581 | 2011 | 275609805 | 2012 |
| 274424942 | 2015 | 274997743 | 2012 | 275610892 | 2013 |
| 274426304 | 2018 | 275002356 | 2013 | 275617890 | 2018 |
| 274441263 | 2012 | 275051212 | 2015 | 275643502 | 2012 |
| 274444679 | 2012 | 275065970 | 2016 | 275650098 | 2013 |
| 274482748 | 2019 | 275074048 | 2017 | 275651339 | 2011 |
| 274496945 | 2014 | 275074139 | 2017 | 275663904 | 2012 |
| 274504091 | 2020 | 275106542 | 2016 | 275681310 | 2014 |
| 274505813 | 2014 | 275137187 | 2012 | 275686944 | 2014 |
| 274505966 | 2017 | 275146073 | 2015 | 275697412 | 2012 |
| 274517270 | 2015 | 275150361 | 2014 | 275734052 | 2012 |
| 274522469 | 2015 | 275156793 | 2016 | 275737949 | 2020 |
| 274531642 | 2018 | 275163409 | 2013 | 275743819 | 2012 |
| 274536410 | 2020 | 275166968 | 2016 | 275750367 | 2017 |
| 274571270 | 2016 | 275189867 | 2015 | 275766029 | 2013 |
| 274573561 | 2015 | 275196987 | 2018 | 275779208 | 2017 |
| 274589015 | 2013 | 275230616 | 2014 | 275781122 | 2014 |
| 274597701 | 2017 | 275233278 | 2012 | 275782774 | 2018 |
| 274604853 | 2013 | 275264083 | 2012 | 275801518 | 2016 |
| 274618268 | 2014 | 275265051 | 2012 | 275814905 | 2020 |
| 274622453 | 2015 | 275268273 | 2015 | 275819826 | 2014 |
| 274642465 | 2016 | 275294210 | 2013 | 275821233 | 2014 |
| 274660845 | 2013 | 275307110 | 2012 | 275834606 | 2012 |
| 274673086 | 2017 | 275307380 | 2015 | 275843413 | 2013 |
| 274699690 | 2013 | 275332397 | 2017 | 275845710 | 2013 |
| 274726077 | 2013 | 275333559 | 2012 | 275868530 | 2017 |
| 274735171 | 2017 | 275345734 | 2016 | 275887445 | 2012 |
| 274742198 | 2015 | 275405883 | 2015 | 275893262 | 2017 |
| 274746211 | 2012 | 275428407 | 2012 | 275906772 | 2019 |
| 274755339 | 2016 | 275433012 | 2014 | 275909671 | 2012 |
| 274767514 | 2018 | 275434846 | 2020 | 275911674 | 2013 |
| 274770690 | 2013 | 275443172 | 2018 | 275929205 | 2020 |
| 274795511 | 2014 | 275460596 | 2012 | 275948586 | 2014 |
| 274800512 | 2014 | 275468902 | 2013 | 275956870 | 2017 |
| 274805158 | 2013 | 275471399 | 2015 | 275969815 | 2018 |
| 274805158 | 2015 | 275482611 | 2017 | 275970436 | 2013 |
| 274805756 | 2013 | 275497020 | 2015 | 275980625 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 275995462 | 2012 | 276546988 | 2012 | 277177193 | 2012 |
| 276025738 | 2015 | 276554545 | 2013 | 277229049 | 2014 |
| 276029710 | 2019 | 276569538 | 2015 | 277233739 | 2020 |
| 276030599 | 2014 | 276612854 | 2018 | 277249946 | 2018 |
| 276056220 | 2013 | 276621025 | 2013 | 277251157 | 2018 |
| 276069734 | 2017 | 276629314 | 2013 | 277252412 | 2011 |
| 276078785 | 2015 | 276645277 | 2012 | 277257474 | 2020 |
| 276082877 | 2019 | 276733878 | 2020 | 277282302 | 2014 |
| 276103023 | 2014 | 276738725 | 2017 | 277284398 | 2017 |
| 276109833 | 2019 | 276739652 | 2016 | 277288629 | 2015 |
| 276120394 | 2016 | 276753402 | 2012 | 277288899 | 2013 |
| 276120643 | 2014 | 276766186 | 2019 | 277289362 | 2017 |
| 276137799 | 2016 | 276772733 | 2013 | 277298739 | 2017 |
| 276139321 | 2017 | 276778218 | 2012 | 277341756 | 2017 |
| 276170387 | 2015 | 276843764 | 2013 | 277348302 | 2013 |
| 276171305 | 2016 | 276853927 | 2020 | 277352389 | 2013 |
| 276183762 | 2012 | 276856591 | 2013 | 277394349 | 2017 |
| 276197402 | 2015 | 276861003 | 2013 | 277398993 | 2014 |
| 276197646 | 2015 | 276864782 | 2012 | 277409297 | 2012 |
| 276201899 | 2020 | 276878783 | 2020 | 277412062 | 2013 |
| 276206459 | 2012 | 276885281 | 2019 | 277443932 | 2017 |
| 276253816 | 2016 | 276909788 | 2012 | 277460679 | 2012 |
| 276255553 | 2012 | 276931901 | 2012 | 277476094 | 2016 |
| 276277941 | 2015 | 276932852 | 2020 | 277510163 | 2015 |
| 276292537 | 2012 | 276951119 | 2015 | 277515101 | 2017 |
| 276294963 | 2012 | 276958210 | 2013 | 277544401 | 2013 |
| 276308087 | 2019 | 276961774 | 2014 | 277561368 | 2015 |
| 276320451 | 2014 | 276963655 | 2015 | 277568275 | 2013 |
| 276333214 | 2014 | 276982247 | 2014 | 277569750 | 2015 |
| 276342784 | 2013 | 277000170 | 2015 | 277580479 | 2014 |
| 276344017 | 2017 | 277017111 | 2016 | 277583304 | 2020 |
| 276344768 | 2016 | 277031076 | 2015 | 277594432 | 2012 |
| 276349665 | 2015 | 277031442 | 2013 | 277619294 | 2017 |
| 276375028 | 2012 | 277042441 | 2012 | 277641845 | 2013 |
| 276427962 | 2020 | 277048677 | 2018 | 277676046 | 2015 |
| 276438507 | 2013 | 277064114 | 2020 | 277693733 | 2012 |
| 276439331 | 2016 | 277068952 | 2014 | 277704441 | 2011 |
| 276467950 | 2018 | 277099391 | 2020 | 277709805 | 2012 |
| 276477670 | 2015 | 277100956 | 2014 | 277713026 | 2017 |
| 276490880 | 2012 | 277103087 | 2012 | 277739824 | 2015 |
| 276490933 | 2014 | 277108348 | 2012 | 277750139 | 2012 |
| 276497084 | 2019 | 277141194 | 2013 | 277816567 | 2018 |
| 276523302 | 2015 | 277142875 | 2020 | 277827607 | 2017 |
| 276541196 | 2015 | 277154701 | 2014 | 277833486 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 277836787 | 2017 | 278355589 | 2012 | 278843835 | 2017 |
| 277838527 | 2014 | 278356985 | 2012 | 278893141 | 2012 |
| 277846902 | 2012 | 278367831 | 2018 | 278923427 | 2019 |
| 277848132 | 2016 | 278373610 | 2014 | 278947186 | 2019 |
| 277872781 | 2015 | 278384463 | 2013 | 278953288 | 2014 |
| 277889708 | 2013 | 278386033 | 2014 | 279007469 | 2015 |
| 277894739 | 2014 | 278391442 | 2016 | 279008750 | 2017 |
| 277906726 | 2011 | 278404043 | 2015 | 279028413 | 2016 |
| 277919709 | 2016 | 278406405 | 2017 | 279061960 | 2017 |
| 277931848 | 2015 | 278443374 | 2020 | 279078781 | 2014 |
| 277948920 | 2019 | 278459505 | 2019 | 279138074 | 2016 |
| 277951434 | 2013 | 278460839 | 2016 | 279186978 | 2019 |
| 277966972 | 2013 | 278481273 | 2012 | 279199509 | 2020 |
| 277970179 | 2012 | 278483740 | 2015 | 279201807 | 2020 |
| 277984261 | 2015 | 278485504 | 2014 | 279206302 | 2015 |
| 277989168 | 2013 | 278493501 | 2020 | 279223788 | 2016 |
| 278002493 | 2015 | 278505342 | 2013 | 279226314 | 2017 |
| 278025263 | 2014 | 278505990 | 2017 | 279251280 | 2012 |
| 278037644 | 2013 | 278506023 | 2011 | 279264615 | 2019 |
| 278051212 | 2015 | 278518026 | 2013 | 279278800 | 2013 |
| 278061633 | 2020 | 278535505 | 2015 | 279287033 | 2013 |
| 278069697 | 2017 | 278565316 | 2019 | 279330191 | 2014 |
| 278087663 | 2014 | 278572694 | 2016 | 279330983 | 2013 |
| 278105336 | 2019 | 278583370 | 2014 | 279340794 | 2015 |
| 278107140 | 2012 | 278590476 | 2012 | 279351860 | 2016 |
| 278108077 | 2016 | 278591963 | 2017 | 279385512 | 2012 |
| 278144954 | 2017 | 278611440 | 2019 | 279399563 | 2013 |
| 278151725 | 2017 | 278624588 | 2018 | 279407968 | 2013 |
| 278192808 | 2020 | 278629502 | 2016 | 279408508 | 2014 |
| 278233157 | 2013 | 278658967 | 2015 | 279439686 | 2017 |
| 278237672 | 2012 | 278666160 | 2020 | 279495290 | 2019 |
| 278238626 | 2013 | 278696878 | 2013 | 279514656 | 2015 |
| 278244118 | 2017 | 278698383 | 2017 | 279515765 | 2016 |
| 278248451 | 2017 | 278700174 | 2019 | 279516173 | 2020 |
| 278250545 | 2013 | 278726908 | 2013 | 279540368 | 2013 |
| 278261104 | 2018 | 278732880 | 2017 | 279541752 | 2018 |
| 278266219 | 2019 | 278750155 | 2017 | 279551836 | 2015 |
| 278274539 | 2013 | 278752024 | 2013 | 279554852 | 2017 |
| 278284546 | 2014 | 278759943 | 2020 | 279564118 | 2016 |
| 278289120 | 2015 | 278780502 | 2016 | 279578092 | 2015 |
| 278313684 | 2018 | 278793212 | 2016 | 279592177 | 2018 |
| 278328172 | 2012 | 278801526 | 2012 | 279595674 | 2018 |
| 278343249 | 2014 | 278831090 | 2012 | 279616935 | 2018 |
| 278344669 | 2012 | 278842207 | 2012 | 279621112 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 279643782 | 2019 | 280277784 | 2012 | 280886676 | 2018 |
| 279647491 | 2013 | 280302319 | 2016 | 280887400 | 2012 |
| 279673294 | 2011 | 280305189 | 2018 | 280923656 | 2015 |
| 279677692 | 2011 | 280305517 | 2013 | 280942224 | 2020 |
| 279680807 | 2017 | 280310419 | 2018 | 280943838 | 2015 |
| 279681643 | 2012 | 280310433 | 2016 | 280949703 | 2014 |
| 279708910 | 2017 | 280323985 | 2020 | 280965068 | 2015 |
| 279723178 | 2019 | 280335720 | 2015 | 280994772 | 2018 |
| 279757351 | 2013 | 280352168 | 2019 | 281042351 | 2018 |
| 279761663 | 2020 | 280353526 | 2012 | 281080793 | 2013 |
| 279784718 | 2018 | 280370550 | 2013 | 281084347 | 2015 |
| 279785346 | 2017 | 280370861 | 2017 | 281122383 | 2014 |
| 279785920 | 2015 | 280397613 | 2013 | 281131839 | 2015 |
| 279796333 | 2019 | 280401098 | 2020 | 281135641 | 2017 |
| 279810426 | 2020 | 280416990 | 2019 | 281154776 | 2012 |
| 279814379 | 2018 | 280425240 | 2015 | 281169288 | 2020 |
| 279824661 | 2013 | 280449947 | 2014 | 281176437 | 2014 |
| 279861372 | 2017 | 280451598 | 2020 | 281188466 | 2016 |
| 279896157 | 2014 | 280454825 | 2014 | 281198186 | 2012 |
| 279903479 | 2018 | 280455283 | 2015 | 281201751 | 2018 |
| 279912107 | 2013 | 280474942 | 2017 | 281229296 | 2018 |
| 279921122 | 2018 | 280505868 | 2017 | 281242470 | 2017 |
| 279927750 | 2012 | 280519998 | 2013 | 281307062 | 2012 |
| 279940582 | 2014 | 280548999 | 2013 | 281356427 | 2015 |
| 279966031 | 2013 | 280574223 | 2014 | 281359182 | 2014 |
| 279973656 | 2016 | 280585208 | 2012 | 281382426 | 2019 |
| 280009553 | 2012 | 280613835 | 2013 | 281387189 | 2012 |
| 280014962 | 2016 | 280642094 | 2020 | 281388107 | 2013 |
| 280027555 | 2015 | 280672532 | 2016 | 281388444 | 2013 |
| 280034091 | 2014 | 280674968 | 2014 | 281394883 | 2013 |
| 280057275 | 2016 | 280716974 | 2018 | 281395186 | 2015 |
| 280061587 | 2017 | 280718398 | 2015 | 281408323 | 2013 |
| 280066109 | 2017 | 280720767 | 2014 | 281426870 | 2015 |
| 280066408 | 2013 | 280721527 | 2013 | 281434176 | 2020 |
| 280086290 | 2020 | 280734172 | 2013 | 281435314 | 2015 |
| 280125010 | 2018 | 280741553 | 2018 | 281436124 | 2013 |
| 280139035 | 2012 | 280747246 | 2013 | 281440230 | 2013 |
| 280144389 | 2016 | 280751883 | 2013 | 281443270 | 2013 |
| 280166765 | 2019 | 280753984 | 2017 | 281449846 | 2017 |
| 280173316 | 2015 | 280754744 | 2018 | 281451021 | 2019 |
| 280180321 | 2013 | 280826444 | 2015 | 281487549 | 2019 |
| 280188335 | 2015 | 280848636 | 2012 | 281500808 | 2012 |
| 280238946 | 2012 | 280868222 | 2012 | 281510217 | 2013 |
| 280258465 | 2017 | 280873253 | 2020 | 281511510 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 281528501 | 2015 | 282088668 | 2019 | 282652768 | 2013 |
| 281529311 | 2012 | 282096756 | 2019 | 282664292 | 2017 |
| 281530126 | 2018 | 282097279 | 2014 | 282698798 | 2012 |
| 281550437 | 2015 | 282103743 | 2020 | 282713639 | 2016 |
| 281556077 | 2019 | 282152330 | 2017 | 282724767 | 2016 |
| 281570023 | 2013 | 282175796 | 2013 | 282728490 | 2014 |
| 281574548 | 2014 | 282183846 | 2017 | 282753897 | 2017 |
| 281601262 | 2012 | 282186135 | 2019 | 282798328 | 2015 |
| 281604070 | 2015 | 282190095 | 2019 | 282813673 | 2016 |
| 281655419 | 2012 | 282194742 | 2014 | 282840975 | 2012 |
| 281655689 | 2018 | 282197990 | 2017 | 282862478 | 2016 |
| 281675029 | 2017 | 282200307 | 2019 | 282867105 | 2020 |
| 281682840 | 2017 | 282246818 | 2019 | 282880822 | 2013 |
| 281697429 | 2017 | 282262317 | 2017 | 282898984 | 2013 |
| 281704375 | 2014 | 282283012 | 2012 | 282900127 | 2017 |
| 281742444 | 2019 | 282291174 | 2020 | 282902292 | 2019 |
| 281774289 | 2014 | 282319809 | 2013 | 282920050 | 2014 |
| 281808767 | 2014 | 282333166 | 2013 | 282946078 | 2012 |
| 281811063 | 2014 | 282337722 | 2013 | 282962515 | 2017 |
| 281826898 | 2014 | 282345303 | 2012 | 282970110 | 2020 |
| 281833009 | 2020 | 282353611 | 2012 | 282971865 | 2012 |
| 281881783 | 2017 | 282356974 | 2016 | 282977649 | 2015 |
| 281893102 | 2015 | 282378348 | 2011 | 282997807 | 2014 |
| 281896776 | 2013 | 282382985 | 2020 | 282998710 | 2016 |
| 281904028 | 2012 | 282393283 | 2013 | 283000125 | 2012 |
| 281921662 | 2018 | 282393855 | 2019 | 283014970 | 2019 |
| 281930718 | 2017 | 282406341 | 2014 | 283028397 | 2013 |
| 281939786 | 2014 | 282406755 | 2015 | 283041571 | 2016 |
| 281942317 | 2014 | 282420244 | 2013 | 283044286 | 2012 |
| 281943775 | 2012 | 282440816 | 2013 | 283064743 | 2014 |
| 281948373 | 2017 | 282458590 | 2020 | 283066416 | 2020 |
| 281955510 | 2020 | 282468583 | 2017 | 283070924 | 2019 |
| 281973677 | 2019 | 282509363 | 2020 | 283091796 | 2013 |
| 281974554 | 2014 | 282512530 | 2014 | 283098196 | 2017 |
| 282008486 | 2016 | 282518340 | 2017 | 283111003 | 2013 |
| 282011213 | 2014 | 282527896 | 2016 | 283129153 | 2017 |
| 282015661 | 2016 | 282535776 | 2017 | 283129658 | 2012 |
| 282026751 | 2015 | 282539497 | 2017 | 283130102 | 2018 |
| 282028812 | 2016 | 282569791 | 2012 | 283151962 | 2013 |
| 282036720 | 2018 | 282572720 | 2014 | 283157370 | 2011 |
| 282037889 | 2013 | 282579382 | 2013 | 283157796 | 2015 |
| 282038728 | 2013 | 282597451 | 2019 | 283182416 | 2013 |
| 282039057 | 2014 | 282609046 | 2014 | 283183214 | 2015 |
| 282064404 | 2016 | 282649723 | 2015 | 283186113 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 283194897 | 2016 | 283792778 | 2020 | 284273712 | 2015 |
| 283196429 | 2020 | 283796906 | 2014 | 284278243 | 2014 |
| 283196637 | 2013 | 283798760 | 2013 | 284287828 | 2015 |
| 283205581 | 2011 | 283807274 | 2015 | 284288418 | 2012 |
| 283235495 | 2016 | 283811524 | 2015 | 284348713 | 2019 |
| 283255146 | 2019 | 283831469 | 2017 | 284361806 | 2015 |
| 283270031 | 2018 | 283842729 | 2013 | 284385711 | 2019 |
| 283270093 | 2014 | 283855489 | 2014 | 284387317 | 2015 |
| 283328266 | 2014 | 283856445 | 2016 | 284402959 | 2019 |
| 283362717 | 2013 | 283871108 | 2018 | 284404282 | 2016 |
| 283369519 | 2013 | 283884818 | 2012 | 284404775 | 2017 |
| 283385006 | 2013 | 283905258 | 2012 | 284418506 | 2018 |
| 283405557 | 2012 | 283925155 | 2013 | 284434469 | 2020 |
| 283436025 | 2019 | 283934754 | 2012 | 284435762 | 2012 |
| 283448793 | 2015 | 283951489 | 2011 | 284439536 | 2013 |
| 283451556 | 2013 | 283969759 | 2019 | 284449983 | 2015 |
| 283471051 | 2014 | 283983690 | 2015 | 284473790 | 2019 |
| 283477938 | 2016 | 283988420 | 2013 | 284485224 | 2020 |
| 283484503 | 2012 | 283994297 | 2012 | 284507163 | 2017 |
| 283491374 | 2020 | 283999699 | 2013 | 284521353 | 2014 |
| 283492263 | 2012 | 284018435 | 2013 | 284522333 | 2020 |
| 283517075 | 2013 | 284029886 | 2013 | 284588272 | 2015 |
| 283523426 | 2018 | 284033772 | 2020 | 284598394 | 2012 |
| 283525565 | 2014 | 284036736 | 2017 | 284606373 | 2018 |
| 283526753 | 2012 | 284070392 | 2018 | 284608266 | 2017 |
| 283532439 | 2012 | 284073186 | 2019 | 284615934 | 2019 |
| 283570443 | 2019 | 284092704 | 2016 | 284616421 | 2020 |
| 283597219 | 2012 | 284116639 | 2019 | 284640939 | 2014 |
| 283621319 | 2011 | 284120549 | 2014 | 284670960 | 2020 |
| 283635401 | 2013 | 284128163 | 2018 | 284694980 | 2019 |
| 283637734 | 2017 | 284140288 | 2018 | 284696110 | 2011 |
| 283656259 | 2014 | 284147157 | 2013 | 284710954 | 2013 |
| 283658609 | 2017 | 284148034 | 2012 | 284720739 | 2016 |
| 283674457 | 2020 | 284148541 | 2013 | 284723951 | 2014 |
| 283685949 | 2013 | 284172750 | 2013 | 284750124 | 2014 |
| 283693453 | 2013 | 284187547 | 2016 | 284767244 | 2018 |
| 283702333 | 2017 | 284220313 | 2013 | 284775758 | 2017 |
| 283724381 | 2014 | 284229981 | 2013 | 284795461 | 2015 |
| 283731683 | 2012 | 284233700 | 2016 | 284816825 | 2016 |
| 283756607 | 2015 | 284236506 | 2018 | 284833158 | 2015 |
| 283761884 | 2013 | 284248834 | 2015 | 284880371 | 2014 |
| 283768648 | 2015 | 284260155 | 2020 | 284881363 | 2013 |
| 283771695 | 2017 | 284264400 | 2013 | 284883543 | 2019 |
| 283773851 | 2018 | 284266355 | 2016 | 284910865 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 284913984 | 2018 | 285372417 | 2013 | 285946426 | 2013 |
| 284922002 | 2013 | 285373019 | 2018 | 285958118 | 2015 |
| 284923135 | 2018 | 285375524 | 2013 | 285959734 | 2012 |
| 284995401 | 2020 | 285385074 | 2018 | 286001113 | 2017 |
| 284996883 | 2013 | 285396437 | 2015 | 286003240 | 2018 |
| 285010459 | 2020 | 285407298 | 2020 | 286014706 | 2019 |
| 285038140 | 2016 | 285408682 | 2018 | 286020884 | 2014 |
| 285038425 | 2016 | 285408802 | 2011 | 286034471 | 2019 |
| 285049864 | 2013 | 285430116 | 2011 | 286037019 | 2011 |
| 285053877 | 2014 | 285444521 | 2015 | 286073582 | 2018 |
| 285055033 | 2013 | 285450128 | 2016 | 286076211 | 2020 |
| 285070136 | 2013 | 285480630 | 2012 | 286106901 | 2017 |
| 285070655 | 2015 | 285505040 | 2019 | 286109630 | 2014 |
| 285082646 | 2013 | 285512316 | 2018 | 286122216 | 2012 |
| 285100577 | 2013 | 285545911 | 2014 | 286163600 | 2019 |
| 285106088 | 2014 | 285552374 | 2019 | 286168985 | 2013 |
| 285114499 | 2019 | 285562854 | 2015 | 286184654 | 2016 |
| 285121026 | 2012 | 285565648 | 2015 | 286189630 | 2015 |
| 285122111 | 2013 | 285580155 | 2013 | 286192807 | 2016 |
| 285124987 | 2017 | 285588523 | 2019 | 286194051 | 2011 |
| 285139217 | 2015 | 285588949 | 2011 | 286200719 | 2015 |
| 285143608 | 2012 | 285598487 | 2015 | 286206373 | 2015 |
| 285159140 | 2015 | 285607575 | 2013 | 286210714 | 2019 |
| 285174308 | 2013 | 285618794 | 2011 | 286211926 | 2012 |
| 285181765 | 2019 | 285626246 | 2012 | 286234447 | 2019 |
| 285188622 | 2014 | 285642587 | 2017 | 286240032 | 2020 |
| 285203719 | 2016 | 285699815 | 2014 | 286240862 | 2018 |
| 285208707 | 2011 | 285709517 | 2014 | 286249973 | 2015 |
| 285215774 | 2013 | 285728707 | 2015 | 286250049 | 2015 |
| 285220638 | 2016 | 285745640 | 2019 | 286277164 | 2014 |
| 285229062 | 2013 | 285747832 | 2014 | 286289014 | 2020 |
| 285232863 | 2011 | 285780822 | 2014 | 286294411 | 2011 |
| 285232887 | 2019 | 285791417 | 2016 | 286334493 | 2014 |
| 285238726 | 2016 | 285800610 | 2017 | 286357378 | 2017 |
| 285245183 | 2016 | 285804410 | 2014 | 286374077 | 2015 |
| 285288824 | 2017 | 285813667 | 2015 | 286392366 | 2018 |
| 285304898 | 2017 | 285817637 | 2018 | 286411734 | 2015 |
| 285309898 | 2018 | 285818174 | 2020 | 286432893 | 2014 |
| 285310641 | 2012 | 285821638 | 2013 | 286439279 | 2019 |
| 285324654 | 2015 | 285834087 | 2012 | 286446272 | 2013 |
| 285329202 | 2013 | 285842058 | 2020 | 286460137 | 2013 |
| 285350744 | 2014 | 285864563 | 2020 | 286478782 | 2015 |
| 285354867 | 2019 | 285904131 | 2013 | 286481806 | 2018 |
| 285370108 | 2016 | 285929741 | 2016 | 286504763 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 286517978 | 2017 | 286952350 | 2012 | 287529480 | 2013 |
| 286521943 | 2018 | 286961466 | 2013 | 287533522 | 2012 |
| 286529751 | 2017 | 286963440 | 2020 | 287542339 | 2015 |
| 286530932 | 2013 | 286976916 | 2018 | 287545472 | 2017 |
| 286536742 | 2015 | 287012499 | 2014 | 287548357 | 2016 |
| 286565676 | 2017 | 287018247 | 2016 | 287550063 | 2017 |
| 286590516 | 2016 | 287035453 | 2012 | 287555893 | 2014 |
| 286596845 | 2013 | 287040147 | 2016 | 287562781 | 2020 |
| 286610665 | 2017 | 287065161 | 2014 | 287564430 | 2013 |
| 286618538 | 2017 | 287067779 | 2020 | 287571237 | 2017 |
| 286631566 | 2017 | 287092047 | 2019 | 287582547 | 2012 |
| 286668739 | 2012 | 287124333 | 2013 | 287589208 | 2014 |
| 286675445 | 2020 | 287154118 | 2012 | 287598390 | 2019 |
| 286701672 | 2019 | 287171295 | 2015 | 287608535 | 2015 |
| 286727638 | 2012 | 287173463 | 2018 | 287617603 | 2012 |
| 286735269 | 2017 | 287184151 | 2018 | 287650186 | 2019 |
| 286746490 | 2013 | 287227379 | 2012 | 287655100 | 2013 |
| 286756718 | 2020 | 287229212 | 2013 | 287675679 | 2013 |
| 286771586 | 2018 | 287235522 | 2015 | 287712556 | 2019 |
| 286785537 | 2013 | 287242410 | 2016 | 287714633 | 2019 |
| 286786701 | 2019 | 287245345 | 2012 | 287727745 | 2016 |
| 286790348 | 2015 | 287245424 | 2013 | 287735742 | 2012 |
| 286790805 | 2016 | 287246818 | 2020 | 287753782 | 2016 |
| 286801484 | 2013 | 287262800 | 2019 | 287798043 | 2019 |
| 286817287 | 2012 | 287276356 | 2013 | 287819940 | 2014 |
| 286817926 | 2016 | 287283660 | 2016 | 287847117 | 2016 |
| 286823561 | 2020 | 287284987 | 2018 | 287876871 | 2013 |
| 286827050 | 2014 | 287285204 | 2012 | 287931504 | 2016 |
| 286833700 | 2018 | 287353269 | 2015 | 287951906 | 2020 |
| 286838621 | 2012 | 287362600 | 2013 | 288004652 | 2017 |
| 286845636 | 2017 | 287371534 | 2015 | 288035742 | 2017 |
| 286847206 | 2015 | 287372382 | 2015 | 288061844 | 2017 |
| 286851051 | 2020 | 287375750 | 2020 | 288093055 | 2015 |
| 286855019 | 2019 | 287404343 | 2020 | 288095649 | 2018 |
| 286855100 | 2012 | 287424745 | 2013 | 288096215 | 2013 |
| 286861355 | 2013 | 287428569 | 2019 | 288098158 | 2019 |
| 286864163 | 2014 | 287441453 | 2011 | 288099229 | 2012 |
| 286876659 | 2019 | 287441573 | 2013 | 288100004 | 2020 |
| 286907733 | 2012 | 287450196 | 2017 | 288115542 | 2014 |
| 286926947 | 2015 | 287451554 | 2017 | 288136649 | 2019 |
| 286945216 | 2018 | 287465127 | 2020 | 288147519 | 2013 |
| 286945591 | 2017 | 287465622 | 2017 | 288159691 | 2019 |
| 286950534 | 2017 | 287485658 | 2013 | 288168408 | 2013 |
| 286950780 | 2020 | 287507274 | 2014 | 288174146 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 288179304 | 2012 | 288836225 | 2012 | 289464294 | 2019 |
| 288185042 | 2018 | 288836392 | 2014 | 289479158 | 2017 |
| 288186785 | 2020 | 288853962 | 2017 | 289487765 | 2020 |
| 288190059 | 2013 | 288856134 | 2020 | 289493350 | 2017 |
| 288190578 | 2017 | 288862729 | 2015 | 289511528 | 2012 |
| 288192150 | 2015 | 288885331 | 2015 | 289516401 | 2015 |
| 288200270 | 2013 | 288907165 | 2014 | 289526224 | 2018 |
| 288211114 | 2018 | 288929890 | 2013 | 289526602 | 2016 |
| 288212223 | 2013 | 288946642 | 2013 | 289529238 | 2020 |
| 288231401 | 2017 | 288952718 | 2017 | 289545311 | 2018 |
| 288259142 | 2014 | 288962543 | 2015 | 289568040 | 2013 |
| 288280787 | 2017 | 288977158 | 2013 | 289584678 | 2013 |
| 288285696 | 2011 | 288988676 | 2019 | 289589070 | 2013 |
| 288288911 | 2019 | 288995461 | 2013 | 289595017 | 2014 |
| 288290500 | 2019 | 289003131 | 2017 | 289595639 | 2019 |
| 288320018 | 2020 | 289010914 | 2012 | 289632619 | 2015 |
| 288340422 | 2015 | 289012077 | 2013 | 289653936 | 2011 |
| 288378637 | 2016 | 289015770 | 2012 | 289656794 | 2015 |
| 288384430 | 2012 | 289021755 | 2013 | 289658314 | 2015 |
| 288439998 | 2014 | 289023428 | 2012 | 289674502 | 2018 |
| 288440583 | 2013 | 289086808 | 2016 | 289706305 | 2016 |
| 288442062 | 2016 | 289086999 | 2013 | 289712419 | 2014 |
| 288463224 | 2015 | 289090641 | 2016 | 289742270 | 2015 |
| 288471128 | 2018 | 289112621 | 2014 | 289750899 | 2017 |
| 288509511 | 2017 | 289168840 | 2019 | 289757225 | 2014 |
| 288523828 | 2013 | 289176500 | 2016 | 289760052 | 2014 |
| 288530986 | 2015 | 289177712 | 2013 | 289761355 | 2015 |
| 288546325 | 2014 | 289193871 | 2020 | 289777225 | 2017 |
| 288550297 | 2015 | 289204979 | 2019 | 289795746 | 2014 |
| 288554281 | 2015 | 289220557 | 2013 | 289801507 | 2015 |
| 288567460 | 2012 | 289232536 | 2015 | 289808141 | 2019 |
| 288596306 | 2016 | 289243573 | 2016 | 289826120 | 2020 |
| 288636998 | 2016 | 289328309 | 2015 | 289845553 | 2018 |
| 288645690 | 2013 | 289332295 | 2019 | 289847422 | 2013 |
| 288655619 | 2013 | 289337233 | 2015 | 289864121 | 2012 |
| 288662789 | 2019 | 289349365 | 2020 | 289869183 | 2018 |
| 288690190 | 2013 | 289355962 | 2019 | 289903898 | 2015 |
| 288693532 | 2020 | 289357398 | 2020 | 289912863 | 2013 |
| 288698790 | 2016 | 289365943 | 2013 | 289916596 | 2012 |
| 288711035 | 2017 | 289414483 | 2015 | 289919251 | 2013 |
| 288738552 | 2013 | 289421826 | 2012 | 289921448 | 2015 |
| 288757120 | 2018 | 289427636 | 2019 | 289922234 | 2018 |
| 288823307 | 2018 | 289431144 | 2015 | 289938013 | 2013 |
| 288825886 | 2017 | 289432459 | 2012 | 289945365 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 289949294 | 2018 | 290498202 | 2020 | 290914787 | 2015 |
| 289972851 | 2019 | 290518052 | 2012 | 290942825 | 2015 |
| 290006164 | 2013 | 290518777 | 2016 | 290950432 | 2016 |
| 290019068 | 2013 | 290520275 | 2018 | 290969251 | 2013 |
| 290024867 | 2014 | 290527833 | 2012 | 290984811 | 2013 |
| 290027390 | 2017 | 290536250 | 2018 | 291010325 | 2012 |
| 290038909 | 2013 | 290541140 | 2012 | 291018743 | 2013 |
| 290041205 | 2017 | 290541140 | 2013 | 291029613 | 2020 |
| 290048423 | 2014 | 290566035 | 2017 | 291038406 | 2018 |
| 290057395 | 2016 | 290569166 | 2012 | 291039955 | 2019 |
| 290070165 | 2018 | 290569594 | 2018 | 291041453 | 2012 |
| 290072266 | 2017 | 290587314 | 2015 | 291152408 | 2018 |
| 290075622 | 2018 | 290604942 | 2018 | 291161526 | 2017 |
| 290078557 | 2014 | 290612729 | 2013 | 291170307 | 2011 |
| 290079678 | 2013 | 290628302 | 2013 | 291174133 | 2013 |
| 290082326 | 2019 | 290635745 | 2012 | 291190412 | 2017 |
| 290101756 | 2018 | 290670939 | 2020 | 291203544 | 2015 |
| 290123443 | 2019 | 290685154 | 2015 | 291224172 | 2018 |
| 290130707 | 2015 | 290693967 | 2012 | 291253446 | 2014 |
| 290133450 | 2013 | 290705071 | 2015 | 291259191 | 2015 |
| 290152614 | 2018 | 290712476 | 2013 | 291277791 | 2013 |
| 290156311 | 2016 | 290712880 | 2013 | 291280944 | 2020 |
| 290240306 | 2018 | 290715363 | 2017 | 291281534 | 2012 |
| 290243475 | 2019 | 290719503 | 2015 | 291298343 | 2012 |
| 290264869 | 2014 | 290726403 | 2017 | 291321267 | 2013 |
| 290293298 | 2013 | 290729132 | 2015 | 291326061 | 2012 |
| 290307142 | 2016 | 290729352 | 2014 | 291353753 | 2018 |
| 290315694 | 2016 | 290735349 | 2018 | 291368629 | 2017 |
| 290331131 | 2019 | 290748839 | 2014 | 291372345 | 2018 |
| 290342611 | 2017 | 290760679 | 2013 | 291387998 | 2016 |
| 290359169 | 2019 | 290764194 | 2020 | 291392541 | 2013 |
| 290363811 | 2019 | 290769065 | 2012 | 291402970 | 2012 |
| 290364578 | 2013 | 290784900 | 2012 | 291406043 | 2013 |
| 290376155 | 2017 | 290792622 | 2020 | 291410630 | 2013 |
| 290378232 | 2012 | 290811014 | 2020 | 291412107 | 2014 |
| 290407021 | 2016 | 290825510 | 2012 | 291417523 | 2012 |
| 290412519 | 2011 | 290835931 | 2013 | 291444875 | 2015 |
| 290418977 | 2014 | 290836193 | 2013 | 291469708 | 2015 |
| 290425281 | 2016 | 290844217 | 2012 | 291502043 | 2016 |
| 290426170 | 2019 | 290851959 | 2012 | 291525370 | 2017 |
| 290460126 | 2012 | 290857537 | 2012 | 291584998 | 2019 |
| 290461285 | 2014 | 290870096 | 2015 | 291599515 | 2013 |
| 290477985 | 2019 | 290871480 | 2013 | 291606186 | 2012 |
| 290486467 | 2013 | 290876208 | 2012 | 291637719 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 291645493 | 2016 | 292225489 | 2014 | 292842380 | 2019 |
| 291669592 | 2012 | 292234052 | 2020 | 292846295 | 2020 |
| 291673933 | 2014 | 292238890 | 2013 | 292853119 | 2013 |
| 291711917 | 2018 | 292243132 | 2016 | 292857816 | 2013 |
| 291723544 | 2018 | 292244760 | 2015 | 292870296 | 2014 |
| 291724213 | 2019 | 292286552 | 2020 | 292874864 | 2016 |
| 291726651 | 2013 | 292304508 | 2017 | 292902427 | 2014 |
| 291741168 | 2014 | 292307603 | 2013 | 292915785 | 2020 |
| 291744603 | 2018 | 292332828 | 2017 | 292941813 | 2020 |
| 291744706 | 2020 | 292353509 | 2015 | 292942116 | 2013 |
| 291763013 | 2018 | 292397189 | 2013 | 292967403 | 2017 |
| 291774311 | 2012 | 292399462 | 2014 | 293003687 | 2014 |
| 291818428 | 2019 | 292400807 | 2012 | 293014284 | 2020 |
| 291838715 | 2017 | 292403940 | 2018 | 293015006 | 2019 |
| 291843784 | 2019 | 292407427 | 2017 | 293016440 | 2012 |
| 291879070 | 2019 | 292428237 | 2013 | 293026524 | 2012 |
| 291909875 | 2017 | 292462570 | 2013 | 293040099 | 2012 |
| 291941902 | 2016 | 292486552 | 2020 | 293065116 | 2017 |
| 291943467 | 2015 | 292486722 | 2015 | 293086378 | 2019 |
| 291947889 | 2017 | 292509081 | 2016 | 293094090 | 2012 |
| 291966720 | 2013 | 292519464 | 2019 | 293097121 | 2016 |
| 291970173 | 2012 | 292569433 | 2013 | 293129728 | 2017 |
| 292015834 | 2015 | 292569990 | 2020 | 293176771 | 2017 |
| 292020308 | 2013 | 292588740 | 2018 | 293198913 | 2015 |
| 292023714 | 2016 | 292594646 | 2017 | 293205144 | 2017 |
| 292034701 | 2015 | 292627508 | 2017 | 293216064 | 2017 |
| 292035987 | 2016 | 292666372 | 2013 | 293233464 | 2016 |
| 292048142 | 2013 | 292678313 | 2015 | 293258842 | 2013 |
| 292048910 | 2019 | 292691822 | 2018 | 293261461 | 2015 |
| 292052052 | 2018 | 292699173 | 2013 | 293302851 | 2014 |
| 292063609 | 2016 | 292711775 | 2012 | 293307356 | 2014 |
| 292069304 | 2016 | 292719882 | 2013 | 293310195 | 2015 |
| 292076412 | 2015 | 292727932 | 2020 | 293316498 | 2012 |
| 292078800 | 2018 | 292732286 | 2019 | 293344378 | 2014 |
| 292091204 | 2017 | 292732846 | 2013 | 293363893 | 2015 |
| 292106827 | 2017 | 292739698 | 2012 | 293377129 | 2013 |
| 292118105 | 2014 | 292741926 | 2016 | 293413428 | 2020 |
| 292122493 | 2020 | 292762097 | 2020 | 293414666 | 2013 |
| 292137723 | 2016 | 292782982 | 2018 | 293447613 | 2018 |
| 292140354 | 2014 | 292790525 | 2018 | 293465811 | 2020 |
| 292141308 | 2016 | 292799868 | 2020 | 293483382 | 2013 |
| 292153105 | 2017 | 292802421 | 2020 | 293510771 | 2016 |
| 292177319 | 2019 | 292802897 | 2014 | 293554583 | 2012 |
| 292192773 | 2012 | 292807237 | 2013 | 293575238 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 293579545 | 2016 | 294152193 | 2014 | 294697375 | 2013 |
| 293624716 | 2013 | 294153264 | 2017 | 294707508 | 2014 |
| 293625552 | 2019 | 294157947 | 2014 | 294708083 | 2013 |
| 293631903 | 2017 | 294168178 | 2019 | 294710206 | 2015 |
| 293632816 | 2017 | 294174593 | 2015 | 294726803 | 2013 |
| 293641958 | 2013 | 294185243 | 2016 | 294728930 | 2016 |
| 293664596 | 2015 | 294193680 | 2013 | 294732321 | 2016 |
| 293685277 | 2019 | 294202247 | 2013 | 294740598 | 2018 |
| 293700209 | 2012 | 294209568 | 2017 | 294742156 | 2019 |
| 293707532 | 2015 | 294261243 | 2013 | 294748837 | 2017 |
| 293716662 | 2012 | 294261798 | 2020 | 294792929 | 2013 |
| 293743029 | 2016 | 294270854 | 2020 | 294805465 | 2013 |
| 293769970 | 2012 | 294273569 | 2014 | 294814105 | 2012 |
| 293774212 | 2018 | 294303170 | 2015 | 294838307 | 2014 |
| 293785106 | 2015 | 294331660 | 2014 | 294849930 | 2018 |
| 293790242 | 2017 | 294339454 | 2015 | 294870757 | 2016 |
| 293797886 | 2018 | 294346017 | 2013 | 294878967 | 2013 |
| 293800918 | 2014 | 294375769 | 2018 | 294894698 | 2014 |
| 293812624 | 2014 | 294380752 | 2017 | 294897274 | 2020 |
| 293812648 | 2012 | 294384942 | 2016 | 294900318 | 2017 |
| 293813109 | 2014 | 294407885 | 2013 | 294911068 | 2013 |
| 293834098 | 2020 | 294419216 | 2013 | 294913731 | 2017 |
| 293862722 | 2016 | 294432426 | 2017 | 294922081 | 2013 |
| 293865190 | 2019 | 294434620 | 2012 | 294959292 | 2019 |
| 293883790 | 2015 | 294435076 | 2013 | 294969974 | 2020 |
| 293930543 | 2015 | 294443982 | 2020 | 294983671 | 2012 |
| 293937589 | 2018 | 294474814 | 2017 | 294991745 | 2017 |
| 293940433 | 2017 | 294482172 | 2013 | 294997634 | 2017 |
| 293952072 | 2013 | 294487823 | 2013 | 295001695 | 2017 |
| 293974666 | 2016 | 294495131 | 2014 | 295006126 | 2017 |
| 293990024 | 2014 | 294497402 | 2012 | 295014238 | 2015 |
| 294002805 | 2014 | 294521198 | 2014 | 295015309 | 2012 |
| 294048172 | 2016 | 294539597 | 2019 | 295016080 | 2013 |
| 294054274 | 2019 | 294559183 | 2016 | 295016081 | 2014 |
| 294067829 | 2012 | 294567506 | 2015 | 295021932 | 2017 |
| 294074365 | 2015 | 294574341 | 2017 | 295049283 | 2019 |
| 294083926 | 2012 | 294603855 | 2020 | 295052802 | 2013 |
| 294084027 | 2014 | 294608001 | 2015 | 295071420 | 2012 |
| 294100554 | 2013 | 294612765 | 2014 | 295099240 | 2018 |
| 294108087 | 2015 | 294617090 | 2013 | 295108211 | 2019 |
| 294134098 | 2011 | 294620607 | 2019 | 295148974 | 2012 |
| 294134098 | 2018 | 294640384 | 2017 | 295150331 | 2020 |
| 294136591 | 2018 | 294665267 | 2012 | 295152341 | 2015 |
| 294140102 | 2012 | 294674165 | 2012 | 295158125 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 295158498 | 2014 | 295845455 | 2012 | 296404485 | 2011 |
| 295189148 | 2013 | 295852783 | 2016 | 296421287 | 2016 |
| 295204572 | 2015 | 295857513 | 2015 | 296429409 | 2017 |
| 295206489 | 2014 | 295871959 | 2012 | 296448546 | 2013 |
| 295224857 | 2012 | 295899250 | 2013 | 296450197 | 2013 |
| 295291070 | 2012 | 295906687 | 2018 | 296492456 | 2017 |
| 295292701 | 2013 | 295908491 | 2012 | 296496969 | 2013 |
| 295296642 | 2015 | 295916840 | 2020 | 296512634 | 2019 |
| 295305871 | 2019 | 295931046 | 2014 | 296547366 | 2019 |
| 295335072 | 2014 | 295934701 | 2012 | 296556290 | 2016 |
| 295354834 | 2013 | 295966388 | 2018 | 296566403 | 2015 |
| 295369205 | 2020 | 295997791 | 2015 | 296573212 | 2011 |
| 295398842 | 2020 | 295999426 | 2016 | 296575521 | 2016 |
| 295419907 | 2013 | 296009273 | 2015 | 296577919 | 2020 |
| 295435113 | 2013 | 296016680 | 2015 | 296586738 | 2018 |
| 295435133 | 2012 | 296026491 | 2012 | 296594553 | 2015 |
| 295436254 | 2017 | 296026491 | 2012 | 296594955 | 2015 |
| 295437753 | 2017 | 296026491 | 2020 | 296614999 | 2013 |
| 295437832 | 2015 | 296031410 | 2015 | 296616246 | 2019 |
| 295477272 | 2015 | 296079723 | 2015 | 296624592 | 2014 |
| 295487588 | 2012 | 296092681 | 2013 | 296649580 | 2018 |
| 295490456 | 2020 | 296104267 | 2014 | 296650010 | 2016 |
| 295524611 | 2012 | 296110163 | 2015 | 296661681 | 2012 |
| 295533442 | 2012 | 296121306 | 2013 | 296670137 | 2013 |
| 295536767 | 2019 | 296134171 | 2017 | 296673311 | 2012 |
| 295648352 | 2016 | 296137642 | 2012 | 296694236 | 2020 |
| 295654026 | 2014 | 296155577 | 2013 | 296696832 | 2018 |
| 295674832 | 2013 | 296197874 | 2016 | 296699377 | 2014 |
| 295677652 | 2014 | 296203867 | 2016 | 296731591 | 2015 |
| 295700801 | 2019 | 296214828 | 2020 | 296768635 | 2017 |
| 295718432 | 2017 | 296247095 | 2020 | 296832462 | 2012 |
| 295724120 | 2017 | 296258977 | 2019 | 296839666 | 2011 |
| 295731197 | 2014 | 296267227 | 2020 | 296865732 | 2013 |
| 295732933 | 2015 | 296270365 | 2018 | 296883497 | 2017 |
| 295742689 | 2015 | 296271606 | 2012 | 296896145 | 2012 |
| 295746518 | 2013 | 296298991 | 2013 | 296903522 | 2013 |
| 295752256 | 2012 | 296304647 | 2013 | 296912236 | 2014 |
| 295756886 | 2020 | 296320914 | 2020 | 296946562 | 2011 |
| 295766441 | 2013 | 296363382 | 2013 | 296952195 | 2020 |
| 295773092 | 2015 | 296379018 | 2020 | 296952468 | 2017 |
| 295794632 | 2017 | 296389441 | 2013 | 296966328 | 2013 |
| 295796135 | 2012 | 296390983 | 2015 | 296983364 | 2016 |
| 295806186 | 2013 | 296396286 | 2013 | 296987877 | 2014 |
| 295831466 | 2016 | 296399381 | 2014 | 296989514 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 297014842 | 2012 | 297570810 | 2013 | 298214937 | 2018 |
| 297015066 | 2015 | 297591280 | 2013 | 298218763 | 2014 |
| 297018680 | 2013 | 297643772 | 2013 | 298231519 | 2016 |
| 297032997 | 2015 | 297665471 | 2013 | 298236806 | 2020 |
| 297033006 | 2014 | 297676341 | 2019 | 298255606 | 2015 |
| 297034359 | 2017 | 297678088 | 2015 | 298271002 | 2012 |
| 297040671 | 2014 | 297700659 | 2016 | 298281928 | 2016 |
| 297078264 | 2018 | 297706433 | 2017 | 298296882 | 2019 |
| 297084225 | 2013 | 297723924 | 2016 | 298334517 | 2013 |
| 297094086 | 2016 | 297743986 | 2012 | 298335169 | 2013 |
| 297140768 | 2015 | 297751153 | 2016 | 298394232 | 2015 |
| 297143045 | 2019 | 297753826 | 2017 | 298406334 | 2014 |
| 297152735 | 2012 | 297762607 | 2017 | 298419874 | 2013 |
| 297176626 | 2020 | 297764875 | 2013 | 298426463 | 2016 |
| 297181798 | 2019 | 297780178 | 2012 | 298433430 | 2014 |
| 297182388 | 2019 | 297802392 | 2013 | 298471119 | 2012 |
| 297188710 | 2020 | 297817672 | 2018 | 298479161 | 2012 |
| 297199276 | 2018 | 297858078 | 2017 | 298521031 | 2019 |
| 297201964 | 2019 | 297862976 | 2019 | 298522762 | 2020 |
| 297236232 | 2014 | 297881295 | 2020 | 298536335 | 2014 |
| 297269100 | 2013 | 297894084 | 2012 | 298541756 | 2018 |
| 297274947 | 2017 | 297895650 | 2012 | 298542023 | 2020 |
| 297309077 | 2013 | 297896238 | 2020 | 298563259 | 2016 |
| 297328059 | 2020 | 297922726 | 2018 | 298576000 | 2020 |
| 297332086 | 2017 | 297923615 | 2013 | 298577602 | 2019 |
| 297346910 | 2013 | 297936909 | 2014 | 298596969 | 2015 |
| 297367299 | 2019 | 297962726 | 2019 | 298613846 | 2014 |
| 297379319 | 2017 | 297974509 | 2013 | 298620497 | 2014 |
| 297387201 | 2018 | 297990905 | 2013 | 298641673 | 2013 |
| 297400924 | 2015 | 298013230 | 2018 | 298644766 | 2014 |
| 297401813 | 2013 | 298036581 | 2015 | 298651159 | 2013 |
| 297412616 | 2015 | 298042530 | 2013 | 298653315 | 2015 |
| 297437446 | 2015 | 298043340 | 2014 | 298673391 | 2013 |
| 297450761 | 2017 | 298050642 | 2017 | 298708756 | 2020 |
| 297459626 | 2018 | 298094739 | 2014 | 298713517 | 2013 |
| 297466148 | 2017 | 298107873 | 2012 | 298734092 | 2020 |
| 297492446 | 2013 | 298114577 | 2016 | 298756715 | 2020 |
| 297495022 | 2015 | 298115363 | 2015 | 298788691 | 2012 |
| 297506986 | 2011 | 298126611 | 2018 | 298796739 | 2015 |
| 297511943 | 2020 | 298137074 | 2016 | 298818288 | 2014 |
| 297512272 | 2014 | 298140734 | 2018 | 298823506 | 2013 |
| 297527875 | 2012 | 298175868 | 2018 | 298826924 | 2019 |
| 297542320 | 2012 | 298189728 | 2016 | 298855298 | 2015 |
| 297566950 | 2017 | 298202439 | 2013 | 298856539 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 298858513 | 2017 | 299388209 | 2014 | 300054089 | 2012 |
| 298866429 | 2016 | 299414606 | 2019 | 300072914 | 2017 |
| 298873836 | 2017 | 299433987 | 2016 | 300085284 | 2013 |
| 298885748 | 2014 | 299529736 | 2018 | 300093994 | 2014 |
| 298888855 | 2017 | 299540429 | 2013 | 300106947 | 2016 |
| 298898783 | 2013 | 299549607 | 2019 | 300108751 | 2014 |
| 298941085 | 2015 | 299580132 | 2018 | 300129212 | 2016 |
| 298944099 | 2019 | 299583976 | 2016 | 300177142 | 2012 |
| 298954771 | 2012 | 299603178 | 2013 | 300190261 | 2015 |
| 298965005 | 2012 | 299617301 | 2016 | 300195613 | 2014 |
| 298967003 | 2018 | 299627899 | 2018 | 300196459 | 2015 |
| 298970892 | 2015 | 299649005 | 2018 | 300196899 | 2020 |
| 298977254 | 2014 | 299651228 | 2020 | 300198990 | 2012 |
| 298978296 | 2012 | 299656448 | 2013 | 300211871 | 2017 |
| 298991183 | 2015 | 299665401 | 2020 | 300224854 | 2012 |
| 299005405 | 2020 | 299683958 | 2013 | 300248264 | 2017 |
| 299006215 | 2012 | 299686314 | 2017 | 300255554 | 2015 |
| 299029310 | 2015 | 299690963 | 2015 | 300261709 | 2012 |
| 299029918 | 2018 | 299726683 | 2012 | 300272605 | 2017 |
| 299083835 | 2013 | 299749415 | 2018 | 300275566 | 2016 |
| 299098165 | 2013 | 299749805 | 2020 | 300299976 | 2018 |
| 299104823 | 2020 | 299768772 | 2013 | 300308088 | 2019 |
| 299105724 | 2020 | 299772357 | 2016 | 300308193 | 2019 |
| 299142344 | 2012 | 299776781 | 2017 | 300323818 | 2018 |
| 299168570 | 2013 | 299777008 | 2012 | 300329422 | 2016 |
| 299170456 | 2015 | 299780562 | 2016 | 300336059 | 2013 |
| 299183702 | 2015 | 299790646 | 2020 | 300352613 | 2014 |
| 299185956 | 2015 | 299799343 | 2012 | 300361080 | 2019 |
| 299202340 | 2011 | 299807437 | 2017 | 300368064 | 2017 |
| 299217230 | 2016 | 299810630 | 2015 | 300397259 | 2019 |
| 299221205 | 2016 | 299839686 | 2013 | 300397730 | 2016 |
| 299247065 | 2019 | 299850551 | 2016 | 300398760 | 2012 |
| 299250050 | 2012 | 299851775 | 2013 | 300399245 | 2011 |
| 299257319 | 2012 | 299861471 | 2012 | 300427724 | 2016 |
| 299264544 | 2017 | 299869772 | 2017 | 300441244 | 2015 |
| 299280847 | 2018 | 299874313 | 2012 | 300448527 | 2012 |
| 299284087 | 2019 | 299943358 | 2015 | 300472724 | 2013 |
| 299295232 | 2017 | 299947914 | 2017 | 300479497 | 2015 |
| 299324954 | 2016 | 299967847 | 2020 | 300489480 | 2013 |
| 299325831 | 2019 | 299974242 | 2015 | 300493699 | 2012 |
| 299342619 | 2017 | 299989560 | 2017 | 300495544 | 2018 |
| 299351725 | 2018 | 300008561 | 2014 | 300504747 | 2014 |
| 299375680 | 2013 | 300016013 | 2016 | 300512196 | 2019 |
| 299378840 | 2017 | 300028858 | 2013 | 300519338 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 300521977 | 2013 | 301126872 | 2014 | 301616035 | 2013 |
| 300559120 | 2013 | 301129587 | 2016 | 301639489 | 2014 |
| 300564216 | 2012 | 301147888 | 2015 | 301639829 | 2013 |
| 300600151 | 2020 | 301148650 | 2018 | 301645488 | 2012 |
| 300602484 | 2020 | 301159233 | 2016 | 301655029 | 2019 |
| 300603048 | 2016 | 301185555 | 2013 | 301656918 | 2014 |
| 300604717 | 2018 | 301185749 | 2016 | 301681688 | 2013 |
| 300606791 | 2017 | 301197273 | 2016 | 301715984 | 2012 |
| 300620292 | 2016 | 301202779 | 2019 | 301731603 | 2015 |
| 300628543 | 2020 | 301213302 | 2016 | 301732932 | 2020 |
| 300631887 | 2015 | 301222729 | 2012 | 301733613 | 2017 |
| 300657312 | 2013 | 301233247 | 2012 | 301760305 | 2014 |
| 300658184 | 2012 | 301242224 | 2015 | 301767341 | 2013 |
| 300685266 | 2012 | 301274722 | 2012 | 301768840 | 2017 |
| 300685644 | 2019 | 301279631 | 2015 | 301809216 | 2013 |
| 300697582 | 2012 | 301281012 | 2015 | 301813877 | 2013 |
| 300699982 | 2015 | 301304515 | 2018 | 301822426 | 2012 |
| 300703783 | 2015 | 301307505 | 2012 | 301828664 | 2019 |
| 300723147 | 2019 | 301315801 | 2013 | 301845703 | 2016 |
| 300725640 | 2015 | 301326862 | 2017 | 301858487 | 2011 |
| 300768393 | 2011 | 301332811 | 2015 | 301869149 | 2016 |
| 300785547 | 2012 | 301342634 | 2017 | 301871893 | 2013 |
| 300813801 | 2015 | 301347438 | 2014 | 301872653 | 2018 |
| 300819403 | 2018 | 301355289 | 2013 | 301879687 | 2016 |
| 300838320 | 2020 | 301369060 | 2016 | 301885689 | 2015 |
| 300886951 | 2016 | 301372251 | 2017 | 301885698 | 2012 |
| 300901622 | 2014 | 301377029 | 2019 | 301905711 | 2015 |
| 300907389 | 2018 | 301407238 | 2015 | 301941143 | 2015 |
| 300918704 | 2014 | 301407783 | 2016 | 301941351 | 2013 |
| 300942169 | 2012 | 301410132 | 2014 | 301958495 | 2017 |
| 300958247 | 2016 | 301415766 | 2013 | 301976899 | 2014 |
| 300961139 | 2013 | 301419671 | 2020 | 301985620 | 2017 |
| 300961397 | 2016 | 301421399 | 2013 | 301989573 | 2016 |
| 300978027 | 2013 | 301429432 | 2020 | 301990261 | 2020 |
| 300984375 | 2015 | 301461399 | 2011 | 302015192 | 2012 |
| 301023458 | 2014 | 301461428 | 2011 | 302017322 | 2014 |
| 301046670 | 2014 | 301498976 | 2014 | 302026141 | 2018 |
| 301079988 | 2019 | 301530530 | 2012 | 302057085 | 2014 |
| 301080200 | 2013 | 301533441 | 2019 | 302088254 | 2013 |
| 301085573 | 2020 | 301554524 | 2015 | 302127995 | 2016 |
| 301086022 | 2018 | 301585999 | 2015 | 302158633 | 2020 |
| 301087038 | 2015 | 301593192 | 2013 | 302163743 | 2016 |
| 301095669 | 2015 | 301595073 | 2020 | 302166903 | 2017 |
| 301112493 | 2012 | 301608519 | 2014 | 302180181 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 302182581 | 2016 | 302747422 | 2015 | 303343838 | 2020 |
| 302193932 | 2015 | 302757831 | 2014 | 303349715 | 2013 |
| 302209341 | 2014 | 302759621 | 2019 | 303351483 | 2015 |
| 302229535 | 2013 | 302760890 | 2012 | 303360305 | 2012 |
| 302233421 | 2016 | 302766832 | 2013 | 303363591 | 2016 |
| 302237879 | 2017 | 302773017 | 2013 | 303375283 | 2014 |
| 302241117 | 2020 | 302812605 | 2017 | 303394631 | 2018 |
| 302241612 | 2015 | 302818946 | 2014 | 303405911 | 2018 |
| 302251033 | 2015 | 302833659 | 2014 | 303425507 | 2015 |
| 302265230 | 2013 | 302838582 | 2014 | 303446123 | 2015 |
| 302269315 | 2019 | 302854536 | 2012 | 303448224 | 2016 |
| 302276368 | 2013 | 302856687 | 2017 | 303468937 | 2014 |
| 302289949 | 2019 | 302868379 | 2012 | 303476881 | 2018 |
| 302298952 | 2012 | 302875360 | 2017 | 303481678 | 2012 |
| 302311481 | 2016 | 302883109 | 2016 | 303484474 | 2019 |
| 302338178 | 2019 | 302895023 | 2013 | 303489656 | 2011 |
| 302341486 | 2014 | 302906561 | 2015 | 303536174 | 2014 |
| 302365884 | 2015 | 302919154 | 2012 | 303564640 | 2017 |
| 302369804 | 2020 | 302919514 | 2017 | 303582393 | 2019 |
| 302379718 | 2019 | 302920139 | 2014 | 303583725 | 2015 |
| 302410043 | 2011 | 302947931 | 2016 | 303604737 | 2012 |
| 302483040 | 2020 | 302976102 | 2012 | 303612215 | 2012 |
| 302486822 | 2017 | 302981353 | 2013 | 303630671 | 2013 |
| 302517011 | 2014 | 302993459 | 2017 | 303662507 | 2013 |
| 302542755 | 2017 | 302996059 | 2014 | 303687038 | 2017 |
| 302546191 | 2015 | 303033706 | 2019 | 303695255 | 2017 |
| 302550257 | 2013 | 303035778 | 2013 | 303704941 | 2012 |
| 302553118 | 2012 | 303044195 | 2016 | 303742747 | 2016 |
| 302561206 | 2016 | 303044767 | 2013 | 303758655 | 2016 |
| 302587614 | 2016 | 303072570 | 2012 | 303770550 | 2012 |
| 302613138 | 2020 | 303087965 | 2016 | 303774855 | 2014 |
| 302616697 | 2012 | 303091423 | 2017 | 303782096 | 2012 |
| 302619455 | 2013 | 303105597 | 2013 | 303784070 | 2020 |
| 302622268 | 2013 | 303109012 | 2014 | 303792613 | 2014 |
| 302645648 | 2016 | 303160121 | 2013 | 303808345 | 2018 |
| 302654900 | 2019 | 303167571 | 2016 | 303810142 | 2015 |
| 302712219 | 2020 | 303168616 | 2016 | 303828034 | 2012 |
| 302717659 | 2019 | 303182909 | 2014 | 303841323 | 2019 |
| 302718794 | 2018 | 303240189 | 2017 | 303854526 | 2020 |
| 302733744 | 2016 | 303241339 | 2014 | 303865018 | 2018 |
| 302737441 | 2015 | 303246432 | 2013 | 303910148 | 2014 |
| 302741739 | 2012 | 303254879 | 2011 | 303916643 | 2011 |
| 302743218 | 2017 | 303262008 | 2013 | 303918059 | 2014 |
| 302744511 | 2017 | 303287278 | 2018 | 303928157 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 303934285 | 2013 | 304459433 | 2012 | 305261955 | 2020 |
| 303946135 | 2014 | 304472162 | 2015 | 305278142 | 2012 |
| 303955564 | 2019 | 304484490 | 2016 | 305284098 | 2013 |
| 303975045 | 2012 | 304498685 | 2015 | 305336097 | 2013 |
| 303983028 | 2013 | 304518485 | 2020 | 305342034 | 2017 |
| 303997122 | 2013 | 304540751 | 2020 | 305355689 | 2013 |
| 304004147 | 2015 | 304543961 | 2012 | 305363894 | 2017 |
| 304029678 | 2013 | 304603562 | 2017 | 305365957 | 2017 |
| 304043868 | 2011 | 304606268 | 2017 | 305406816 | 2019 |
| 304046004 | 2013 | 304639382 | 2012 | 305412281 | 2016 |
| 304048595 | 2013 | 304643694 | 2018 | 305421610 | 2013 |
| 304053904 | 2018 | 304676184 | 2017 | 305428838 | 2013 |
| 304059427 | 2019 | 304676512 | 2020 | 305434291 | 2019 |
| 304060103 | 2015 | 304680678 | 2014 | 305450685 | 2014 |
| 304073954 | 2020 | 304726094 | 2013 | 305464325 | 2015 |
| 304076578 | 2012 | 304732304 | 2013 | 305469167 | 2013 |
| 304084044 | 2012 | 304756219 | 2013 | 305480874 | 2018 |
| 304094647 | 2014 | 304777940 | 2016 | 305490049 | 2013 |
| 304111380 | 2017 | 304811617 | 2016 | 305497683 | 2018 |
| 304114069 | 2014 | 304819633 | 2012 | 305507359 | 2015 |
| 304124208 | 2012 | 304834956 | 2015 | 305525739 | 2018 |
| 304193493 | 2016 | 304846820 | 2015 | 305528432 | 2012 |
| 304197786 | 2014 | 304850558 | 2016 | 305539845 | 2012 |
| 304197889 | 2017 | 304880589 | 2017 | 305539936 | 2013 |
| 304242098 | 2013 | 304898548 | 2012 | 305552902 | 2012 |
| 304255538 | 2015 | 304941723 | 2017 | 305562646 | 2015 |
| 304290021 | 2012 | 304949141 | 2017 | 305569125 | 2018 |
| 304290514 | 2018 | 304949191 | 2014 | 305572093 | 2015 |
| 304294015 | 2015 | 304953594 | 2019 | 305596764 | 2016 |
| 304299364 | 2015 | 304972760 | 2017 | 305611069 | 2015 |
| 304302927 | 2012 | 304975334 | 2012 | 305634712 | 2015 |
| 304335156 | 2013 | 305028365 | 2018 | 305663907 | 2013 |
| 304336156 | 2013 | 305031192 | 2012 | 305674372 | 2018 |
| 304339126 | 2013 | 305067464 | 2017 | 305680424 | 2018 |
| 304353158 | 2017 | 305070136 | 2012 | 305687707 | 2013 |
| 304367446 | 2014 | 305109834 | 2015 | 305702923 | 2014 |
| 304369456 | 2017 | 305110106 | 2018 | 305721864 | 2016 |
| 304389884 | 2017 | 305127044 | 2015 | 305725200 | 2013 |
| 304416015 | 2012 | 305151370 | 2016 | 305731247 | 2013 |
| 304416182 | 2015 | 305151978 | 2018 | 305742301 | 2020 |
| 304425030 | 2014 | 305181002 | 2020 | 305744842 | 2019 |
| 304428317 | 2018 | 305186375 | 2016 | 305758049 | 2017 |
| 304442650 | 2012 | 305191784 | 2015 | 305770425 | 2019 |
| 304446060 | 2013 | 305258647 | 2016 | 305777045 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 305798219 | 2013 | 306233998 | 2015 | 306956679 | 2014 |
| 305820127 | 2013 | 306237290 | 2013 | 306956916 | 2018 |
| 305824575 | 2017 | 306279071 | 2016 | 306972075 | 2017 |
| 305825517 | 2012 | 306317990 | 2012 | 306975273 | 2020 |
| 305826377 | 2015 | 306340753 | 2015 | 306988581 | 2019 |
| 305831449 | 2013 | 306371984 | 2013 | 306990077 | 2012 |
| 305836578 | 2012 | 306372823 | 2015 | 306996825 | 2019 |
| 305840543 | 2016 | 306376465 | 2020 | 307031706 | 2012 |
| 305840995 | 2015 | 306399560 | 2014 | 307054992 | 2016 |
| 305845684 | 2015 | 306399924 | 2015 | 307059227 | 2019 |
| 305847917 | 2015 | 306411966 | 2017 | 307069820 | 2016 |
| 305849020 | 2014 | 306420292 | 2013 | 307070506 | 2020 |
| 305856243 | 2012 | 306425113 | 2016 | 307137524 | 2016 |
| 305868947 | 2014 | 306427472 | 2017 | 307151855 | 2015 |
| 305874972 | 2014 | 306452570 | 2014 | 307166094 | 2014 |
| 305885672 | 2020 | 306455003 | 2016 | 307181680 | 2015 |
| 305894922 | 2016 | 306462068 | 2018 | 307223323 | 2015 |
| 305903589 | 2019 | 306471588 | 2017 | 307226935 | 2014 |
| 305918687 | 2013 | 306475285 | 2012 | 307236007 | 2013 |
| 305926397 | 2015 | 306512198 | 2014 | 307237130 | 2012 |
| 305934679 | 2019 | 306521424 | 2015 | 307272726 | 2013 |
| 305942731 | 2018 | 306531807 | 2018 | 307289248 | 2016 |
| 305946921 | 2012 | 306541761 | 2013 | 307290247 | 2012 |
| 305955441 | 2020 | 306581539 | 2020 | 307295986 | 2017 |
| 306017447 | 2011 | 306603519 | 2014 | 307302820 | 2018 |
| 306033415 | 2017 | 306615225 | 2013 | 307351742 | 2016 |
| 306034005 | 2015 | 306628820 | 2012 | 307395633 | 2012 |
| 306036479 | 2013 | 306639441 | 2017 | 307397071 | 2013 |
| 306038714 | 2019 | 306646561 | 2013 | 307398087 | 2013 |
| 306038893 | 2015 | 306698708 | 2015 | 307417285 | 2017 |
| 306038922 | 2014 | 306699908 | 2011 | 307423301 | 2019 |
| 306039574 | 2012 | 306737841 | 2017 | 307428155 | 2014 |
| 306041759 | 2019 | 306738156 | 2013 | 307429070 | 2015 |
| 306059691 | 2012 | 306752358 | 2019 | 307430914 | 2017 |
| 306061864 | 2015 | 306777786 | 2015 | 307436889 | 2014 |
| 306070073 | 2013 | 306786608 | 2013 | 307466755 | 2014 |
| 306085236 | 2019 | 306809644 | 2016 | 307469202 | 2018 |
| 306095487 | 2012 | 306824462 | 2013 | 307482175 | 2012 |
| 306097576 | 2012 | 306852378 | 2015 | 307510738 | 2015 |
| 306118461 | 2012 | 306869228 | 2015 | 307527248 | 2011 |
| 306139219 | 2014 | 306904145 | 2013 | 307536093 | 2014 |
| 306143636 | 2013 | 306916289 | 2012 | 307544791 | 2019 |
| 306200525 | 2017 | 306934334 | 2013 | 307564399 | 2014 |
| 306208723 | 2017 | 306954401 | 2020 | 307566373 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 307569181 | 2016 | 308386270 | 2015 | 308993035 | 2020 |
| 307591017 | 2016 | 308396457 | 2014 | 309018019 | 2012 |
| 307599057 | 2013 | 308402440 | 2013 | 309035237 | 2019 |
| 307632031 | 2015 | 308409814 | 2013 | 309048090 | 2012 |
| 307670069 | 2011 | 308411855 | 2013 | 309064850 | 2013 |
| 307686317 | 2015 | 308433126 | 2017 | 309078710 | 2012 |
| 307711772 | 2020 | 308461393 | 2015 | 309080220 | 2019 |
| 307760618 | 2019 | 308466226 | 2016 | 309089745 | 2013 |
| 307786818 | 2018 | 308467971 | 2012 | 309094350 | 2016 |
| 307791643 | 2012 | 308483602 | 2012 | 309097261 | 2013 |
| 307803202 | 2019 | 308487933 | 2013 | 309115946 | 2012 |
| 307813295 | 2013 | 308498994 | 2015 | 309206642 | 2019 |
| 307863783 | 2018 | 308535314 | 2013 | 309226496 | 2017 |
| 307877409 | 2012 | 308550546 | 2016 | 309250459 | 2020 |
| 307899378 | 2019 | 308555584 | 2015 | 309250734 | 2013 |
| 307899457 | 2016 | 308569456 | 2012 | 309254431 | 2015 |
| 307901494 | 2018 | 308574425 | 2015 | 309261410 | 2017 |
| 307963832 | 2015 | 308575625 | 2016 | 309291752 | 2016 |
| 307976384 | 2015 | 308585979 | 2018 | 309312867 | 2013 |
| 308008048 | 2013 | 308590730 | 2013 | 309327824 | 2018 |
| 308028907 | 2014 | 308628151 | 2020 | 309328490 | 2013 |
| 308067525 | 2020 | 308630229 | 2018 | 309355637 | 2012 |
| 308076590 | 2019 | 308630487 | 2020 | 309369822 | 2013 |
| 308123769 | 2014 | 308644323 | 2013 | 309382317 | 2017 |
| 308134457 | 2017 | 308644622 | 2020 | 309392738 | 2019 |
| 308134615 | 2017 | 308679287 | 2015 | 309401371 | 2013 |
| 308144610 | 2020 | 308706872 | 2019 | 309406400 | 2014 |
| 308181632 | 2012 | 308710421 | 2019 | 309412588 | 2016 |
| 308183032 | 2018 | 308762967 | 2020 | 309422399 | 2020 |
| 308194706 | 2013 | 308776281 | 2015 | 309426943 | 2013 |
| 308202618 | 2015 | 308803292 | 2019 | 309429880 | 2019 |
| 308226391 | 2016 | 308805721 | 2012 | 309441553 | 2011 |
| 308243571 | 2016 | 308814849 | 2012 | 309453611 | 2012 |
| 308245335 | 2014 | 308819239 | 2013 | 309466292 | 2013 |
| 308265476 | 2020 | 308833508 | 2014 | 309467844 | 2017 |
| 308272871 | 2019 | 308862717 | 2012 | 309474421 | 2013 |
| 308299738 | 2013 | 308872372 | 2020 | 309494562 | 2013 |
| 308307509 | 2012 | 308878833 | 2019 | 309495097 | 2020 |
| 308337205 | 2012 | 308891902 | 2020 | 309520880 | 2013 |
| 308346440 | 2016 | 308905727 | 2013 | 309553198 | 2017 |
| 308350178 | 2012 | 308909395 | 2012 | 309577819 | 2012 |
| 308354526 | 2013 | 308937639 | 2011 | 309609210 | 2019 |
| 308360783 | 2013 | 308953102 | 2015 | 309621048 | 2013 |
| 308377205 | 2015 | 308954285 | 2017 | 309623096 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 309628046 | 2013 | 310192303 | 2019 | 310698589 | 2019 |
| 309636990 | 2012 | 310194090 | 2019 | 310701453 | 2016 |
| 309638651 | 2016 | 310208463 | 2017 | 310714448 | 2014 |
| 309639851 | 2013 | 310221635 | 2018 | 310717725 | 2013 |
| 309680563 | 2016 | 310230715 | 2014 | 310722641 | 2017 |
| 309699124 | 2017 | 310243504 | 2018 | 310732830 | 2017 |
| 309708200 | 2013 | 310247110 | 2015 | 310733937 | 2019 |
| 309712823 | 2013 | 310248396 | 2012 | 310745758 | 2012 |
| 309717964 | 2012 | 310272696 | 2014 | 310747536 | 2019 |
| 309764333 | 2014 | 310284493 | 2013 | 310756329 | 2013 |
| 309781989 | 2020 | 310302520 | 2018 | 310766805 | 2019 |
| 309791556 | 2020 | 310307025 | 2018 | 310782005 | 2014 |
| 309796142 | 2016 | 310320120 | 2019 | 310782512 | 2017 |
| 309835302 | 2017 | 310332850 | 2018 | 310799917 | 2012 |
| 309871112 | 2012 | 310362398 | 2014 | 310817599 | 2015 |
| 309907868 | 2011 | 310372044 | 2018 | 310820558 | 2019 |
| 309914732 | 2019 | 310388263 | 2011 | 310880132 | 2017 |
| 309918972 | 2012 | 310388897 | 2013 | 310888029 | 2012 |
| 309920717 | 2015 | 310393440 | 2012 | 310915406 | 2020 |
| 309933518 | 2017 | 310411618 | 2019 | 310932208 | 2017 |
| 309952875 | 2013 | 310428233 | 2017 | 310945877 | 2019 |
| 309956766 | 2019 | 310445164 | 2019 | 310953214 | 2013 |
| 309971998 | 2018 | 310447265 | 2013 | 310967473 | 2016 |
| 310012280 | 2015 | 310493006 | 2011 | 310977105 | 2012 |
| 310029037 | 2014 | 310511705 | 2015 | 310991072 | 2019 |
| 310033002 | 2020 | 310516303 | 2013 | 311016692 | 2015 |
| 310044570 | 2014 | 310525172 | 2014 | 311016898 | 2016 |
| 310050696 | 2014 | 310570804 | 2019 | 311023542 | 2013 |
| 310058753 | 2020 | 310571717 | 2015 | 311024089 | 2017 |
| 310061047 | 2013 | 310577670 | 2019 | 311031927 | 2018 |
| 310067089 | 2019 | 310580483 | 2017 | 311036173 | 2015 |
| 310079898 | 2015 | 310592254 | 2019 | 311067287 | 2016 |
| 310097515 | 2017 | 310599381 | 2014 | 311072775 | 2016 |
| 310099331 | 2017 | 310608259 | 2018 | 311081879 | 2016 |
| 310107542 | 2013 | 310613175 | 2014 | 311098444 | 2017 |
| 310108857 | 2012 | 310616062 | 2013 | 311104695 | 2014 |
| 310110276 | 2019 | 310622657 | 2013 | 311119169 | 2019 |
| 310112523 | 2020 | 310627554 | 2015 | 311132331 | 2017 |
| 310120362 | 2020 | 310630159 | 2011 | 311133880 | 2015 |
| 310127944 | 2020 | 310639569 | 2020 | 311135199 | 2018 |
| 310167621 | 2012 | 310639791 | 2019 | 311136870 | 2020 |
| 310179856 | 2015 | 310652157 | 2019 | 311139353 | 2017 |
| 310185556 | 2018 | 310658333 | 2016 | 311157783 | 2017 |
| 310187566 | 2019 | 310670367 | 2014 | 311166186 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 311173749 | 2012 | 311715274 | 2013 | 312209514 | 2020 |
| 311182726 | 2017 | 311736228 | 2017 | 312243390 | 2018 |
| 311187178 | 2014 | 311739567 | 2014 | 312294014 | 2018 |
| 311205217 | 2012 | 311785528 | 2015 | 312313042 | 2013 |
| 311220683 | 2020 | 311795341 | 2013 | 312332517 | 2012 |
| 311224902 | 2013 | 311798264 | 2015 | 312333822 | 2015 |
| 311227552 | 2013 | 311819070 | 2012 | 312343633 | 2017 |
| 311230638 | 2014 | 311827649 | 2017 | 312353298 | 2015 |
| 311234024 | 2019 | 311848344 | 2012 | 312385344 | 2016 |
| 311236993 | 2013 | 311855146 | 2016 | 312389613 | 2012 |
| 311237698 | 2015 | 311869788 | 2013 | 312394230 | 2014 |
| 311277662 | 2013 | 311871468 | 2014 | 312396989 | 2018 |
| 311289691 | 2019 | 311879745 | 2013 | 312399591 | 2014 |
| 311293422 | 2012 | 311934703 | 2016 | 312404061 | 2019 |
| 311330696 | 2019 | 311938553 | 2013 | 312405027 | 2020 |
| 311330749 | 2015 | 311947798 | 2017 | 312419212 | 2017 |
| 311333363 | 2013 | 311950977 | 2014 | 312452159 | 2013 |
| 311377486 | 2019 | 311953254 | 2016 | 312456387 | 2020 |
| 311386176 | 2014 | 311961782 | 2015 | 312459975 | 2013 |
| 311386308 | 2019 | 311964887 | 2020 | 312494561 | 2017 |
| 311401770 | 2012 | 311970513 | 2013 | 312517179 | 2013 |
| 311429045 | 2018 | 311978113 | 2013 | 312537349 | 2014 |
| 311449083 | 2018 | 311990824 | 2019 | 312540530 | 2016 |
| 311460087 | 2014 | 311991220 | 2012 | 312553288 | 2017 |
| 311465489 | 2014 | 311993113 | 2019 | 312563245 | 2012 |
| 311498230 | 2019 | 312010822 | 2019 | 312607625 | 2013 |
| 311504493 | 2012 | 312022198 | 2013 | 312613882 | 2016 |
| 311507809 | 2016 | 312033915 | 2012 | 312619252 | 2013 |
| 311519357 | 2012 | 312070248 | 2012 | 312625861 | 2012 |
| 311520760 | 2020 | 312075779 | 2013 | 312628306 | 2013 |
| 311531214 | 2015 | 312098812 | 2019 | 312639460 | 2014 |
| 311540045 | 2015 | 312101932 | 2014 | 312652383 | 2019 |
| 311549417 | 2020 | 312109556 | 2020 | 312657890 | 2013 |
| 311559711 | 2014 | 312112527 | 2015 | 312690799 | 2018 |
| 311563475 | 2012 | 312141164 | 2014 | 312691420 | 2013 |
| 311573547 | 2014 | 312151107 | 2017 | 312700295 | 2017 |
| 311604188 | 2014 | 312156195 | 2017 | 312713321 | 2017 |
| 311607104 | 2013 | 312167780 | 2018 | 312718612 | 2019 |
| 311625948 | 2014 | 312172709 | 2013 | 312723261 | 2013 |
| 311656533 | 2014 | 312176743 | 2013 | 312729162 | 2012 |
| 311659420 | 2013 | 312177199 | 2013 | 312768675 | 2019 |
| 311659468 | 2016 | 312187780 | 2013 | 312770616 | 2014 |
| 311666239 | 2015 | 312191585 | 2015 | 312773723 | 2014 |
| 311693385 | 2017 | 312192838 | 2013 | 312778175 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 312789497 | 2013 | 313465158 | 2018 | 314075888 | 2012 |
| 312794557 | 2017 | 313484518 | 2020 | 314114622 | 2012 |
| 312794739 | 2015 | 313485873 | 2016 | 314143063 | 2015 |
| 312798307 | 2017 | 313487558 | 2015 | 314154646 | 2017 |
| 312803310 | 2015 | 313505362 | 2020 | 314163300 | 2019 |
| 312808061 | 2017 | 313520520 | 2014 | 314166455 | 2013 |
| 312818420 | 2012 | 313524394 | 2020 | 314213923 | 2017 |
| 312819565 | 2016 | 313543041 | 2015 | 314246451 | 2015 |
| 312827237 | 2017 | 313546512 | 2015 | 314252931 | 2020 |
| 312879058 | 2013 | 313598876 | 2019 | 314277072 | 2014 |
| 312919028 | 2018 | 313602316 | 2016 | 314280201 | 2019 |
| 312926679 | 2017 | 313614723 | 2015 | 314304849 | 2013 |
| 312936909 | 2013 | 313627392 | 2020 | 314336050 | 2017 |
| 312946760 | 2014 | 313672634 | 2011 | 314356165 | 2013 |
| 312952111 | 2015 | 313672828 | 2013 | 314364150 | 2017 |
| 312955620 | 2017 | 313683607 | 2017 | 314374105 | 2014 |
| 312982740 | 2016 | 313701980 | 2013 | 314377614 | 2020 |
| 313066576 | 2015 | 313708445 | 2013 | 314387712 | 2012 |
| 313079533 | 2015 | 313711521 | 2016 | 314403827 | 2017 |
| 313082645 | 2020 | 313735553 | 2014 | 314408152 | 2012 |
| 313089095 | 2017 | 313743914 | 2015 | 314417608 | 2016 |
| 313105344 | 2012 | 313773127 | 2013 | 314430849 | 2013 |
| 313107770 | 2017 | 313776856 | 2015 | 314446142 | 2019 |
| 313146128 | 2012 | 313782556 | 2017 | 314460361 | 2017 |
| 313187861 | 2015 | 313812882 | 2015 | 314460631 | 2013 |
| 313191680 | 2019 | 313822019 | 2017 | 314466893 | 2013 |
| 313200704 | 2019 | 313825396 | 2015 | 314479046 | 2013 |
| 313206849 | 2018 | 313874971 | 2018 | 314480708 | 2015 |
| 313213141 | 2014 | 313886601 | 2017 | 314499709 | 2014 |
| 313236791 | 2018 | 313889263 | 2012 | 314513373 | 2020 |
| 313246203 | 2017 | 313889263 | 2013 | 314527922 | 2013 |
| 313293189 | 2020 | 313897258 | 2012 | 314537953 | 2013 |
| 313317583 | 2015 | 313897521 | 2012 | 314580388 | 2015 |
| 313326467 | 2014 | 313899476 | 2014 | 314607007 | 2015 |
| 313327289 | 2014 | 313918832 | 2017 | 314607473 | 2017 |
| 313344548 | 2012 | 313925744 | 2015 | 314610975 | 2017 |
| 313361601 | 2018 | 313955579 | 2014 | 314620085 | 2014 |
| 313375169 | 2016 | 313961229 | 2014 | 314625657 | 2018 |
| 313396606 | 2013 | 313969520 | 2013 | 314627801 | 2012 |
| 313410139 | 2014 | 313991810 | 2020 | 314688283 | 2015 |
| 313414824 | 2019 | 313998399 | 2018 | 314691319 | 2011 |
| 313419070 | 2013 | 314022738 | 2016 | 314711767 | 2017 |
| 313423148 | 2018 | 314030412 | 2014 | 314718571 | 2013 |
| 313428057 | 2012 | 314031557 | 2019 | 314764867 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 314765990 | 2017 | 315273614 | 2012 | 315832197 | 2018 |
| 314772113 | 2018 | 315273729 | 2012 | 315844293 | 2013 |
| 314790086 | 2014 | 315282328 | 2015 | 315856442 | 2019 |
| 314801017 | 2016 | 315290143 | 2014 | 315868081 | 2018 |
| 314823510 | 2017 | 315291410 | 2011 | 315908934 | 2012 |
| 314833773 | 2017 | 315311894 | 2017 | 315910535 | 2015 |
| 314843285 | 2013 | 315330199 | 2018 | 315917193 | 2017 |
| 314857004 | 2017 | 315356935 | 2016 | 315919361 | 2018 |
| 314864497 | 2014 | 315362556 | 2013 | 315937313 | 2016 |
| 314868962 | 2014 | 315383483 | 2015 | 315974646 | 2016 |
| 314872559 | 2011 | 315414141 | 2020 | 315987473 | 2020 |
| 314875886 | 2016 | 315423582 | 2017 | 315996955 | 2017 |
| 314893656 | 2020 | 315431204 | 2014 | 316001051 | 2020 |
| 314905174 | 2018 | 315457117 | 2014 | 316001374 | 2020 |
| 314975961 | 2013 | 315457325 | 2014 | 316021946 | 2017 |
| 314990234 | 2012 | 315478355 | 2013 | 316025722 | 2020 |
| 315004855 | 2015 | 315479024 | 2017 | 316031484 | 2020 |
| 315024568 | 2015 | 315485750 | 2020 | 316031795 | 2015 |
| 315043411 | 2016 | 315489225 | 2016 | 316044730 | 2016 |
| 315068318 | 2017 | 315500782 | 2017 | 316048097 | 2015 |
| 315074599 | 2015 | 315519848 | 2017 | 316058585 | 2019 |
| 315081231 | 2020 | 315529130 | 2015 | 316066661 | 2020 |
| 315082558 | 2013 | 315534484 | 2016 | 316081300 | 2020 |
| 315085691 | 2015 | 315546140 | 2015 | 316116507 | 2013 |
| 315102619 | 2015 | 315551614 | 2015 | 316125467 | 2017 |
| 315106407 | 2018 | 315552266 | 2013 | 316127283 | 2017 |
| 315120817 | 2017 | 315565952 | 2017 | 316131832 | 2015 |
| 315131476 | 2011 | 315571066 | 2013 | 316141435 | 2012 |
| 315133589 | 2015 | 315584609 | 2013 | 316151131 | 2020 |
| 315140362 | 2018 | 315594367 | 2018 | 316152159 | 2012 |
| 315155604 | 2013 | 315594862 | 2018 | 316163859 | 2013 |
| 315158462 | 2013 | 315604629 | 2019 | 316167922 | 2013 |
| 315167736 | 2011 | 315617066 | 2016 | 316168122 | 2018 |
| 315171919 | 2017 | 315675800 | 2015 | 316198153 | 2019 |
| 315187281 | 2015 | 315679765 | 2013 | 316201120 | 2013 |
| 315188182 | 2014 | 315683168 | 2012 | 316203831 | 2015 |
| 315212294 | 2017 | 315685453 | 2016 | 316212557 | 2017 |
| 315212971 | 2017 | 315687877 | 2020 | 316215999 | 2013 |
| 315213810 | 2012 | 315716288 | 2016 | 316225853 | 2013 |
| 315220344 | 2013 | 315741013 | 2015 | 316228910 | 2016 |
| 315253767 | 2014 | 315779711 | 2012 | 316263946 | 2018 |
| 315263499 | 2019 | 315819406 | 2014 | 316273252 | 2016 |
| 315264041 | 2018 | 315820817 | 2013 | 316281405 | 2020 |
| 315269467 | 2017 | 315831595 | 2018 | 316296565 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 316312307 | 2018 | 316890282 | 2015 | 317433610 | 2017 |
| 316332864 | 2015 | 316905855 | 2014 | 317434640 | 2012 |
| 316340952 | 2015 | 316914442 | 2013 | 317465687 | 2017 |
| 316358117 | 2012 | 316928522 | 2019 | 317473359 | 2016 |
| 316358478 | 2018 | 316958539 | 2015 | 317480003 | 2012 |
| 316376717 | 2020 | 316964887 | 2012 | 317483031 | 2013 |
| 316380196 | 2017 | 316970032 | 2018 | 317499793 | 2014 |
| 316399771 | 2019 | 316978058 | 2017 | 317503001 | 2018 |
| 316437963 | 2014 | 316983053 | 2014 | 317506649 | 2015 |
| 316441079 | 2016 | 316986914 | 2013 | 317532894 | 2020 |
| 316461586 | 2019 | 317005322 | 2015 | 317540712 | 2015 |
| 316472705 | 2017 | 317006986 | 2014 | 317542356 | 2019 |
| 316498008 | 2015 | 317024744 | 2011 | 317587497 | 2016 |
| 316505526 | 2020 | 317045243 | 2013 | 317600419 | 2013 |
| 316509613 | 2017 | 317072258 | 2017 | 317617369 | 2014 |
| 316542512 | 2019 | 317081558 | 2018 | 317621114 | 2017 |
| 316543205 | 2020 | 317082083 | 2012 | 317629063 | 2020 |
| 316561049 | 2015 | 317085504 | 2013 | 317641192 | 2011 |
| 316565526 | 2011 | 317094385 | 2013 | 317654733 | 2015 |
| 316580241 | 2018 | 317106372 | 2015 | 317659355 | 2019 |
| 316589247 | 2017 | 317122998 | 2011 | 317659991 | 2017 |
| 316603847 | 2016 | 317137943 | 2012 | 317664087 | 2016 |
| 316609657 | 2016 | 317140201 | 2019 | 317666889 | 2014 |
| 316612848 | 2014 | 317154410 | 2015 | 317669104 | 2012 |
| 316618842 | 2018 | 317155414 | 2012 | 317705544 | 2017 |
| 316641667 | 2014 | 317164192 | 2015 | 317734521 | 2012 |
| 316651882 | 2020 | 317172565 | 2012 | 317740207 | 2017 |
| 316662398 | 2013 | 317172565 | 2013 | 317773797 | 2018 |
| 316676959 | 2017 | 317180689 | 2016 | 317792573 | 2015 |
| 316697472 | 2017 | 317194018 | 2011 | 317805954 | 2012 |
| 316724926 | 2013 | 317197321 | 2016 | 317847859 | 2018 |
| 316725047 | 2014 | 317215575 | 2012 | 317880734 | 2012 |
| 316751943 | 2020 | 317218632 | 2013 | 317882495 | 2015 |
| 316756498 | 2011 | 317223039 | 2017 | 317885148 | 2013 |
| 316758226 | 2014 | 317234105 | 2020 | 317920613 | 2019 |
| 316759505 | 2013 | 317256402 | 2011 | 317932068 | 2013 |
| 316779177 | 2012 | 317317189 | 2012 | 317937082 | 2014 |
| 316786948 | 2012 | 317320241 | 2015 | 317938232 | 2013 |
| 316817814 | 2018 | 317349027 | 2019 | 317961019 | 2016 |
| 316819410 | 2015 | 317376642 | 2013 | 317963598 | 2011 |
| 316830414 | 2019 | 317382407 | 2017 | 317964011 | 2013 |
| 316851200 | 2016 | 317387110 | 2013 | 317967350 | 2013 |
| 316879795 | 2014 | 317415905 | 2020 | 317974262 | 2018 |
| 316887041 | 2019 | 317431052 | 2015 | 317992264 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 318006495 | 2013 | 318551646 | 2012 | 319171187 | 2017 |
| 318010147 | 2015 | 318582827 | 2013 | 319195638 | 2017 |
| 318015290 | 2014 | 318600318 | 2014 | 319201542 | 2013 |
| 318026043 | 2014 | 318608633 | 2016 | 319202388 | 2018 |
| 318037119 | 2016 | 318614620 | 2018 | 319202601 | 2016 |
| 318050460 | 2018 | 318618884 | 2012 | 319219551 | 2015 |
| 318081653 | 2013 | 318625916 | 2014 | 319226188 | 2017 |
| 318082059 | 2018 | 318630612 | 2014 | 319226190 | 2015 |
| 318094337 | 2017 | 318632763 | 2017 | 319227601 | 2014 |
| 318097028 | 2014 | 318639682 | 2017 | 319262778 | 2015 |
| 318108102 | 2015 | 318665564 | 2015 | 319266140 | 2012 |
| 318108724 | 2012 | 318677191 | 2020 | 319268679 | 2018 |
| 318139096 | 2013 | 318680148 | 2011 | 319272199 | 2015 |
| 318176393 | 2019 | 318687495 | 2020 | 319273753 | 2013 |
| 318178810 | 2019 | 318689273 | 2015 | 319277450 | 2012 |
| 318199058 | 2013 | 318689455 | 2014 | 319306794 | 2014 |
| 318204097 | 2014 | 318700352 | 2015 | 319331232 | 2020 |
| 318212898 | 2019 | 318708926 | 2013 | 319340104 | 2011 |
| 318217692 | 2014 | 318727271 | 2013 | 319341627 | 2017 |
| 318244451 | 2018 | 318741174 | 2015 | 319347140 | 2014 |
| 318250606 | 2016 | 318743639 | 2012 | 319359399 | 2017 |
| 318274638 | 2014 | 318751636 | 2014 | 319367774 | 2013 |
| 318291662 | 2018 | 318772898 | 2016 | 319383340 | 2014 |
| 318320889 | 2016 | 318786588 | 2015 | 319386225 | 2016 |
| 318335951 | 2013 | 318791014 | 2013 | 319446556 | 2015 |
| 318347394 | 2018 | 318798402 | 2012 | 319450387 | 2017 |
| 318351905 | 2018 | 318844134 | 2020 | 319451771 | 2012 |
| 318354907 | 2013 | 318847631 | 2017 | 319453169 | 2014 |
| 318366170 | 2013 | 318849275 | 2019 | 319457440 | 2018 |
| 318377210 | 2013 | 318854531 | 2016 | 319463578 | 2013 |
| 318380061 | 2014 | 318868233 | 2018 | 319486833 | 2015 |
| 318382289 | 2013 | 318873680 | 2015 | 319486922 | 2017 |
| 318398549 | 2015 | 318900160 | 2018 | 319510345 | 2016 |
| 318427821 | 2017 | 318927663 | 2017 | 319542348 | 2011 |
| 318428978 | 2012 | 318962546 | 2013 | 319560936 | 2018 |
| 318451183 | 2013 | 318965249 | 2015 | 319581198 | 2014 |
| 318494056 | 2020 | 318997010 | 2019 | 319582350 | 2019 |
| 318494410 | 2017 | 319067697 | 2019 | 319587817 | 2020 |
| 318495830 | 2015 | 319077226 | 2017 | 319591375 | 2019 |
| 318507499 | 2014 | 319090826 | 2020 | 319622796 | 2018 |
| 318520946 | 2017 | 319107083 | 2019 | 319630949 | 2015 |
| 318526249 | 2012 | 319116539 | 2016 | 319634103 | 2018 |
| 318530563 | 2018 | 319119244 | 2017 | 319641912 | 2019 |
| 318534741 | 2013 | 319160059 | 2017 | 319677226 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 319700677 | 2018 | 320295419 | 2016 | 321010160 | 2018 |
| 319702754 | 2012 | 320346036 | 2012 | 321071621 | 2014 |
| 319709817 | 2019 | 320386555 | 2012 | 321079063 | 2012 |
| 319731509 | 2017 | 320418322 | 2017 | 321080127 | 2013 |
| 319735816 | 2013 | 320424577 | 2012 | 321095201 | 2014 |
| 319737084 | 2019 | 320451477 | 2020 | 321100989 | 2016 |
| 319760031 | 2019 | 320452249 | 2012 | 321118443 | 2017 |
| 319774305 | 2017 | 320453140 | 2020 | 321125604 | 2020 |
| 319775878 | 2013 | 320458413 | 2012 | 321135489 | 2012 |
| 319778131 | 2014 | 320478944 | 2014 | 321159198 | 2018 |
| 319778521 | 2012 | 320551564 | 2013 | 321161024 | 2019 |
| 319788722 | 2016 | 320552427 | 2013 | 321164727 | 2018 |
| 319804514 | 2018 | 320585785 | 2013 | 321176740 | 2012 |
| 319856062 | 2015 | 320605523 | 2019 | 321199708 | 2017 |
| 319875795 | 2013 | 320618910 | 2014 | 321228872 | 2017 |
| 319910583 | 2015 | 320626486 | 2013 | 321245143 | 2020 |
| 319925332 | 2014 | 320640640 | 2019 | 321249163 | 2017 |
| 319932799 | 2012 | 320643082 | 2014 | 321250904 | 2011 |
| 319953664 | 2012 | 320701561 | 2012 | 321251855 | 2014 |
| 319966520 | 2017 | 320712120 | 2020 | 321267397 | 2013 |
| 319971769 | 2016 | 320720294 | 2015 | 321292263 | 2020 |
| 319976161 | 2017 | 320729343 | 2012 | 321300113 | 2013 |
| 319981817 | 2012 | 320730809 | 2012 | 321307161 | 2020 |
| 320027513 | 2013 | 320739594 | 2015 | 321308464 | 2019 |
| 320031710 | 2016 | 320741080 | 2015 | 321318691 | 2018 |
| 320052556 | 2017 | 320743337 | 2013 | 321320254 | 2019 |
| 320063517 | 2018 | 320752077 | 2011 | 321336784 | 2017 |
| 320073811 | 2017 | 320791968 | 2019 | 321341715 | 2015 |
| 320106060 | 2013 | 320811823 | 2016 | 321343127 | 2015 |
| 320119914 | 2012 | 320824923 | 2017 | 321347642 | 2012 |
| 320120822 | 2015 | 320830491 | 2014 | 321371710 | 2019 |
| 320144165 | 2016 | 320860549 | 2015 | 321377831 | 2019 |
| 320158104 | 2020 | 320873297 | 2013 | 321378964 | 2013 |
| 320170865 | 2013 | 320877891 | 2016 | 321383311 | 2019 |
| 320183991 | 2017 | 320886048 | 2020 | 321385888 | 2020 |
| 320194615 | 2012 | 320917079 | 2013 | 321408551 | 2013 |
| 320202369 | 2018 | 320920129 | 2015 | 321422612 | 2012 |
| 320219489 | 2019 | 320927751 | 2013 | 321440884 | 2015 |
| 320226901 | 2015 | 320968729 | 2012 | 321463783 | 2015 |
| 320255665 | 2012 | 320995930 | 2019 | 321471132 | 2014 |
| 320257766 | 2013 | 320997469 | 2014 | 321477291 | 2018 |
| 320262319 | 2015 | 321002412 | 2020 | 321492954 | 2018 |
| 320280232 | 2020 | 321004769 | 2015 | 321495217 | 2016 |
| 320287527 | 2020 | 321005385 | 2018 | 321496405 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 321534738 | 2017 | 322138976 | 2019 | 322586044 | 2017 |
| 321541652 | 2019 | 322141756 | 2018 | 322586989 | 2017 |
| 321546078 | 2012 | 322157142 | 2018 | 322588729 | 2012 |
| 321552821 | 2013 | 322187317 | 2014 | 322617166 | 2017 |
| 321563870 | 2019 | 322214249 | 2012 | 322624987 | 2017 |
| 321576994 | 2013 | 322221199 | 2015 | 322627379 | 2012 |
| 321592144 | 2018 | 322224608 | 2016 | 322627800 | 2019 |
| 321594520 | 2013 | 322234627 | 2019 | 322655974 | 2017 |
| 321597039 | 2012 | 322238128 | 2012 | 322664274 | 2013 |
| 321603967 | 2019 | 322245523 | 2018 | 322668268 | 2013 |
| 321610415 | 2020 | 322248501 | 2016 | 322679798 | 2016 |
| 321637815 | 2015 | 322264426 | 2013 | 322692740 | 2018 |
| 321648046 | 2020 | 322286606 | 2013 | 322698689 | 2015 |
| 321650893 | 2013 | 322313162 | 2017 | 322711390 | 2020 |
| 321666787 | 2012 | 322325919 | 2013 | 322718166 | 2019 |
| 321674344 | 2017 | 322330500 | 2015 | 322724608 | 2014 |
| 321679681 | 2012 | 322340892 | 2015 | 322728381 | 2015 |
| 321740600 | 2014 | 322344719 | 2019 | 322734976 | 2015 |
| 321743456 | 2014 | 322347486 | 2016 | 322745602 | 2014 |
| 321744395 | 2012 | 322358930 | 2018 | 322758506 | 2020 |
| 321757005 | 2015 | 322361004 | 2014 | 322763795 | 2015 |
| 321788640 | 2015 | 322366236 | 2017 | 322768032 | 2012 |
| 321797512 | 2020 | 322374805 | 2015 | 322782090 | 2014 |
| 321860539 | 2019 | 322379130 | 2013 | 322787428 | 2014 |
| 321863555 | 2020 | 322379398 | 2019 | 322790695 | 2018 |
| 321870895 | 2017 | 322380024 | 2012 | 322792215 | 2013 |
| 321877568 | 2017 | 322387759 | 2016 | 322800244 | 2014 |
| 321884248 | 2017 | 322401218 | 2015 | 322803703 | 2015 |
| 321907387 | 2016 | 322412279 | 2016 | 322806858 | 2017 |
| 321957588 | 2015 | 322414344 | 2019 | 322810885 | 2011 |
| 321998817 | 2016 | 322420862 | 2013 | 322846389 | 2020 |
| 322049890 | 2020 | 322428230 | 2019 | 322847979 | 2017 |
| 322050423 | 2013 | 322454227 | 2016 | 322862395 | 2020 |
| 322051465 | 2013 | 322482755 | 2012 | 322963424 | 2019 |
| 322085844 | 2019 | 322500595 | 2015 | 322972803 | 2020 |
| 322093413 | 2014 | 322500650 | 2018 | 322976299 | 2013 |
| 322095540 | 2012 | 322504280 | 2017 | 322977035 | 2013 |
| 322097586 | 2017 | 322517421 | 2015 | 322980185 | 2017 |
| 322099455 | 2019 | 322531843 | 2013 | 322999459 | 2019 |
| 322108086 | 2018 | 322547385 | 2014 | 323027739 | 2014 |
| 322112972 | 2017 | 322557548 | 2017 | 323036326 | 2016 |
| 322126519 | 2013 | 322570540 | 2017 | 323041151 | 2018 |
| 322130376 | 2012 | 322573762 | 2017 | 323080200 | 2017 |
| 322136215 | 2015 | 322577527 | 2013 | 323082545 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 323094873 | 2015 | 323783199 | 2017 | 324277805 | 2015 |
| 323111413 | 2017 | 323791225 | 2016 | 324280060 | 2018 |
| 323132534 | 2014 | 323802311 | 2013 | 324281777 | 2016 |
| 323148480 | 2018 | 323820545 | 2015 | 324295235 | 2015 |
| 323153801 | 2019 | 323843925 | 2017 | 324321333 | 2012 |
| 323155433 | 2015 | 323863133 | 2019 | 324354225 | 2013 |
| 323164111 | 2017 | 323876881 | 2011 | 324362301 | 2019 |
| 323181494 | 2013 | 323882232 | 2013 | 324364000 | 2014 |
| 323214215 | 2019 | 323888470 | 2020 | 324401652 | 2013 |
| 323215350 | 2015 | 323905137 | 2014 | 324417871 | 2019 |
| 323224715 | 2015 | 323906040 | 2016 | 324446303 | 2013 |
| 323233053 | 2017 | 323917219 | 2015 | 324451645 | 2012 |
| 323271457 | 2015 | 323926791 | 2013 | 324453679 | 2014 |
| 323274100 | 2020 | 323933835 | 2017 | 324482424 | 2018 |
| 323276615 | 2015 | 323934516 | 2012 | 324484501 | 2016 |
| 323299631 | 2012 | 323944585 | 2012 | 324492053 | 2012 |
| 323325466 | 2016 | 323973756 | 2011 | 324497675 | 2019 |
| 323330186 | 2013 | 323975077 | 2017 | 324570233 | 2019 |
| 323344357 | 2015 | 323975948 | 2011 | 324576407 | 2015 |
| 323361941 | 2012 | 323979009 | 2013 | 324616635 | 2018 |
| 323364656 | 2014 | 323996083 | 2011 | 324626271 | 2014 |
| 323365636 | 2012 | 324001103 | 2020 | 324640155 | 2012 |
| 323390631 | 2015 | 324010477 | 2015 | 324658621 | 2014 |
| 323392938 | 2014 | 324035037 | 2017 | 324700802 | 2017 |
| 323411851 | 2017 | 324058730 | 2019 | 324706507 | 2015 |
| 323443593 | 2017 | 324059083 | 2013 | 324712154 | 2015 |
| 323479932 | 2012 | 324063034 | 2014 | 324735442 | 2013 |
| 323538142 | 2013 | 324063993 | 2020 | 324735443 | 2015 |
| 323542806 | 2015 | 324064959 | 2012 | 324754504 | 2018 |
| 323544335 | 2015 | 324080666 | 2012 | 324755986 | 2013 |
| 323562882 | 2015 | 324081713 | 2014 | 324770120 | 2016 |
| 323565913 | 2014 | 324128327 | 2013 | 324790510 | 2015 |
| 323577942 | 2012 | 324130631 | 2018 | 324795651 | 2012 |
| 323589177 | 2014 | 324140973 | 2014 | 324796198 | 2019 |
| 323596077 | 2019 | 324165894 | 2017 | 324856027 | 2017 |
| 323604642 | 2020 | 324179261 | 2013 | 324856168 | 2011 |
| 323634477 | 2013 | 324180088 | 2015 | 324865597 | 2018 |
| 323652077 | 2016 | 324194986 | 2013 | 324877198 | 2013 |
| 323661432 | 2015 | 324212051 | 2013 | 324893960 | 2016 |
| 323663313 | 2019 | 324214607 | 2013 | 324899897 | 2014 |
| 323670691 | 2014 | 324220838 | 2018 | 324921731 | 2012 |
| 323689032 | 2013 | 324232829 | 2019 | 324945921 | 2015 |
| 323712865 | 2014 | 324245826 | 2015 | 324948806 | 2012 |
| 323768436 | 2014 | 324268062 | 2013 | 324956657 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 324957912 | 2015 | 325410186 | 2014 | 325842951 | 2012 |
| 324976956 | 2013 | 325425167 | 2016 | 325866218 | 2015 |
| 324978992 | 2015 | 325432598 | 2012 | 325871550 | 2014 |
| 324981250 | 2017 | 325432599 | 2015 | 325876457 | 2014 |
| 324983959 | 2015 | 325438243 | 2014 | 325890001 | 2014 |
| 325055730 | 2013 | 325440624 | 2015 | 325893168 | 2020 |
| 325068488 | 2014 | 325443444 | 2016 | 325898027 | 2020 |
| 325077295 | 2018 | 325455513 | 2015 | 325925820 | 2014 |
| 325080606 | 2019 | 325463913 | 2012 | 325930174 | 2017 |
| 325098225 | 2013 | 325468420 | 2016 | 325955796 | 2020 |
| 325107686 | 2017 | 325479833 | 2015 | 325970679 | 2013 |
| 325108496 | 2019 | 325496805 | 2014 | 325972718 | 2012 |
| 325109971 | 2013 | 325500644 | 2017 | 325980650 | 2013 |
| 325114639 | 2014 | 325516722 | 2017 | 325983676 | 2012 |
| 325119897 | 2019 | 325557427 | 2016 | 325998229 | 2017 |
| 325133465 | 2012 | 325581557 | 2019 | 326037194 | 2018 |
| 325142650 | 2013 | 325587032 | 2017 | 326048947 | 2014 |
| 325149672 | 2014 | 325608317 | 2014 | 326080816 | 2012 |
| 325156730 | 2012 | 325609323 | 2019 | 326088428 | 2016 |
| 325162753 | 2017 | 325612370 | 2019 | 326120616 | 2019 |
| 325167650 | 2020 | 325630619 | 2015 | 326123424 | 2014 |
| 325187088 | 2012 | 325634275 | 2014 | 326141775 | 2017 |
| 325187832 | 2011 | 325650748 | 2019 | 326147169 | 2012 |
| 325197863 | 2017 | 325662026 | 2013 | 326158895 | 2015 |
| 325211229 | 2014 | 325663800 | 2019 | 326164258 | 2014 |
| 325215213 | 2015 | 325690695 | 2017 | 326181361 | 2020 |
| 325223741 | 2013 | 325704850 | 2013 | 326225260 | 2012 |
| 325228715 | 2013 | 325721066 | 2013 | 326244711 | 2013 |
| 325268557 | 2014 | 325727022 | 2014 | 326249462 | 2013 |
| 325296607 | 2013 | 325741937 | 2015 | 326249539 | 2020 |
| 325314643 | 2017 | 325744305 | 2011 | 326262024 | 2019 |
| 325325862 | 2015 | 325744549 | 2012 | 326269929 | 2014 |
| 325335968 | 2017 | 325759908 | 2015 | 326289840 | 2016 |
| 325345513 | 2016 | 325767450 | 2016 | 326304559 | 2013 |
| 325354318 | 2014 | 325768832 | 2013 | 326314982 | 2013 |
| 325355960 | 2019 | 325775225 | 2012 | 326316356 | 2012 |
| 325362688 | 2020 | 325796190 | 2011 | 326343529 | 2013 |
| 325367420 | 2017 | 325799477 | 2013 | 326362836 | 2014 |
| 325373194 | 2016 | 325822975 | 2020 | 326393237 | 2015 |
| 325377748 | 2015 | 325829765 | 2018 | 326407521 | 2020 |
| 325380496 | 2015 | 325834514 | 2018 | 326419586 | 2015 |
| 325385264 | 2016 | 325837396 | 2013 | 326420901 | 2018 |
| 325386701 | 2012 | 325837736 | 2012 | 326436883 | 2012 |
| 325391110 | 2018 | 325840862 | 2013 | 326445755 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 326453506 | 2016 | 326912992 | 2014 | 327587816 | 2012 |
| 326462923 | 2012 | 326916041 | 2019 | 327595590 | 2017 |
| 326470396 | 2016 | 326927741 | 2017 | 327603658 | 2011 |
| 326489804 | 2013 | 326947882 | 2020 | 327606076 | 2019 |
| 326506444 | 2014 | 326963719 | 2015 | 327635376 | 2014 |
| 326509812 | 2014 | 326972746 | 2017 | 327636227 | 2015 |
| 326519831 | 2020 | 326980482 | 2020 | 327675168 | 2016 |
| 326526016 | 2013 | 326988745 | 2013 | 327693809 | 2015 |
| 326529082 | 2012 | 327016908 | 2020 | 327712837 | 2012 |
| 326545505 | 2017 | 327027555 | 2013 | 327712837 | 2013 |
| 326548480 | 2018 | 327034235 | 2018 | 327712837 | 2019 |
| 326550811 | 2013 | 327041898 | 2012 | 327735633 | 2015 |
| 326565610 | 2015 | 327060600 | 2013 | 327745975 | 2016 |
| 326567864 | 2014 | 327095954 | 2015 | 327752409 | 2012 |
| 326570263 | 2015 | 327109119 | 2019 | 327756247 | 2014 |
| 326583911 | 2017 | 327145395 | 2018 | 327778350 | 2019 |
| 326586406 | 2014 | 327161155 | 2017 | 327876102 | 2013 |
| 326588894 | 2014 | 327190924 | 2013 | 327879960 | 2015 |
| 326592742 | 2015 | 327194073 | 2013 | 327887450 | 2017 |
| 326598344 | 2020 | 327212382 | 2012 | 327888519 | 2019 |
| 326607872 | 2016 | 327216895 | 2017 | 327893930 | 2014 |
| 326618742 | 2017 | 327218001 | 2019 | 327900604 | 2016 |
| 326619899 | 2019 | 327234251 | 2016 | 327904349 | 2017 |
| 326633704 | 2017 | 327237447 | 2020 | 327943515 | 2013 |
| 326642028 | 2017 | 327238154 | 2013 | 327955506 | 2013 |
| 326653948 | 2014 | 327244012 | 2015 | 327956641 | 2015 |
| 326663632 | 2020 | 327249593 | 2020 | 327964882 | 2013 |
| 326703339 | 2016 | 327255281 | 2019 | 327979344 | 2012 |
| 326719895 | 2015 | 327261539 | 2011 | 327996043 | 2013 |
| 326763602 | 2013 | 327277289 | 2012 | 328011211 | 2014 |
| 326765416 | 2015 | 327278831 | 2013 | 328032291 | 2015 |
| 326770954 | 2015 | 327290786 | 2015 | 328063783 | 2015 |
| 326778816 | 2017 | 327298219 | 2018 | 328064921 | 2016 |
| 326781434 | 2017 | 327315378 | 2012 | 328067193 | 2013 |
| 326786343 | 2019 | 327345098 | 2020 | 328080274 | 2015 |
| 326798164 | 2014 | 327364056 | 2014 | 328091845 | 2017 |
| 326813172 | 2013 | 327378083 | 2017 | 328121195 | 2013 |
| 326817154 | 2016 | 327451299 | 2016 | 328125244 | 2012 |
| 326818536 | 2014 | 327473613 | 2013 | 328151009 | 2014 |
| 326828397 | 2013 | 327502660 | 2013 | 328167979 | 2020 |
| 326838615 | 2012 | 327534417 | 2015 | 328189991 | 2020 |
| 326844298 | 2015 | 327542036 | 2018 | 328201517 | 2019 |
| 326855132 | 2012 | 327565208 | 2019 | 328202420 | 2014 |
| 326888438 | 2013 | 327572653 | 2020 | 328216859 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 328217322 | 2017 | 328826082 | 2017 | 329448650 | 2012 |
| 328219124 | 2015 | 328830916 | 2016 | 329451839 | 2012 |
| 328225082 | 2015 | 328833554 | 2020 | 329452118 | 2016 |
| 328234485 | 2018 | 328835241 | 2017 | 329480921 | 2013 |
| 328256512 | 2019 | 328853011 | 2012 | 329492297 | 2014 |
| 328260953 | 2020 | 328853334 | 2012 | 329493095 | 2019 |
| 328275817 | 2020 | 328856910 | 2019 | 329520642 | 2020 |
| 328278455 | 2019 | 328858841 | 2018 | 329522951 | 2018 |
| 328287987 | 2012 | 328866575 | 2015 | 329541476 | 2017 |
| 328305480 | 2020 | 328875734 | 2012 | 329545941 | 2018 |
| 328333205 | 2012 | 328891178 | 2015 | 329556378 | 2012 |
| 328353956 | 2013 | 328896908 | 2016 | 329580355 | 2013 |
| 328360064 | 2016 | 328924913 | 2015 | 329582652 | 2014 |
| 328367206 | 2015 | 328929030 | 2012 | 329587391 | 2016 |
| 328392354 | 2014 | 328939334 | 2012 | 329603389 | 2012 |
| 328398906 | 2017 | 328946026 | 2014 | 329605935 | 2017 |
| 328411760 | 2016 | 328946363 | 2013 | 329614625 | 2014 |
| 328424705 | 2013 | 328956409 | 2014 | 329615215 | 2017 |
| 328455613 | 2013 | 328965395 | 2013 | 329628391 | 2012 |
| 328507052 | 2015 | 328986612 | 2015 | 329632770 | 2017 |
| 328525755 | 2013 | 328993158 | 2012 | 329639326 | 2013 |
| 328530504 | 2015 | 328993586 | 2014 | 329649060 | 2013 |
| 328531560 | 2013 | 328998225 | 2017 | 329712958 | 2020 |
| 328532655 | 2012 | 328999621 | 2017 | 329714566 | 2018 |
| 328561840 | 2012 | 329031990 | 2012 | 329730601 | 2013 |
| 328562313 | 2017 | 329043541 | 2016 | 329734762 | 2013 |
| 328570061 | 2018 | 329047664 | 2018 | 329741961 | 2012 |
| 328601470 | 2014 | 329090099 | 2013 | 329752594 | 2013 |
| 328605775 | 2017 | 329090752 | 2015 | 329778330 | 2014 |
| 328629642 | 2020 | 329154558 | 2020 | 329791899 | 2013 |
| 328668260 | 2020 | 329172067 | 2014 | 329827507 | 2015 |
| 328670457 | 2017 | 329181484 | 2013 | 329839421 | 2014 |
| 328687632 | 2015 | 329202654 | 2018 | 329856766 | 2017 |
| 328687981 | 2017 | 329256112 | 2013 | 329877693 | 2020 |
| 328711110 | 2017 | 329261935 | 2013 | 329888226 | 2019 |
| 328722080 | 2013 | 329276019 | 2013 | 329898427 | 2013 |
| 328735506 | 2020 | 329277233 | 2016 | 329913966 | 2014 |
| 328743278 | 2013 | 329282599 | 2013 | 329916011 | 2014 |
| 328773601 | 2015 | 329348769 | 2015 | 329917584 | 2017 |
| 328781957 | 2011 | 329353362 | 2014 | 329919489 | 2020 |
| 328783711 | 2020 | 329377710 | 2013 | 329934025 | 2020 |
| 328785941 | 2012 | 329405995 | 2013 | 329944472 | 2015 |
| 328789521 | 2011 | 329447113 | 2017 | 329958796 | 2019 |
| 328825117 | 2012 | 329447993 | 2020 | 329966729 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 329969525 | 2012 | 330508780 | 2015 | 330989702 | 2013 |
| 329981975 | 2017 | 330508883 | 2018 | 331002398 | 2013 |
| 330005013 | 2016 | 330513955 | 2013 | 331009877 | 2013 |
| 330006330 | 2012 | 330537561 | 2014 | 331021095 | 2015 |
| 330017183 | 2012 | 330547188 | 2016 | 331026552 | 2020 |
| 330037573 | 2014 | 330558852 | 2012 | 331049449 | 2013 |
| 330069382 | 2011 | 330573216 | 2020 | 331077367 | 2012 |
| 330094650 | 2015 | 330576787 | 2012 | 331107710 | 2015 |
| 330110961 | 2015 | 330630155 | 2014 | 331119828 | 2016 |
| 330122940 | 2020 | 330632206 | 2017 | 331125920 | 2014 |
| 330123463 | 2015 | 330645514 | 2015 | 331126637 | 2015 |
| 330140980 | 2012 | 330647952 | 2019 | 331137870 | 2012 |
| 330146611 | 2020 | 330650260 | 2012 | 331161613 | 2018 |
| 330166702 | 2015 | 330662483 | 2012 | 331168506 | 2014 |
| 330168748 | 2013 | 330689417 | 2015 | 331168946 | 2020 |
| 330178171 | 2020 | 330704425 | 2013 | 331171321 | 2013 |
| 330199723 | 2015 | 330725168 | 2015 | 331194567 | 2014 |
| 330208859 | 2013 | 330735838 | 2019 | 331197428 | 2016 |
| 330213660 | 2015 | 330751961 | 2015 | 331197507 | 2020 |
| 330215424 | 2015 | 330761514 | 2017 | 331198240 | 2017 |
| 330215852 | 2012 | 330764798 | 2016 | 331203253 | 2015 |
| 330230888 | 2013 | 330777185 | 2015 | 331226384 | 2017 |
| 330232812 | 2017 | 330787245 | 2019 | 331264702 | 2018 |
| 330237599 | 2012 | 330788172 | 2019 | 331278002 | 2019 |
| 330250369 | 2012 | 330804287 | 2019 | 331282144 | 2016 |
| 330260015 | 2014 | 330807904 | 2012 | 331292905 | 2019 |
| 330266095 | 2012 | 330809988 | 2013 | 331295658 | 2015 |
| 330284296 | 2020 | 330812519 | 2017 | 331296420 | 2017 |
| 330284396 | 2020 | 330838290 | 2019 | 331331517 | 2018 |
| 330301340 | 2012 | 330844158 | 2017 | 331335070 | 2014 |
| 330314969 | 2012 | 330863996 | 2020 | 331341483 | 2015 |
| 330320542 | 2012 | 330897210 | 2012 | 331355070 | 2014 |
| 330331618 | 2019 | 330918466 | 2017 | 331374600 | 2014 |
| 330349495 | 2011 | 330929374 | 2015 | 331381201 | 2017 |
| 330363465 | 2015 | 330930983 | 2017 | 331385245 | 2017 |
| 330366780 | 2014 | 330934862 | 2017 | 331415442 | 2020 |
| 330371917 | 2016 | 330941035 | 2020 | 331426611 | 2013 |
| 330395248 | 2015 | 330941164 | 2017 | 331432373 | 2011 |
| 330400665 | 2014 | 330941516 | 2012 | 331473248 | 2020 |
| 330406059 | 2012 | 330944295 | 2013 | 331487172 | 2016 |
| 330408411 | 2012 | 330946243 | 2017 | 331498054 | 2016 |
| 330412632 | 2019 | 330961188 | 2017 | 331515230 | 2015 |
| 330455684 | 2017 | 330975000 | 2012 | 331519365 | 2012 |
| 330458870 | 2013 | 330986281 | 2014 | 331523043 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 331567855 | 2016 | 332132690 | 2013 | 332570804 | 2019 |
| 331576131 | 2019 | 332141457 | 2013 | 332593296 | 2016 |
| 331578775 | 2015 | 332141756 | 2012 | 332604801 | 2018 |
| 331644782 | 2016 | 332141758 | 2019 | 332606201 | 2013 |
| 331657765 | 2014 | 332157987 | 2013 | 332619686 | 2014 |
| 331670365 | 2012 | 332170551 | 2013 | 332623314 | 2016 |
| 331742443 | 2016 | 332182085 | 2016 | 332635458 | 2013 |
| 331748100 | 2013 | 332188053 | 2016 | 332635460 | 2014 |
| 331753791 | 2012 | 332198759 | 2012 | 332636490 | 2016 |
| 331754288 | 2016 | 332219967 | 2014 | 332637834 | 2020 |
| 331767778 | 2015 | 332229120 | 2016 | 332666196 | 2018 |
| 331770945 | 2015 | 332240760 | 2014 | 332670771 | 2016 |
| 331781839 | 2013 | 332258640 | 2016 | 332691505 | 2013 |
| 331784829 | 2013 | 332272933 | 2013 | 332695379 | 2019 |
| 331803144 | 2018 | 332276939 | 2013 | 332725887 | 2013 |
| 331812133 | 2016 | 332281427 | 2018 | 332776616 | 2017 |
| 331814284 | 2017 | 332297323 | 2011 | 332824499 | 2016 |
| 331818929 | 2017 | 332319494 | 2013 | 332825003 | 2020 |
| 331830173 | 2017 | 332321435 | 2016 | 332831387 | 2015 |
| 331834698 | 2013 | 332328897 | 2013 | 332831868 | 2013 |
| 331866392 | 2019 | 332331545 | 2015 | 332834963 | 2013 |
| 331891488 | 2015 | 332342245 | 2017 | 332838206 | 2018 |
| 331898993 | 2019 | 332342350 | 2016 | 332850137 | 2015 |
| 331946001 | 2016 | 332367439 | 2019 | 332857410 | 2013 |
| 331953690 | 2014 | 332383689 | 2011 | 332879482 | 2013 |
| 331957799 | 2014 | 332393323 | 2014 | 332891557 | 2020 |
| 331963671 | 2019 | 332400750 | 2013 | 332903518 | 2019 |
| 331984560 | 2018 | 332422239 | 2013 | 332908271 | 2016 |
| 331991769 | 2015 | 332425724 | 2014 | 332911541 | 2018 |
| 331993810 | 2016 | 332445970 | 2013 | 332914775 | 2012 |
| 332005536 | 2016 | 332461223 | 2017 | 332920437 | 2017 |
| 332008241 | 2015 | 332478214 | 2016 | 332921871 | 2013 |
| 332016028 | 2012 | 332500990 | 2020 | 332932038 | 2012 |
| 332019238 | 2012 | 332503473 | 2012 | 332936175 | 2015 |
| 332029910 | 2012 | 332506712 | 2018 | 332936527 | 2017 |
| 332034989 | 2019 | 332518480 | 2015 | 332992181 | 2018 |
| 332036468 | 2016 | 332522106 | 2017 | 333037464 | 2014 |
| 332050804 | 2015 | 332523150 | 2012 | 333040784 | 2016 |
| 332075529 | 2017 | 332533131 | 2017 | 333054187 | 2012 |
| 332076913 | 2011 | 332534795 | 2014 | 333055791 | 2013 |
| 332107384 | 2019 | 332545380 | 2013 | 333068906 | 2014 |
| 332112573 | 2018 | 332557694 | 2012 | 333083530 | 2020 |
| 332127073 | 2020 | 332558301 | 2019 | 333124231 | 2012 |
| 332129801 | 2019 | 332563461 | 2017 | 333125845 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 333136612 | 2011 | 333674016 | 2016 | 334348475 | 2020 |
| 333151090 | 2016 | 333691193 | 2012 | 334353391 | 2014 |
| 333156521 | 2012 | 333692769 | 2012 | 334366063 | 2016 |
| 333162312 | 2015 | 333733654 | 2013 | 334373717 | 2019 |
| 333167506 | 2014 | 333740683 | 2019 | 334378016 | 2018 |
| 333181693 | 2013 | 333769093 | 2012 | 334382902 | 2019 |
| 333206857 | 2015 | 333770212 | 2020 | 334395375 | 2018 |
| 333207588 | 2019 | 333776034 | 2017 | 334404360 | 2015 |
| 333209873 | 2015 | 333782538 | 2014 | 334431478 | 2013 |
| 333216278 | 2019 | 333787655 | 2013 | 334451583 | 2016 |
| 333240566 | 2017 | 333812266 | 2011 | 334463897 | 2014 |
| 333250078 | 2019 | 333821281 | 2020 | 334464516 | 2012 |
| 333261596 | 2012 | 333823772 | 2014 | 334465516 | 2017 |
| 333274983 | 2015 | 333838284 | 2016 | 334491258 | 2015 |
| 333280360 | 2015 | 333877618 | 2011 | 334503972 | 2020 |
| 333282631 | 2015 | 333888708 | 2016 | 334515858 | 2014 |
| 333300275 | 2017 | 333891494 | 2011 | 334541065 | 2012 |
| 333304063 | 2011 | 333905790 | 2016 | 334542253 | 2019 |
| 333312864 | 2013 | 333927401 | 2015 | 334549548 | 2018 |
| 333314886 | 2012 | 333953450 | 2016 | 334598252 | 2016 |
| 333327572 | 2012 | 333963939 | 2018 | 334611224 | 2017 |
| 333339056 | 2017 | 333997224 | 2013 | 334611523 | 2012 |
| 333363538 | 2016 | 334030482 | 2011 | 334612046 | 2017 |
| 333374290 | 2014 | 334069536 | 2019 | 334625756 | 2013 |
| 333376145 | 2018 | 334073214 | 2013 | 334638064 | 2020 |
| 333395323 | 2014 | 334108837 | 2014 | 334648681 | 2013 |
| 333408807 | 2012 | 334109837 | 2014 | 334653571 | 2014 |
| 333411787 | 2017 | 334144714 | 2013 | 334654795 | 2011 |
| 333451866 | 2012 | 334161906 | 2020 | 334663241 | 2015 |
| 333467906 | 2016 | 334173894 | 2019 | 334666449 | 2016 |
| 333473553 | 2018 | 334186889 | 2012 | 334677577 | 2018 |
| 333479715 | 2012 | 334211218 | 2015 | 334703974 | 2013 |
| 333505253 | 2014 | 334212640 | 2012 | 334721201 | 2016 |
| 333520538 | 2015 | 334215202 | 2020 | 334740013 | 2017 |
| 333520746 | 2013 | 334230800 | 2020 | 334747580 | 2018 |
| 333521453 | 2011 | 334238266 | 2016 | 334754208 | 2017 |
| 333526001 | 2020 | 334242841 | 2019 | 334767607 | 2013 |
| 333530088 | 2016 | 334271098 | 2015 | 334786304 | 2012 |
| 333530375 | 2013 | 334305100 | 2017 | 334800447 | 2011 |
| 333534084 | 2016 | 334311094 | 2012 | 334800813 | 2013 |
| 333571563 | 2013 | 334318614 | 2019 | 334844962 | 2017 |
| 333617082 | 2013 | 334321908 | 2016 | 334845900 | 2017 |
| 333660039 | 2012 | 334325708 | 2013 | 334857555 | 2014 |
| 333673672 | 2017 | 334344996 | 2016 | 334889302 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 334927934 | 2017 | 335626996 | 2018 | 336169639 | 2015 |
| 334953191 | 2012 | 335644687 | 2013 | 336174139 | 2016 |
| 334957379 | 2019 | 335644766 | 2020 | 336183427 | 2019 |
| 334965869 | 2013 | 335683059 | 2015 | 336193642 | 2017 |
| 334969279 | 2013 | 335709516 | 2014 | 336207869 | 2012 |
| 334973206 | 2017 | 335713062 | 2017 | 336220433 | 2012 |
| 335007243 | 2017 | 335723457 | 2014 | 336224283 | 2014 |
| 335011880 | 2017 | 335727752 | 2019 | 336232307 | 2012 |
| 335013216 | 2013 | 335730814 | 2014 | 336237515 | 2013 |
| 335013278 | 2014 | 335745106 | 2013 | 336244166 | 2013 |
| 335016737 | 2011 | 335756648 | 2015 | 336284738 | 2017 |
| 335045116 | 2013 | 335760326 | 2013 | 336288734 | 2017 |
| 335061249 | 2016 | 335768110 | 2013 | 336325178 | 2015 |
| 335072793 | 2015 | 335791416 | 2015 | 336339789 | 2018 |
| 335079636 | 2019 | 335810365 | 2016 | 336366287 | 2014 |
| 335088015 | 2013 | 335812961 | 2016 | 336383235 | 2013 |
| 335114486 | 2012 | 335822198 | 2012 | 336387865 | 2012 |
| 335161776 | 2013 | 335858941 | 2015 | 336406714 | 2014 |
| 335173030 | 2017 | 335870327 | 2012 | 336430375 | 2017 |
| 335189041 | 2013 | 335880425 | 2020 | 336434060 | 2018 |
| 335190947 | 2019 | 335890183 | 2013 | 336436240 | 2015 |
| 335202441 | 2012 | 335902754 | 2013 | 336440019 | 2018 |
| 335232161 | 2016 | 335905043 | 2018 | 336454125 | 2015 |
| 335264803 | 2013 | 335918571 | 2019 | 336460904 | 2017 |
| 335280912 | 2017 | 335942302 | 2014 | 336471082 | 2017 |
| 335290151 | 2013 | 335944350 | 2013 | 336478315 | 2016 |
| 335294195 | 2017 | 335963899 | 2017 | 336500778 | 2019 |
| 335318939 | 2012 | 335966114 | 2016 | 336532056 | 2015 |
| 335361699 | 2012 | 336003392 | 2016 | 336539432 | 2017 |
| 335365815 | 2020 | 336010711 | 2013 | 336570319 | 2020 |
| 335402833 | 2014 | 336029097 | 2012 | 336577422 | 2013 |
| 335410505 | 2014 | 336033933 | 2013 | 336586112 | 2018 |
| 335412539 | 2020 | 336053359 | 2014 | 336600138 | 2012 |
| 335438973 | 2014 | 336070981 | 2013 | 336624847 | 2012 |
| 335466152 | 2012 | 336089188 | 2013 | 336628362 | 2015 |
| 335501536 | 2011 | 336104677 | 2017 | 336633575 | 2015 |
| 335527877 | 2017 | 336106819 | 2018 | 336635626 | 2019 |
| 335530238 | 2017 | 336129251 | 2014 | 336649005 | 2016 |
| 335535939 | 2015 | 336136058 | 2019 | 336664445 | 2013 |
| 335573462 | 2019 | 336137040 | 2012 | 336671058 | 2019 |
| 335574284 | 2013 | 336146912 | 2018 | 336680786 | 2020 |
| 335596268 | 2016 | 336158018 | 2017 | 336681924 | 2019 |
| 335600033 | 2016 | 336160413 | 2014 | 336683415 | 2014 |
| 335622770 | 2019 | 336166003 | 2015 | 336716456 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 336720445 | 2012 | 337279888 | 2016 | 337902265 | 2015 |
| 336763332 | 2014 | 337282639 | 2018 | 337908702 | 2020 |
| 336770335 | 2013 | 337284091 | 2013 | 337977961 | 2015 |
| 336776808 | 2017 | 337292581 | 2017 | 337999282 | 2018 |
| 336790206 | 2014 | 337303158 | 2013 | 337999995 | 2015 |
| 336818254 | 2015 | 337327790 | 2015 | 338000447 | 2013 |
| 336828560 | 2017 | 337356193 | 2015 | 338021685 | 2014 |
| 336843156 | 2018 | 337357757 | 2020 | 338028982 | 2013 |
| 336853591 | 2012 | 337377305 | 2013 | 338087691 | 2019 |
| 336875707 | 2012 | 337389528 | 2015 | 338097206 | 2013 |
| 336875769 | 2013 | 337392874 | 2020 | 338099503 | 2017 |
| 336887231 | 2014 | 337396088 | 2013 | 338106722 | 2014 |
| 336896919 | 2015 | 337416929 | 2019 | 338132288 | 2013 |
| 336915478 | 2019 | 337431113 | 2013 | 338133103 | 2013 |
| 336924297 | 2013 | 337447485 | 2018 | 338158490 | 2020 |
| 336924730 | 2013 | 337451046 | 2012 | 338179456 | 2019 |
| 336940136 | 2013 | 337469445 | 2017 | 338189619 | 2012 |
| 336984405 | 2015 | 337471228 | 2019 | 338198660 | 2019 |
| 336990351 | 2014 | 337473563 | 2012 | 338201883 | 2017 |
| 337000065 | 2015 | 337513698 | 2014 | 338204419 | 2013 |
| 337002211 | 2015 | 337531470 | 2016 | 338206209 | 2015 |
| 337003409 | 2017 | 337531755 | 2013 | 338210183 | 2015 |
| 337011470 | 2020 | 337560524 | 2013 | 338226857 | 2019 |
| 337015555 | 2015 | 337636505 | 2013 | 338236187 | 2017 |
| 337034812 | 2015 | 337650783 | 2019 | 338236321 | 2020 |
| 337038363 | 2017 | 337658773 | 2017 | 338237777 | 2015 |
| 337046750 | 2015 | 337678981 | 2012 | 338239531 | 2012 |
| 337048813 | 2015 | 337688728 | 2020 | 338241936 | 2015 |
| 337055452 | 2018 | 337715662 | 2018 | 338257387 | 2019 |
| 337059109 | 2016 | 337742691 | 2017 | 338286675 | 2019 |
| 337066554 | 2017 | 337751161 | 2012 | 338297014 | 2013 |
| 337082730 | 2014 | 337765643 | 2015 | 338308394 | 2018 |
| 337107774 | 2016 | 337769754 | 2019 | 338309300 | 2014 |
| 337116646 | 2012 | 337771109 | 2018 | 338312993 | 2014 |
| 337169253 | 2016 | 337781831 | 2017 | 338338818 | 2013 |
| 337171529 | 2013 | 337783358 | 2019 | 338362314 | 2012 |
| 337186550 | 2016 | 337823627 | 2020 | 338366748 | 2020 |
| 337234644 | 2018 | 337827439 | 2013 | 338375737 | 2020 |
| 337238286 | 2012 | 337851088 | 2014 | 338422322 | 2012 |
| 337249728 | 2016 | 337861370 | 2020 | 338431244 | 2020 |
| 337251812 | 2012 | 337868861 | 2017 | 338447798 | 2013 |
| 337256472 | 2015 | 337870204 | 2018 | 338457171 | 2017 |
| 337267445 | 2013 | 337875175 | 2014 | 338544027 | 2013 |
| 337276331 | 2018 | 337894559 | 2015 | 338561855 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 338570911 | 2017 | 339164166 | 2018 | 339616339 | 2016 |
| 338577177 | 2019 | 339173789 | 2012 | 339622259 | 2017 |
| 338584912 | 2012 | 339189336 | 2016 | 339622572 | 2012 |
| 338593755 | 2019 | 339195452 | 2015 | 339623681 | 2017 |
| 338610242 | 2014 | 339198026 | 2019 | 339639707 | 2020 |
| 338630553 | 2013 | 339206043 | 2013 | 339651157 | 2019 |
| 338635151 | 2013 | 339222982 | 2012 | 339664958 | 2013 |
| 338665352 | 2017 | 339233979 | 2016 | 339672668 | 2012 |
| 338665704 | 2013 | 339240659 | 2013 | 339672826 | 2017 |
| 338673256 | 2016 | 339246328 | 2012 | 339731787 | 2013 |
| 338679896 | 2012 | 339266380 | 2017 | 339742217 | 2016 |
| 338684059 | 2013 | 339277286 | 2012 | 339749706 | 2013 |
| 338684231 | 2017 | 339299947 | 2014 | 339749708 | 2013 |
| 338692898 | 2017 | 339309936 | 2019 | 339760843 | 2019 |
| 338704380 | 2018 | 339311006 | 2013 | 339784966 | 2018 |
| 338708520 | 2016 | 339314577 | 2020 | 339813729 | 2020 |
| 338711709 | 2015 | 339319137 | 2013 | 339820693 | 2020 |
| 338713276 | 2019 | 339320485 | 2015 | 339829156 | 2016 |
| 338718898 | 2020 | 339323968 | 2016 | 339834187 | 2012 |
| 338753501 | 2012 | 339332696 | 2012 | 339837933 | 2020 |
| 338764196 | 2018 | 339344912 | 2012 | 339838755 | 2017 |
| 338804908 | 2012 | 339355844 | 2013 | 339843346 | 2012 |
| 338806102 | 2020 | 339357361 | 2013 | 339860851 | 2014 |
| 338813430 | 2014 | 339358664 | 2012 | 339860980 | 2016 |
| 338834159 | 2013 | 339371977 | 2014 | 339862615 | 2017 |
| 338885885 | 2013 | 339377282 | 2016 | 339863322 | 2012 |
| 338915599 | 2013 | 339385552 | 2015 | 339870222 | 2020 |
| 338934571 | 2013 | 339389429 | 2019 | 339888190 | 2012 |
| 338947449 | 2012 | 339398573 | 2013 | 339944293 | 2020 |
| 338949095 | 2014 | 339413725 | 2017 | 339965431 | 2013 |
| 338949849 | 2013 | 339441576 | 2013 | 339969695 | 2014 |
| 338959129 | 2019 | 339445637 | 2014 | 339971507 | 2015 |
| 338961744 | 2015 | 339455137 | 2012 | 339975606 | 2013 |
| 338966835 | 2014 | 339461588 | 2016 | 339984047 | 2015 |
| 338970381 | 2013 | 339463665 | 2019 | 339997214 | 2014 |
| 339015004 | 2015 | 339479688 | 2019 | 340008305 | 2014 |
| 339036474 | 2011 | 339483653 | 2013 | 340019287 | 2020 |
| 339048348 | 2016 | 339489786 | 2013 | 340033116 | 2016 |
| 339053927 | 2020 | 339490931 | 2013 | 340052394 | 2013 |
| 339065516 | 2017 | 339493749 | 2018 | 340080250 | 2014 |
| 339078068 | 2015 | 339561558 | 2013 | 340088032 | 2014 |
| 339097741 | 2014 | 339581132 | 2013 | 340090865 | 2017 |
| 339146944 | 2016 | 339608667 | 2014 | 340143583 | 2018 |
| 339147522 | 2020 | 339616092 | 2017 | 340150172 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 340163090 | 2014 | 340722963 | 2013 | 341233407 | 2012 |
| 340174221 | 2020 | 340725288 | 2016 | 341244157 | 2018 |
| 340219241 | 2015 | 340741490 | 2016 | 341252685 | 2015 |
| 340231067 | 2012 | 340742509 | 2013 | 341262288 | 2017 |
| 340243711 | 2019 | 340760202 | 2016 | 341263672 | 2011 |
| 340249351 | 2013 | 340765953 | 2018 | 341271576 | 2017 |
| 340265771 | 2014 | 340780903 | 2013 | 341278835 | 2018 |
| 340288113 | 2020 | 340791184 | 2013 | 341279982 | 2017 |
| 340302385 | 2015 | 340804577 | 2015 | 341292300 | 2015 |
| 340308511 | 2011 | 340807842 | 2018 | 341314213 | 2013 |
| 340351829 | 2016 | 340823195 | 2020 | 341328941 | 2017 |
| 340357299 | 2017 | 340825894 | 2013 | 341331895 | 2012 |
| 340357419 | 2020 | 340872823 | 2017 | 341341187 | 2015 |
| 340373724 | 2012 | 340873308 | 2018 | 341366216 | 2017 |
| 340379285 | 2020 | 340880686 | 2018 | 341380169 | 2013 |
| 340383638 | 2012 | 340884137 | 2012 | 341415706 | 2016 |
| 340389694 | 2015 | 340886575 | 2016 | 341437261 | 2013 |
| 340399091 | 2020 | 340898530 | 2015 | 341454623 | 2012 |
| 340413706 | 2016 | 340910596 | 2019 | 341455706 | 2017 |
| 340417685 | 2013 | 340922989 | 2013 | 341471475 | 2017 |
| 340422953 | 2012 | 340948567 | 2020 | 341475926 | 2014 |
| 340427501 | 2012 | 340957788 | 2017 | 341496994 | 2013 |
| 340431215 | 2016 | 340966894 | 2014 | 341501983 | 2018 |
| 340445333 | 2011 | 340970742 | 2012 | 341506361 | 2017 |
| 340447422 | 2013 | 340991186 | 2017 | 341530142 | 2015 |
| 340469353 | 2012 | 340999891 | 2011 | 341538120 | 2015 |
| 340481117 | 2016 | 341017645 | 2015 | 341541218 | 2012 |
| 340505810 | 2017 | 341017695 | 2019 | 341572827 | 2017 |
| 340519926 | 2013 | 341037712 | 2015 | 341602476 | 2013 |
| 340526565 | 2013 | 341042731 | 2012 | 341620387 | 2013 |
| 340556041 | 2012 | 341068280 | 2012 | 341621496 | 2016 |
| 340561929 | 2012 | 341100387 | 2012 | 341624216 | 2013 |
| 340564476 | 2014 | 341103535 | 2014 | 341638114 | 2015 |
| 340568226 | 2014 | 341103975 | 2016 | 341672304 | 2018 |
| 340570035 | 2012 | 341107804 | 2011 | 341676049 | 2012 |
| 340583874 | 2012 | 341108558 | 2020 | 341676518 | 2016 |
| 340597679 | 2016 | 341116336 | 2013 | 341690693 | 2015 |
| 340607125 | 2013 | 341170746 | 2018 | 341712568 | 2014 |
| 340621896 | 2013 | 341172586 | 2020 | 341722953 | 2020 |
| 340632091 | 2014 | 341174912 | 2016 | 341724896 | 2017 |
| 340647151 | 2018 | 341200539 | 2013 | 341729468 | 2014 |
| 340662369 | 2015 | 341223452 | 2019 | 341735003 | 2018 |
| 340684082 | 2015 | 341225577 | 2014 | 341738158 | 2017 |
| 340695005 | 2019 | 341230596 | 2013 | 341741428 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 341744406 | 2019 | 342324404 | 2014 | 342909383 | 2019 |
| 341757001 | 2011 | 342326531 | 2017 | 342925492 | 2017 |
| 341761545 | 2018 | 342331677 | 2015 | 342927866 | 2012 |
| 341763933 | 2011 | 342342585 | 2013 | 342930538 | 2015 |
| 341770704 | 2012 | 342374435 | 2016 | 342932639 | 2012 |
| 341773885 | 2014 | 342380575 | 2015 | 342941563 | 2013 |
| 341809775 | 2014 | 342402424 | 2016 | 342967048 | 2012 |
| 341815451 | 2017 | 342402878 | 2013 | 342975899 | 2016 |
| 341824969 | 2014 | 342405923 | 2013 | 342979003 | 2017 |
| 341825999 | 2014 | 342451495 | 2020 | 342981850 | 2015 |
| 341841589 | 2016 | 342452122 | 2014 | 342984266 | 2014 |
| 341842234 | 2013 | 342463200 | 2016 | 343001729 | 2014 |
| 341844127 | 2015 | 342467787 | 2015 | 343003947 | 2012 |
| 341845559 | 2015 | 342469163 | 2015 | 343005311 | 2013 |
| 341849593 | 2012 | 342471831 | 2018 | 343011217 | 2012 |
| 341855126 | 2015 | 342486393 | 2015 | 343015134 | 2015 |
| 341865511 | 2020 | 342529432 | 2018 | 343033344 | 2019 |
| 341898867 | 2015 | 342542070 | 2014 | 343041119 | 2012 |
| 341934843 | 2013 | 342545369 | 2017 | 343045658 | 2013 |
| 341963715 | 2013 | 342546923 | 2020 | 343050158 | 2012 |
| 341966157 | 2016 | 342551605 | 2017 | 343062400 | 2013 |
| 341973655 | 2013 | 342554774 | 2018 | 343070782 | 2016 |
| 341975354 | 2014 | 342615932 | 2012 | 343073100 | 2017 |
| 341979283 | 2016 | 342638257 | 2011 | 343082802 | 2013 |
| 341987424 | 2014 | 342642832 | 2015 | 343090859 | 2020 |
| 342000383 | 2013 | 342649098 | 2015 | 343091530 | 2012 |
| 342042626 | 2014 | 342685157 | 2019 | 343129791 | 2012 |
| 342046806 | 2015 | 342712273 | 2013 | 343136330 | 2020 |
| 342048579 | 2014 | 342747888 | 2013 | 343143345 | 2017 |
| 342068244 | 2014 | 342753813 | 2017 | 343163371 | 2014 |
| 342071344 | 2017 | 342763430 | 2015 | 343171067 | 2017 |
| 342111936 | 2012 | 342763636 | 2015 | 343185886 | 2016 |
| 342135190 | 2013 | 342779685 | 2019 | 343186945 | 2011 |
| 342157980 | 2015 | 342794207 | 2017 | 343240155 | 2012 |
| 342170774 | 2013 | 342825355 | 2012 | 343252823 | 2015 |
| 342171845 | 2013 | 342829557 | 2012 | 343262660 | 2020 |
| 342177875 | 2015 | 342838338 | 2015 | 343274950 | 2017 |
| 342190102 | 2013 | 342842286 | 2019 | 343282361 | 2017 |
| 342216243 | 2015 | 342862262 | 2012 | 343285363 | 2016 |
| 342224082 | 2013 | 342867092 | 2012 | 343287270 | 2019 |
| 342258978 | 2014 | 342871421 | 2017 | 343287787 | 2019 |
| 342270392 | 2015 | 342883814 | 2015 | 343300448 | 2020 |
| 342276138 | 2015 | 342888096 | 2017 | 343304183 | 2014 |
| 342313261 | 2014 | 342903896 | 2015 | 343304640 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 343307331 | 2013 | 343911560 | 2017 | 344484064 | 2013 |
| 343322331 | 2020 | 343949622 | 2018 | 344502256 | 2015 |
| 343323115 | 2014 | 343963654 | 2014 | 344525349 | 2012 |
| 343368218 | 2013 | 343988393 | 2019 | 344531960 | 2011 |
| 343404244 | 2012 | 343992813 | 2017 | 344533372 | 2013 |
| 343407959 | 2015 | 344009278 | 2012 | 344536393 | 2015 |
| 343416845 | 2017 | 344026496 | 2015 | 344552976 | 2014 |
| 343423020 | 2020 | 344049022 | 2014 | 344578669 | 2014 |
| 343432863 | 2012 | 344112063 | 2017 | 344584046 | 2013 |
| 343511384 | 2018 | 344116083 | 2012 | 344587048 | 2011 |
| 343513394 | 2015 | 344144896 | 2017 | 344588028 | 2012 |
| 343518837 | 2011 | 344151100 | 2013 | 344596611 | 2017 |
| 343556310 | 2020 | 344174217 | 2015 | 344600058 | 2020 |
| 343568404 | 2014 | 344182185 | 2014 | 344606911 | 2012 |
| 343572259 | 2017 | 344189286 | 2020 | 344615778 | 2012 |
| 343589446 | 2015 | 344191320 | 2017 | 344632960 | 2012 |
| 343601919 | 2018 | 344211182 | 2019 | 344648828 | 2013 |
| 343607212 | 2020 | 344219196 | 2016 | 344648892 | 2013 |
| 343622429 | 2013 | 344222284 | 2016 | 344669860 | 2016 |
| 343633429 | 2013 | 344269842 | 2012 | 344683402 | 2013 |
| 343638534 | 2012 | 344284842 | 2017 | 344686492 | 2018 |
| 343669002 | 2013 | 344287947 | 2015 | 344690455 | 2018 |
| 343670738 | 2016 | 344296924 | 2020 | 344709426 | 2013 |
| 343678168 | 2016 | 344300048 | 2015 | 344768355 | 2015 |
| 343692346 | 2013 | 344313758 | 2012 | 344786589 | 2015 |
| 343717483 | 2014 | 344315603 | 2011 | 344795281 | 2014 |
| 343724644 | 2013 | 344321248 | 2015 | 344796649 | 2013 |
| 343732067 | 2017 | 344326925 | 2020 | 344800799 | 2017 |
| 343735514 | 2011 | 344331865 | 2020 | 344818643 | 2016 |
| 343736805 | 2012 | 344352376 | 2020 | 344832338 | 2017 |
| 343752043 | 2019 | 344356281 | 2015 | 344834192 | 2013 |
| 343761484 | 2015 | 344357235 | 2013 | 344837039 | 2017 |
| 343761862 | 2013 | 344368686 | 2016 | 344845036 | 2013 |
| 343792902 | 2012 | 344371774 | 2013 | 344849692 | 2015 |
| 343807678 | 2012 | 344375249 | 2017 | 344893710 | 2013 |
| 343829195 | 2017 | 344384202 | 2019 | 344913895 | 2016 |
| 343835687 | 2012 | 344393904 | 2013 | 344919021 | 2016 |
| 343850871 | 2012 | 344411380 | 2016 | 344921945 | 2012 |
| 343879384 | 2016 | 344423498 | 2012 | 344925460 | 2016 |
| 343883115 | 2016 | 344430972 | 2015 | 344926725 | 2014 |
| 343887771 | 2013 | 344438948 | 2013 | 344940006 | 2015 |
| 343900016 | 2015 | 344441426 | 2014 | 344942418 | 2015 |
| 343900731 | 2019 | 344446141 | 2012 | 344971615 | 2014 |
| 343907492 | 2016 | 344478974 | 2012 | 344983450 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 344989181 | 2014 | 345445747 | 2019 | 346176441 | 2015 |
| 345023575 | 2017 | 345450572 | 2020 | 346187347 | 2015 |
| 345039330 | 2016 | 345468490 | 2013 | 346190502 | 2012 |
| 345040391 | 2020 | 345491655 | 2018 | 346193786 | 2019 |
| 345065236 | 2017 | 345492403 | 2013 | 346212506 | 2013 |
| 345070190 | 2017 | 345496239 | 2015 | 346213213 | 2013 |
| 345079249 | 2015 | 345507583 | 2011 | 346213902 | 2014 |
| 345094598 | 2020 | 345509971 | 2013 | 346234047 | 2018 |
| 345110079 | 2014 | 345530891 | 2019 | 346237661 | 2020 |
| 345112613 | 2015 | 345550087 | 2017 | 346286923 | 2013 |
| 345113370 | 2017 | 345550097 | 2015 | 346299451 | 2014 |
| 345115706 | 2011 | 345560896 | 2013 | 346346670 | 2014 |
| 345132297 | 2019 | 345566890 | 2013 | 346367260 | 2016 |
| 345140775 | 2017 | 345603911 | 2015 | 346387129 | 2012 |
| 345148246 | 2013 | 345605713 | 2016 | 346392538 | 2015 |
| 345155407 | 2014 | 345606523 | 2013 | 346409903 | 2014 |
| 345189848 | 2015 | 345645268 | 2011 | 346410354 | 2014 |
| 345191346 | 2013 | 345649795 | 2018 | 346425828 | 2017 |
| 345201581 | 2015 | 345768943 | 2012 | 346451188 | 2016 |
| 345209820 | 2012 | 345773845 | 2012 | 346468296 | 2020 |
| 345217358 | 2018 | 345797279 | 2017 | 346479673 | 2018 |
| 345261000 | 2020 | 345807074 | 2018 | 346487565 | 2012 |
| 345265434 | 2020 | 345828183 | 2011 | 346502133 | 2017 |
| 345266842 | 2017 | 345845636 | 2013 | 346519382 | 2014 |
| 345282432 | 2014 | 345856817 | 2016 | 346524064 | 2014 |
| 345292906 | 2017 | 345860416 | 2020 | 346534849 | 2016 |
| 345300399 | 2013 | 345864620 | 2015 | 346557085 | 2017 |
| 345309474 | 2016 | 345865026 | 2015 | 346560616 | 2017 |
| 345341927 | 2020 | 345874065 | 2014 | 346562482 | 2013 |
| 345350930 | 2016 | 345877251 | 2014 | 346564595 | 2015 |
| 345353011 | 2011 | 345884682 | 2015 | 346591225 | 2014 |
| 345355100 | 2013 | 345904573 | 2017 | 346607581 | 2020 |
| 345358475 | 2013 | 345958718 | 2015 | 346623444 | 2017 |
| 345366331 | 2013 | 345992881 | 2012 | 346628987 | 2014 |
| 345374041 | 2018 | 345998823 | 2015 | 346638774 | 2018 |
| 345374998 | 2020 | 346021787 | 2014 | 346657263 | 2020 |
| 345375277 | 2014 | 346027810 | 2012 | 346660911 | 2013 |
| 345376960 | 2011 | 346077322 | 2017 | 346703971 | 2013 |
| 345403282 | 2013 | 346121082 | 2016 | 346712037 | 2012 |
| 345420163 | 2012 | 346122000 | 2019 | 346717714 | 2017 |
| 345440668 | 2020 | 346127048 | 2017 | 346722006 | 2013 |
| 345442159 | 2016 | 346138310 | 2012 | 346723878 | 2014 |
| 345443048 | 2020 | 346138932 | 2012 | 346756617 | 2020 |
| 345443880 | 2014 | 346148834 | 2014 | 346790170 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 346804012 | 2017 | 347488078 | 2013 | 348063117 | 2014 |
| 346806369 | 2013 | 347488236 | 2018 | 348063856 | 2017 |
| 346807052 | 2017 | 347501430 | 2014 | 348065933 | 2011 |
| 346813104 | 2019 | 347504169 | 2012 | 348076932 | 2014 |
| 346819653 | 2014 | 347506014 | 2019 | 348084707 | 2011 |
| 346822454 | 2012 | 347560216 | 2017 | 348093825 | 2013 |
| 346839275 | 2013 | 347575077 | 2012 | 348104789 | 2013 |
| 346842442 | 2013 | 347609153 | 2016 | 348116342 | 2014 |
| 346867777 | 2017 | 347621187 | 2015 | 348119124 | 2017 |
| 346902034 | 2014 | 347629983 | 2012 | 348136720 | 2017 |
| 346903088 | 2014 | 347632019 | 2020 | 348155934 | 2012 |
| 346910627 | 2014 | 347634287 | 2015 | 348155984 | 2016 |
| 346925658 | 2016 | 347668642 | 2014 | 348168747 | 2017 |
| 346956243 | 2018 | 347669672 | 2017 | 348181488 | 2020 |
| 346963210 | 2012 | 347671417 | 2015 | 348186842 | 2015 |
| 346988040 | 2015 | 347704771 | 2018 | 348195362 | 2018 |
| 346989824 | 2017 | 347711401 | 2014 | 348201707 | 2020 |
| 347029731 | 2012 | 347717077 | 2017 | 348223937 | 2013 |
| 347087795 | 2015 | 347720103 | 2012 | 348231489 | 2013 |
| 347100066 | 2012 | 347783765 | 2013 | 348249010 | 2012 |
| 347131613 | 2020 | 347801658 | 2019 | 348267464 | 2013 |
| 347168678 | 2018 | 347827406 | 2012 | 348267713 | 2019 |
| 347180743 | 2018 | 347829870 | 2012 | 348268963 | 2018 |
| 347185470 | 2018 | 347831811 | 2012 | 348280193 | 2014 |
| 347204989 | 2013 | 347836641 | 2012 | 348297445 | 2013 |
| 347214673 | 2016 | 347868072 | 2012 | 348303000 | 2013 |
| 347243935 | 2016 | 347868424 | 2012 | 348303452 | 2017 |
| 347247814 | 2018 | 347871029 | 2016 | 348307355 | 2012 |
| 347250598 | 2013 | 347885305 | 2019 | 348317544 | 2017 |
| 347271528 | 2012 | 347897786 | 2020 | 348335106 | 2014 |
| 347280892 | 2013 | 347898730 | 2012 | 348359619 | 2017 |
| 347296566 | 2019 | 347899605 | 2017 | 348366193 | 2019 |
| 347304117 | 2019 | 347905985 | 2012 | 348366260 | 2019 |
| 347304789 | 2018 | 347924917 | 2015 | 348382678 | 2014 |
| 347311304 | 2013 | 347927608 | 2016 | 348396033 | 2016 |
| 347318297 | 2012 | 347928638 | 2015 | 348403094 | 2018 |
| 347323577 | 2020 | 347945648 | 2013 | 348413532 | 2015 |
| 347362676 | 2019 | 347973255 | 2019 | 348418726 | 2013 |
| 347379631 | 2016 | 347987830 | 2017 | 348427040 | 2013 |
| 347414259 | 2015 | 347999182 | 2018 | 348450712 | 2012 |
| 347450708 | 2017 | 348043909 | 2013 | 348455487 | 2013 |
| 347470540 | 2020 | 348055249 | 2017 | 348455592 | 2014 |
| 347482191 | 2015 | 348056401 | 2013 | 348456767 | 2014 |
| 347487282 | 2012 | 348060543 | 2020 | 348465767 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 348474031 | 2019 | 349124250 | 2014 | 349664884 | 2014 |
| 348475891 | 2015 | 349129121 | 2014 | 349669884 | 2017 |
| 348485157 | 2017 | 349137685 | 2016 | 349685993 | 2020 |
| 348513916 | 2016 | 349174334 | 2018 | 349698811 | 2017 |
| 348533447 | 2015 | 349174645 | 2014 | 349701450 | 2017 |
| 348561561 | 2018 | 349182903 | 2015 | 349703264 | 2012 |
| 348597235 | 2015 | 349210841 | 2014 | 349736417 | 2015 |
| 348598265 | 2015 | 349211455 | 2017 | 349738609 | 2013 |
| 348600202 | 2012 | 349215700 | 2012 | 349796455 | 2013 |
| 348605977 | 2017 | 349233893 | 2020 | 349796651 | 2017 |
| 348606854 | 2018 | 349235528 | 2011 | 349802278 | 2018 |
| 348610805 | 2013 | 349250334 | 2013 | 349818021 | 2015 |
| 348636055 | 2013 | 349258855 | 2012 | 349818978 | 2019 |
| 348652269 | 2016 | 349298350 | 2015 | 349822929 | 2015 |
| 348656471 | 2015 | 349314130 | 2014 | 349857675 | 2016 |
| 348680006 | 2013 | 349319154 | 2019 | 349874934 | 2013 |
| 348713097 | 2012 | 349319386 | 2020 | 349892546 | 2020 |
| 348732304 | 2017 | 349330218 | 2016 | 349894348 | 2019 |
| 348763779 | 2016 | 349353710 | 2015 | 349926531 | 2014 |
| 348795863 | 2012 | 349380828 | 2017 | 349985903 | 2017 |
| 348798994 | 2013 | 349381781 | 2018 | 350012828 | 2019 |
| 348819554 | 2015 | 349383052 | 2017 | 350015557 | 2018 |
| 348845694 | 2013 | 349386303 | 2015 | 350022067 | 2019 |
| 348849729 | 2015 | 349395005 | 2014 | 350059412 | 2017 |
| 348858354 | 2015 | 349397924 | 2014 | 350061283 | 2019 |
| 348868690 | 2015 | 349424076 | 2019 | 350095155 | 2017 |
| 348874554 | 2012 | 349434136 | 2019 | 350102958 | 2013 |
| 348883854 | 2016 | 349445769 | 2017 | 350118579 | 2018 |
| 348896928 | 2016 | 349454370 | 2020 | 350124451 | 2019 |
| 348917605 | 2016 | 349456196 | 2019 | 350136844 | 2013 |
| 348961888 | 2014 | 349474045 | 2012 | 350142611 | 2019 |
| 348968604 | 2012 | 349477695 | 2015 | 350143134 | 2013 |
| 348979952 | 2020 | 349526484 | 2014 | 350190321 | 2013 |
| 348981266 | 2013 | 349541733 | 2017 | 350193701 | 2013 |
| 348990798 | 2015 | 349548183 | 2012 | 350218927 | 2013 |
| 349005741 | 2014 | 349555590 | 2018 | 350233965 | 2020 |
| 349035368 | 2017 | 349564486 | 2015 | 350254725 | 2013 |
| 349043755 | 2018 | 349605199 | 2012 | 350293472 | 2019 |
| 349066953 | 2017 | 349606612 | 2017 | 350303277 | 2020 |
| 349081070 | 2013 | 349610687 | 2014 | 350305079 | 2017 |
| 349083171 | 2017 | 349635455 | 2015 | 350322766 | 2017 |
| 349108309 | 2013 | 349648971 | 2011 | 350341085 | 2019 |
| 349123696 | 2020 | 349654346 | 2020 | 350346554 | 2015 |
| 349123701 | 2019 | 349655974 | 2013 | 350349441 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 350351298 | 2017 | 350807699 | 2017 | 351535224 | 2019 |
| 350358789 | 2019 | 350810359 | 2020 | 351563087 | 2013 |
| 350382089 | 2015 | 350810684 | 2014 | 351569354 | 2015 |
| 350387297 | 2015 | 350830737 | 2016 | 351569770 | 2015 |
| 350390098 | 2020 | 350848576 | 2011 | 351625469 | 2019 |
| 350398129 | 2012 | 350864764 | 2018 | 351628124 | 2012 |
| 350399393 | 2015 | 350869570 | 2013 | 351630359 | 2016 |
| 350413618 | 2019 | 350914882 | 2013 | 351639123 | 2020 |
| 350418943 | 2015 | 350943962 | 2020 | 351651212 | 2014 |
| 350445441 | 2017 | 351015975 | 2012 | 351655684 | 2013 |
| 350452925 | 2020 | 351015987 | 2014 | 351655816 | 2017 |
| 350455109 | 2018 | 351027576 | 2019 | 351672280 | 2013 |
| 350479387 | 2012 | 351041522 | 2017 | 351673167 | 2014 |
| 350481873 | 2015 | 351056929 | 2018 | 351691183 | 2014 |
| 350484772 | 2019 | 351066223 | 2013 | 351699965 | 2014 |
| 350495161 | 2013 | 351076163 | 2020 | 351705489 | 2014 |
| 350501471 | 2018 | 351097222 | 2018 | 351706770 | 2020 |
| 350503372 | 2018 | 351106803 | 2012 | 351717183 | 2017 |
| 350520148 | 2017 | 351120469 | 2016 | 351717640 | 2017 |
| 350546324 | 2017 | 351139305 | 2016 | 351737121 | 2013 |
| 350551824 | 2020 | 351157436 | 2019 | 351765154 | 2013 |
| 350552048 | 2012 | 351186578 | 2020 | 351771830 | 2014 |
| 350554929 | 2016 | 351236907 | 2019 | 351780166 | 2015 |
| 350560265 | 2014 | 351253838 | 2020 | 351819254 | 2012 |
| 350569302 | 2012 | 351268091 | 2020 | 351832842 | 2017 |
| 350575325 | 2014 | 351269631 | 2018 | 351851422 | 2013 |
| 350584924 | 2012 | 351295812 | 2013 | 351852531 | 2018 |
| 350625780 | 2013 | 351298527 | 2018 | 351868164 | 2013 |
| 350628172 | 2013 | 351303102 | 2015 | 351872189 | 2015 |
| 350637460 | 2013 | 351320485 | 2017 | 351879618 | 2015 |
| 350639004 | 2020 | 351383293 | 2017 | 351881374 | 2011 |
| 350658000 | 2012 | 351415022 | 2017 | 351890026 | 2013 |
| 350681241 | 2014 | 351421710 | 2019 | 351901150 | 2015 |
| 350698531 | 2019 | 351439743 | 2014 | 351902661 | 2018 |
| 350702617 | 2018 | 351445675 | 2013 | 351932939 | 2019 |
| 350703350 | 2013 | 351446681 | 2017 | 351958323 | 2015 |
| 350706675 | 2019 | 351454365 | 2015 | 351976090 | 2017 |
| 350707588 | 2013 | 351461100 | 2016 | 351993517 | 2013 |
| 350722289 | 2018 | 351465259 | 2020 | 352014557 | 2017 |
| 350728958 | 2017 | 351476674 | 2016 | 352027073 | 2013 |
| 350768099 | 2016 | 351498842 | 2013 | 352034789 | 2014 |
| 350774232 | 2012 | 351512129 | 2014 | 352077731 | 2018 |
| 350784407 | 2012 | 351514220 | 2012 | 352089320 | 2016 |
| 350797739 | 2013 | 351515389 | 2015 | 352089588 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 352104077 | 2017 | 352752460 | 2013 | 353538488 | 2013 |
| 352133028 | 2015 | 352762154 | 2015 | 353543897 | 2018 |
| 352140423 | 2013 | 352762582 | 2016 | 353544334 | 2012 |
| 352141477 | 2017 | 352777226 | 2017 | 353562245 | 2019 |
| 352166477 | 2014 | 352780895 | 2015 | 353570503 | 2018 |
| 352166611 | 2014 | 352792410 | 2013 | 353571155 | 2014 |
| 352171680 | 2017 | 352800360 | 2013 | 353572111 | 2015 |
| 352213268 | 2015 | 352835341 | 2020 | 353574559 | 2011 |
| 352214872 | 2012 | 352841625 | 2012 | 353591375 | 2018 |
| 352234444 | 2019 | 352842082 | 2012 | 353591583 | 2017 |
| 352234511 | 2015 | 352842083 | 2013 | 353591686 | 2015 |
| 352244059 | 2015 | 352903679 | 2015 | 353605528 | 2015 |
| 352259860 | 2020 | 352914628 | 2012 | 353620451 | 2014 |
| 352288495 | 2011 | 352971860 | 2019 | 353623049 | 2017 |
| 352298177 | 2017 | 352976987 | 2020 | 353623908 | 2017 |
| 352299169 | 2013 | 352994109 | 2019 | 353625970 | 2017 |
| 352329835 | 2020 | 353005144 | 2017 | 353630004 | 2013 |
| 352352325 | 2012 | 353011521 | 2014 | 353642588 | 2012 |
| 352352571 | 2013 | 353020534 | 2012 | 353646792 | 2020 |
| 352370248 | 2012 | 353028201 | 2020 | 353654971 | 2013 |
| 352387708 | 2018 | 353065974 | 2017 | 353659488 | 2016 |
| 352390810 | 2018 | 353069750 | 2013 | 353674373 | 2018 |
| 352397961 | 2020 | 353113745 | 2012 | 353717967 | 2013 |
| 352405926 | 2018 | 353130602 | 2012 | 353723514 | 2017 |
| 352406982 | 2013 | 353150171 | 2017 | 353800714 | 2020 |
| 352425859 | 2019 | 353178642 | 2019 | 353803986 | 2019 |
| 352426645 | 2019 | 353183673 | 2019 | 353819595 | 2013 |
| 352433040 | 2013 | 353187356 | 2016 | 353843560 | 2017 |
| 352440158 | 2014 | 353188087 | 2014 | 353851012 | 2011 |
| 352458935 | 2019 | 353201267 | 2012 | 353853230 | 2014 |
| 352487534 | 2016 | 353234173 | 2017 | 353867152 | 2017 |
| 352509320 | 2013 | 353270139 | 2017 | 353872705 | 2020 |
| 352512236 | 2013 | 353289831 | 2019 | 353880726 | 2017 |
| 352541225 | 2012 | 353294484 | 2013 | 353894997 | 2013 |
| 352559026 | 2019 | 353307449 | 2020 | 353943499 | 2015 |
| 352581445 | 2012 | 353353565 | 2015 | 353947457 | 2013 |
| 352598759 | 2016 | 353384045 | 2012 | 353972036 | 2012 |
| 352604792 | 2020 | 353397353 | 2020 | 353985150 | 2012 |
| 352649936 | 2020 | 353403114 | 2013 | 353991769 | 2018 |
| 352678494 | 2016 | 353438561 | 2015 | 354002558 | 2015 |
| 352709906 | 2016 | 353462782 | 2018 | 354056200 | 2013 |
| 352727582 | 2017 | 353465655 | 2014 | 354059563 | 2017 |
| 352738555 | 2012 | 353532068 | 2014 | 354066516 | 2014 |
| 352747805 | 2015 | 353534872 | 2012 | 354075373 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 354085768 | 2013 | 354644564 | 2015 | 355236694 | 2018 |
| 354094501 | 2017 | 354665075 | 2013 | 355272624 | 2015 |
| 354103716 | 2015 | 354666548 | 2012 | 355281601 | 2015 |
| 354108558 | 2015 | 354687372 | 2018 | 355284017 | 2020 |
| 354124851 | 2014 | 354700239 | 2012 | 355292844 | 2020 |
| 354136385 | 2012 | 354714589 | 2013 | 355300770 | 2012 |
| 354145532 | 2012 | 354801588 | 2013 | 355327807 | 2015 |
| 354155044 | 2014 | 354806928 | 2013 | 355333533 | 2013 |
| 354162231 | 2020 | 354820613 | 2013 | 355352888 | 2016 |
| 354189095 | 2016 | 354842738 | 2019 | 355365554 | 2013 |
| 354191945 | 2012 | 354849401 | 2011 | 355365574 | 2013 |
| 354215739 | 2020 | 354875096 | 2013 | 355382534 | 2020 |
| 354230947 | 2015 | 354877331 | 2013 | 355388980 | 2015 |
| 354240045 | 2017 | 354880156 | 2014 | 355389374 | 2018 |
| 354245746 | 2017 | 354883055 | 2017 | 355398260 | 2012 |
| 354247627 | 2013 | 354883976 | 2012 | 355422073 | 2017 |
| 354251305 | 2013 | 354890450 | 2015 | 355439753 | 2014 |
| 354267653 | 2016 | 354902394 | 2020 | 355439870 | 2017 |
| 354268023 | 2018 | 354903178 | 2012 | 355440324 | 2018 |
| 354281219 | 2017 | 354927447 | 2012 | 355441249 | 2013 |
| 354311909 | 2017 | 354929952 | 2013 | 355441732 | 2017 |
| 354324891 | 2017 | 354948295 | 2017 | 355442061 | 2014 |
| 354344891 | 2015 | 354954581 | 2013 | 355443950 | 2011 |
| 354361461 | 2015 | 354958202 | 2011 | 355456426 | 2018 |
| 354381174 | 2013 | 354962370 | 2014 | 355462229 | 2013 |
| 354387350 | 2017 | 354975561 | 2012 | 355466196 | 2013 |
| 354390905 | 2013 | 354986534 | 2015 | 355466897 | 2014 |
| 354394585 | 2019 | 354987576 | 2018 | 355467061 | 2019 |
| 354397939 | 2017 | 355012646 | 2017 | 355472432 | 2012 |
| 354417727 | 2015 | 355035129 | 2019 | 355483895 | 2018 |
| 354466821 | 2013 | 355039204 | 2015 | 355495587 | 2020 |
| 354507948 | 2015 | 355048932 | 2013 | 355520332 | 2015 |
| 354509879 | 2018 | 355062237 | 2014 | 355524039 | 2020 |
| 354510189 | 2019 | 355097830 | 2017 | 355529871 | 2013 |
| 354520689 | 2019 | 355109217 | 2013 | 355531305 | 2012 |
| 354522297 | 2014 | 355132848 | 2012 | 355537622 | 2014 |
| 354525720 | 2012 | 355148469 | 2018 | 355552933 | 2012 |
| 354534276 | 2017 | 355164542 | 2019 | 355554448 | 2014 |
| 354540287 | 2016 | 355172379 | 2014 | 355568566 | 2012 |
| 354574678 | 2011 | 355175008 | 2014 | 355589560 | 2018 |
| 354603120 | 2020 | 355176521 | 2019 | 355595167 | 2015 |
| 354618840 | 2013 | 355179339 | 2013 | 355675917 | 2013 |
| 354624057 | 2017 | 355191351 | 2013 | 355683469 | 2015 |
| 354636232 | 2018 | 355221340 | 2020 | 355684267 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 355703049 | 2017 | 356150737 | 2013 | 356609099 | 2012 |
| 355704574 | 2015 | 356154355 | 2017 | 356630610 | 2016 |
| 355705231 | 2017 | 356162209 | 2016 | 356681267 | 2018 |
| 355716723 | 2015 | 356175725 | 2020 | 356714909 | 2013 |
| 355724524 | 2012 | 356179707 | 2014 | 356725776 | 2014 |
| 355735705 | 2014 | 356205544 | 2020 | 356739222 | 2018 |
| 355737325 | 2012 | 356206201 | 2013 | 356742619 | 2020 |
| 355771723 | 2016 | 356216581 | 2013 | 356744540 | 2013 |
| 355791498 | 2016 | 356219533 | 2019 | 356786366 | 2015 |
| 355797129 | 2014 | 356219985 | 2019 | 356811915 | 2012 |
| 355814226 | 2012 | 356221990 | 2013 | 356819278 | 2013 |
| 355818478 | 2016 | 356236256 | 2012 | 356845356 | 2015 |
| 355829300 | 2017 | 356238199 | 2012 | 356855258 | 2013 |
| 355833624 | 2018 | 356238943 | 2016 | 356857701 | 2020 |
| 355836781 | 2014 | 356242293 | 2013 | 356868138 | 2012 |
| 355861281 | 2015 | 356250173 | 2015 | 356869338 | 2018 |
| 355864051 | 2017 | 356254222 | 2015 | 356881324 | 2012 |
| 355871664 | 2012 | 356254466 | 2013 | 356882287 | 2015 |
| 355877280 | 2016 | 356264875 | 2018 | 356888944 | 2014 |
| 355893210 | 2015 | 356275276 | 2017 | 356903304 | 2012 |
| 355898777 | 2015 | 356297482 | 2012 | 356909530 | 2012 |
| 355918967 | 2020 | 356309077 | 2015 | 356910668 | 2014 |
| 355939234 | 2017 | 356313717 | 2013 | 356916416 | 2012 |
| 355959727 | 2016 | 356330777 | 2012 | 356924126 | 2015 |
| 355960520 | 2016 | 356334280 | 2013 | 356924906 | 2019 |
| 355964708 | 2013 | 356341544 | 2014 | 356931076 | 2017 |
| 355965001 | 2012 | 356350806 | 2015 | 356934054 | 2014 |
| 355967231 | 2013 | 356371525 | 2012 | 356940675 | 2015 |
| 355973498 | 2018 | 356378028 | 2013 | 356969310 | 2013 |
| 355980831 | 2014 | 356379876 | 2017 | 356973933 | 2012 |
| 356007576 | 2020 | 356386453 | 2015 | 356977551 | 2015 |
| 356019842 | 2016 | 356391783 | 2014 | 356990424 | 2020 |
| 356039610 | 2011 | 356394137 | 2015 | 356996686 | 2020 |
| 356040437 | 2020 | 356405742 | 2017 | 357017080 | 2016 |
| 356042021 | 2013 | 356417290 | 2018 | 357030666 | 2012 |
| 356053290 | 2012 | 356427300 | 2012 | 357055795 | 2012 |
| 356078006 | 2013 | 356446722 | 2015 | 357062621 | 2018 |
| 356083087 | 2019 | 356447087 | 2013 | 357094430 | 2013 |
| 356090470 | 2011 | 356481198 | 2013 | 357104857 | 2012 |
| 356116731 | 2012 | 356483914 | 2015 | 357108578 | 2016 |
| 356135177 | 2012 | 356490383 | 2016 | 357122586 | 2013 |
| 356138026 | 2020 | 356538159 | 2014 | 357123786 | 2016 |
| 356139501 | 2016 | 356541089 | 2015 | 357144261 | 2014 |
| 356144439 | 2017 | 356601102 | 2020 | 357171331 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 357179632 | 2013 | 357852753 | 2017 | 358460095 | 2012 |
| 357180186 | 2017 | 357862992 | 2016 | 358467067 | 2017 |
| 357211442 | 2020 | 357873599 | 2015 | 358471628 | 2012 |
| 357213713 | 2011 | 357882100 | 2015 | 358483047 | 2018 |
| 357248029 | 2016 | 357935141 | 2019 | 358492189 | 2017 |
| 357298189 | 2017 | 357936236 | 2014 | 358502300 | 2014 |
| 357302253 | 2020 | 357947390 | 2015 | 358510242 | 2015 |
| 357306429 | 2016 | 357948174 | 2013 | 358513830 | 2013 |
| 357306613 | 2014 | 357974836 | 2017 | 358548275 | 2019 |
| 357314270 | 2012 | 357985536 | 2016 | 358552070 | 2016 |
| 357320205 | 2015 | 358033579 | 2014 | 358578115 | 2013 |
| 357324615 | 2012 | 358073866 | 2018 | 358578361 | 2017 |
| 357347241 | 2017 | 358116175 | 2012 | 358581100 | 2016 |
| 357348867 | 2016 | 358121168 | 2014 | 358582087 | 2012 |
| 357368312 | 2012 | 358125279 | 2012 | 358583079 | 2019 |
| 357369005 | 2020 | 358144378 | 2017 | 358610145 | 2019 |
| 357382928 | 2017 | 358149946 | 2018 | 358631395 | 2019 |
| 357420952 | 2012 | 358167837 | 2015 | 358645554 | 2014 |
| 357426009 | 2012 | 358178769 | 2018 | 358653135 | 2020 |
| 357430696 | 2013 | 358189718 | 2018 | 358686986 | 2017 |
| 357439953 | 2013 | 358194892 | 2012 | 358692569 | 2014 |
| 357452711 | 2012 | 358195987 | 2019 | 358693836 | 2013 |
| 357458600 | 2020 | 358230452 | 2019 | 358694969 | 2020 |
| 357475799 | 2019 | 358239628 | 2012 | 358709843 | 2013 |
| 357492151 | 2017 | 358248708 | 2012 | 358711468 | 2019 |
| 357514519 | 2020 | 358248863 | 2015 | 358721578 | 2019 |
| 357518321 | 2013 | 358250555 | 2017 | 358744960 | 2018 |
| 357524033 | 2014 | 358260079 | 2014 | 358753038 | 2016 |
| 357524136 | 2013 | 358263356 | 2012 | 358795189 | 2013 |
| 357541043 | 2015 | 358267065 | 2014 | 358803144 | 2020 |
| 357559806 | 2013 | 358269805 | 2014 | 358807358 | 2013 |
| 357624120 | 2013 | 358279836 | 2012 | 358828089 | 2019 |
| 357636549 | 2013 | 358285938 | 2014 | 358844461 | 2019 |
| 357661702 | 2014 | 358311713 | 2014 | 358856270 | 2014 |
| 357679589 | 2020 | 358324162 | 2012 | 358859662 | 2013 |
| 357692555 | 2013 | 358342499 | 2018 | 358861562 | 2015 |
| 357710216 | 2012 | 358351476 | 2019 | 358866861 | 2013 |
| 357717642 | 2014 | 358388170 | 2017 | 358875305 | 2016 |
| 357729932 | 2015 | 358392042 | 2012 | 358894791 | 2013 |
| 357761942 | 2011 | 358397937 | 2013 | 358909209 | 2015 |
| 357781203 | 2013 | 358402861 | 2013 | 358932608 | 2015 |
| 357818446 | 2014 | 358420758 | 2018 | 358938937 | 2020 |
| 357825516 | 2017 | 358423853 | 2014 | 358959852 | 2020 |
| 357829823 | 2012 | 358429209 | 2012 | 358991991 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 359006700 | 2013 | 359658670 | 2011 | 360367721 | 2014 |
| 359010452 | 2013 | 359670044 | 2015 | 360401917 | 2016 |
| 359021358 | 2017 | 359700978 | 2018 | 360425212 | 2019 |
| 359025029 | 2019 | 359746544 | 2015 | 360479469 | 2016 |
| 359035177 | 2015 | 359756264 | 2020 | 360498128 | 2012 |
| 359053844 | 2017 | 359782811 | 2015 | 360505361 | 2017 |
| 359056145 | 2015 | 359787861 | 2017 | 360515110 | 2017 |
| 359086592 | 2019 | 359808720 | 2017 | 360517807 | 2015 |
| 359101926 | 2019 | 359816507 | 2019 | 360520062 | 2012 |
| 359107578 | 2014 | 359818218 | 2017 | 360543583 | 2017 |
| 359122798 | 2012 | 359825601 | 2014 | 360552170 | 2016 |
| 359132200 | 2014 | 359890101 | 2012 | 360554374 | 2013 |
| 359143508 | 2015 | 359891648 | 2013 | 360589381 | 2019 |
| 359145477 | 2016 | 359894274 | 2015 | 360604480 | 2012 |
| 359178448 | 2016 | 359917648 | 2015 | 360616768 | 2012 |
| 359192896 | 2020 | 359964251 | 2020 | 360616835 | 2016 |
| 359217505 | 2017 | 359965188 | 2020 | 360634605 | 2012 |
| 359221001 | 2018 | 359977040 | 2017 | 360646464 | 2017 |
| 359223164 | 2014 | 360001286 | 2013 | 360668292 | 2012 |
| 359228580 | 2018 | 360008521 | 2013 | 360675154 | 2012 |
| 359290246 | 2019 | 360010371 | 2015 | 360711594 | 2014 |
| 359299266 | 2013 | 360011401 | 2020 | 360714857 | 2013 |
| 359312305 | 2014 | 360038514 | 2019 | 360720351 | 2017 |
| 359323926 | 2018 | 360064795 | 2017 | 360757287 | 2014 |
| 359333177 | 2012 | 360067591 | 2020 | 360760777 | 2016 |
| 359361306 | 2019 | 360086729 | 2020 | 360763638 | 2011 |
| 359373799 | 2018 | 360091217 | 2017 | 360772653 | 2014 |
| 359407863 | 2013 | 360098411 | 2015 | 360777639 | 2015 |
| 359415470 | 2014 | 360101373 | 2013 | 360801117 | 2016 |
| 359430389 | 2017 | 360111201 | 2014 | 360801612 | 2014 |
| 359431280 | 2013 | 360129715 | 2013 | 360833770 | 2013 |
| 359438434 | 2015 | 360131433 | 2019 | 360839449 | 2014 |
| 359461156 | 2020 | 360146713 | 2018 | 360873627 | 2012 |
| 359467875 | 2015 | 360221939 | 2012 | 360877348 | 2017 |
| 359471876 | 2016 | 360231544 | 2013 | 360885137 | 2013 |
| 359476826 | 2016 | 360251661 | 2017 | 360893524 | 2018 |
| 359499854 | 2013 | 360255368 | 2015 | 360898897 | 2020 |
| 359552383 | 2012 | 360281006 | 2016 | 360900107 | 2018 |
| 359589831 | 2015 | 360289747 | 2015 | 360932693 | 2013 |
| 359600128 | 2017 | 360307812 | 2016 | 360968769 | 2015 |
| 359602841 | 2012 | 360310340 | 2013 | 360988123 | 2017 |
| 359629588 | 2013 | 360310340 | 2016 | 360993087 | 2020 |
| 359636529 | 2016 | 360330417 | 2020 | 361004450 | 2020 |
| 359641146 | 2020 | 360356112 | 2013 | 361004931 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 361010875 | 2014 | 361848894 | 2016 | 362653899 | 2019 |
| 361020636 | 2017 | 361880115 | 2017 | 362715142 | 2018 |
| 361023494 | 2014 | 361883363 | 2016 | 362726725 | 2017 |
| 361042830 | 2016 | 361908230 | 2016 | 362740836 | 2017 |
| 361050447 | 2012 | 361908785 | 2013 | 362741701 | 2020 |
| 361058528 | 2014 | 361920214 | 2012 | 362745915 | 2013 |
| 361098853 | 2016 | 361958900 | 2018 | 362750934 | 2019 |
| 361099261 | 2016 | 361960070 | 2015 | 362754071 | 2014 |
| 361116588 | 2019 | 361974215 | 2019 | 362773675 | 2014 |
| 361132348 | 2015 | 361989325 | 2019 | 362777786 | 2017 |
| 361182020 | 2015 | 362001852 | 2017 | 362790374 | 2012 |
| 361206498 | 2014 | 362009701 | 2011 | 362799540 | 2012 |
| 361206943 | 2017 | 362010607 | 2014 | 362815265 | 2019 |
| 361225975 | 2017 | 362030281 | 2017 | 362854003 | 2018 |
| 361361511 | 2013 | 362046838 | 2020 | 362876623 | 2012 |
| 361377522 | 2015 | 362068630 | 2012 | 362881783 | 2016 |
| 361391085 | 2011 | 362070499 | 2019 | 362887127 | 2014 |
| 361412308 | 2012 | 362071962 | 2019 | 362894704 | 2017 |
| 361420185 | 2020 | 362084385 | 2016 | 362939528 | 2013 |
| 361469507 | 2020 | 362100294 | 2015 | 362952427 | 2014 |
| 361477073 | 2018 | 362115158 | 2013 | 362959970 | 2017 |
| 361480563 | 2020 | 362161614 | 2018 | 362971332 | 2014 |
| 361484399 | 2017 | 362183131 | 2015 | 362986959 | 2015 |
| 361486438 | 2020 | 362207341 | 2013 | 362992427 | 2013 |
| 361491158 | 2015 | 362217425 | 2019 | 362996306 | 2017 |
| 361494681 | 2019 | 362249777 | 2017 | 363006165 | 2014 |
| 361514508 | 2018 | 362302206 | 2011 | 363025977 | 2020 |
| 361532823 | 2015 | 362309503 | 2013 | 363026127 | 2012 |
| 361536051 | 2013 | 362313932 | 2013 | 363026816 | 2014 |
| 361538308 | 2019 | 362315851 | 2015 | 363033962 | 2013 |
| 361552407 | 2020 | 362373499 | 2013 | 363037138 | 2017 |
| 361615546 | 2019 | 362391831 | 2016 | 363038510 | 2014 |
| 361629121 | 2012 | 362432025 | 2015 | 363044208 | 2015 |
| 361671772 | 2014 | 362442769 | 2015 | 363053900 | 2020 |
| 361681454 | 2017 | 362450728 | 2016 | 363072932 | 2016 |
| 361724062 | 2013 | 362454724 | 2012 | 363074394 | 2015 |
| 361747806 | 2013 | 362525286 | 2015 | 363082406 | 2012 |
| 361760066 | 2013 | 362543628 | 2012 | 363098326 | 2019 |
| 361774067 | 2013 | 362563927 | 2013 | 363102452 | 2015 |
| 361784505 | 2015 | 362565860 | 2014 | 363135344 | 2016 |
| 361796003 | 2013 | 362574677 | 2016 | 363158621 | 2018 |
| 361812235 | 2013 | 362598453 | 2014 | 363166123 | 2011 |
| 361813992 | 2016 | 362630859 | 2017 | 363182220 | 2016 |
| 361834855 | 2017 | 362633459 | 2020 | 363185052 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 363192897 | 2020 | 363819067 | 2020 | 364306581 | 2018 |
| 363203660 | 2017 | 363820822 | 2018 | 364307913 | 2013 |
| 363215807 | 2016 | 363850346 | 2012 | 364347444 | 2020 |
| 363243153 | 2017 | 363861498 | 2014 | 364358596 | 2014 |
| 363255780 | 2012 | 363865004 | 2015 | 364382717 | 2013 |
| 363285709 | 2020 | 363876053 | 2011 | 364383589 | 2016 |
| 363314859 | 2015 | 363877198 | 2016 | 364391598 | 2012 |
| 363339512 | 2014 | 363896417 | 2020 | 364391732 | 2016 |
| 363345690 | 2015 | 363900983 | 2018 | 364393209 | 2019 |
| 363351871 | 2012 | 363913277 | 2020 | 364415007 | 2016 |
| 363384816 | 2020 | 363918710 | 2017 | 364462529 | 2014 |
| 363397320 | 2013 | 363923674 | 2015 | 364510742 | 2013 |
| 363402694 | 2019 | 363977625 | 2013 | 364529884 | 2012 |
| 363412340 | 2019 | 363981169 | 2016 | 364532776 | 2020 |
| 363423117 | 2012 | 364012659 | 2015 | 364558770 | 2020 |
| 363443662 | 2016 | 364014889 | 2014 | 364561973 | 2018 |
| 363445232 | 2017 | 364017659 | 2012 | 364619914 | 2014 |
| 363450691 | 2016 | 364024509 | 2013 | 364624206 | 2013 |
| 363463284 | 2017 | 364044420 | 2017 | 364639952 | 2017 |
| 363479207 | 2013 | 364046480 | 2013 | 364640999 | 2015 |
| 363483844 | 2016 | 364087290 | 2019 | 364649440 | 2013 |
| 363492211 | 2016 | 364089353 | 2015 | 364663800 | 2016 |
| 363505563 | 2013 | 364108549 | 2013 | 364677277 | 2016 |
| 363543723 | 2017 | 364109115 | 2013 | 364697734 | 2019 |
| 363544442 | 2013 | 364115176 | 2018 | 364709848 | 2015 |
| 363557803 | 2015 | 364129311 | 2016 | 364715158 | 2011 |
| 363562389 | 2014 | 364134366 | 2017 | 364722280 | 2019 |
| 363565549 | 2014 | 364142545 | 2013 | 364729070 | 2013 |
| 363577683 | 2012 | 364148240 | 2011 | 364730407 | 2017 |
| 363578039 | 2013 | 364156077 | 2015 | 364739532 | 2019 |
| 363592346 | 2019 | 364166345 | 2018 | 364754752 | 2018 |
| 363609333 | 2020 | 364170126 | 2017 | 364767515 | 2014 |
| 363613700 | 2012 | 364176596 | 2016 | 364771061 | 2020 |
| 363616544 | 2013 | 364195889 | 2017 | 364784850 | 2016 |
| 363619027 | 2018 | 364218356 | 2019 | 364794348 | 2016 |
| 363619821 | 2013 | 364238930 | 2020 | 364811744 | 2015 |
| 363633085 | 2012 | 364247759 | 2020 | 364861335 | 2019 |
| 363669606 | 2013 | 364272675 | 2014 | 364866282 | 2018 |
| 363708074 | 2020 | 364273356 | 2015 | 364873572 | 2013 |
| 363763074 | 2016 | 364280787 | 2012 | 364881701 | 2012 |
| 363776796 | 2013 | 364281705 | 2012 | 364916269 | 2020 |
| 363784470 | 2012 | 364282890 | 2017 | 364920430 | 2013 |
| 363812760 | 2011 | 364288997 | 2019 | 364955215 | 2018 |
| 363814445 | 2020 | 364292039 | 2016 | 364963585 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 364972342 | 2013 | 365564082 | 2014 | 366105888 | 2020 |
| 365003454 | 2016 | 365572754 | 2020 | 366124884 | 2019 |
| 365009393 | 2018 | 365581016 | 2015 | 366143995 | 2015 |
| 365012479 | 2019 | 365601036 | 2013 | 366147941 | 2018 |
| 365018203 | 2014 | 365609454 | 2019 | 366150962 | 2013 |
| 365024082 | 2012 | 365654409 | 2012 | 366165864 | 2013 |
| 365029288 | 2017 | 365673261 | 2012 | 366166595 | 2020 |
| 365037326 | 2015 | 365713413 | 2013 | 366167563 | 2019 |
| 365045842 | 2012 | 365717184 | 2014 | 366168074 | 2013 |
| 365067503 | 2013 | 365739388 | 2020 | 366170338 | 2013 |
| 365080232 | 2014 | 365739704 | 2018 | 366179338 | 2016 |
| 365087175 | 2015 | 365744474 | 2013 | 366179724 | 2012 |
| 365109521 | 2018 | 365761197 | 2020 | 366184808 | 2013 |
| 365131536 | 2015 | 365763303 | 2012 | 366201785 | 2012 |
| 365168448 | 2014 | 365765753 | 2012 | 366209816 | 2018 |
| 365185654 | 2014 | 365779625 | 2018 | 366211900 | 2017 |
| 365190817 | 2017 | 365816631 | 2013 | 366217136 | 2019 |
| 365196627 | 2016 | 365817207 | 2019 | 366222521 | 2013 |
| 365202763 | 2014 | 365817506 | 2013 | 366222856 | 2020 |
| 365213504 | 2011 | 365821492 | 2017 | 366235413 | 2012 |
| 365219558 | 2012 | 365822848 | 2015 | 366238764 | 2011 |
| 365234194 | 2016 | 365835871 | 2017 | 366241802 | 2019 |
| 365246719 | 2019 | 365859126 | 2014 | 366255449 | 2015 |
| 365252782 | 2012 | 365861272 | 2014 | 366261199 | 2013 |
| 365286678 | 2014 | 365866282 | 2017 | 366264402 | 2013 |
| 365294687 | 2018 | 365867941 | 2016 | 366269335 | 2017 |
| 365297029 | 2014 | 365907961 | 2012 | 366273283 | 2012 |
| 365298126 | 2018 | 365910011 | 2011 | 366275279 | 2017 |
| 365360565 | 2020 | 365917746 | 2015 | 366292514 | 2019 |
| 365367197 | 2011 | 365925652 | 2012 | 366297758 | 2015 |
| 365371942 | 2019 | 365944531 | 2017 | 366298312 | 2020 |
| 365388842 | 2016 | 365946280 | 2018 | 366298881 | 2015 |
| 365445107 | 2015 | 365958207 | 2012 | 366322383 | 2017 |
| 365472411 | 2012 | 365962337 | 2016 | 366338758 | 2019 |
| 365476479 | 2019 | 365991962 | 2013 | 366346767 | 2015 |
| 365484440 | 2013 | 366000650 | 2018 | 366349460 | 2017 |
| 365489672 | 2016 | 366014027 | 2019 | 366350043 | 2015 |
| 365492588 | 2014 | 366031922 | 2015 | 366364290 | 2014 |
| 365530550 | 2020 | 366058891 | 2012 | 366370691 | 2019 |
| 365531956 | 2013 | 366065210 | 2014 | 366390079 | 2013 |
| 365533174 | 2013 | 366071324 | 2018 | 366391815 | 2016 |
| 365548662 | 2013 | 366071386 | 2017 | 366406842 | 2012 |
| 365549123 | 2018 | 366072976 | 2017 | 366423541 | 2017 |
| 365561183 | 2020 | 366103531 | 2016 | 366458807 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 366464791 | 2017 | 367008343 | 2014 | 367635433 | 2015 |
| 366467638 | 2012 | 367033922 | 2018 | 367645024 | 2019 |
| 366473039 | 2018 | 367043812 | 2013 | 367666456 | 2016 |
| 366498998 | 2019 | 367075566 | 2015 | 367703046 | 2013 |
| 366510083 | 2012 | 367083484 | 2017 | 367719045 | 2015 |
| 366525272 | 2015 | 367110275 | 2016 | 367720238 | 2018 |
| 366529694 | 2016 | 367113552 | 2019 | 367720599 | 2013 |
| 366544888 | 2015 | 367145804 | 2019 | 367722676 | 2016 |
| 366545052 | 2015 | 367149458 | 2012 | 367724222 | 2018 |
| 366561501 | 2013 | 367153447 | 2013 | 367730269 | 2019 |
| 366568042 | 2015 | 367158655 | 2015 | 367736433 | 2017 |
| 366588664 | 2012 | 367181925 | 2015 | 367740850 | 2016 |
| 366601143 | 2020 | 367187292 | 2015 | 367759679 | 2018 |
| 366606571 | 2016 | 367214887 | 2014 | 367765604 | 2011 |
| 366647575 | 2012 | 367254693 | 2020 | 367773493 | 2013 |
| 366652685 | 2014 | 367260094 | 2019 | 367777956 | 2015 |
| 366654891 | 2018 | 367271536 | 2017 | 367783723 | 2014 |
| 366670259 | 2013 | 367287779 | 2013 | 367788553 | 2015 |
| 366677996 | 2013 | 367298211 | 2017 | 367790300 | 2017 |
| 366688646 | 2011 | 367310277 | 2016 | 367795520 | 2017 |
| 366719184 | 2013 | 367317524 | 2015 | 367886848 | 2013 |
| 366721967 | 2014 | 367320624 | 2012 | 367892067 | 2011 |
| 366734835 | 2017 | 367335148 | 2015 | 367903581 | 2019 |
| 366749543 | 2014 | 367337861 | 2015 | 367922185 | 2013 |
| 366790449 | 2014 | 367339144 | 2012 | 367960620 | 2012 |
| 366790906 | 2019 | 367381472 | 2017 | 367962496 | 2012 |
| 366803741 | 2020 | 367383767 | 2012 | 367987422 | 2016 |
| 366816102 | 2012 | 367409327 | 2013 | 367999293 | 2018 |
| 366819960 | 2016 | 367415039 | 2014 | 368008101 | 2014 |
| 366822723 | 2015 | 367427329 | 2012 | 368020941 | 2013 |
| 366829563 | 2014 | 367459669 | 2018 | 368033132 | 2020 |
| 366830964 | 2017 | 367463426 | 2016 | 368070087 | 2015 |
| 366842395 | 2017 | 367476291 | 2019 | 368077504 | 2013 |
| 366864484 | 2020 | 367476772 | 2012 | 368087872 | 2016 |
| 366910037 | 2018 | 367477221 | 2016 | 368093637 | 2019 |
| 366936354 | 2016 | 367486129 | 2013 | 368096976 | 2019 |
| 366939473 | 2013 | 367518013 | 2012 | 368106460 | 2017 |
| 366951756 | 2013 | 367530425 | 2020 | 368117524 | 2011 |
| 366963333 | 2019 | 367557394 | 2018 | 368133231 | 2016 |
| 366965458 | 2017 | 367569804 | 2018 | 368141551 | 2015 |
| 366978792 | 2017 | 367569919 | 2015 | 368152598 | 2018 |
| 366984818 | 2016 | 367586137 | 2015 | 368159302 | 2015 |
| 367000353 | 2017 | 367596132 | 2015 | 368166056 | 2011 |
| 367003068 | 2019 | 367606951 | 2013 | 368173437 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 368184395 | 2019 | 368706533 | 2017 | 369200713 | 2012 |
| 368197093 | 2015 | 368706583 | 2020 | 369202266 | 2013 |
| 368199211 | 2012 | 368716590 | 2013 | 369204408 | 2017 |
| 368211796 | 2014 | 368735326 | 2015 | 369216061 | 2020 |
| 368213562 | 2014 | 368751239 | 2015 | 369227553 | 2013 |
| 368215182 | 2013 | 368754085 | 2017 | 369238356 | 2012 |
| 368215182 | 2020 | 368767678 | 2020 | 369246664 | 2016 |
| 368220773 | 2015 | 368771813 | 2012 | 369253368 | 2013 |
| 368269303 | 2020 | 368772207 | 2012 | 369272431 | 2020 |
| 368288488 | 2017 | 368774762 | 2019 | 369272493 | 2015 |
| 368294310 | 2017 | 368780424 | 2017 | 369278265 | 2015 |
| 368311261 | 2015 | 368784274 | 2015 | 369279233 | 2019 |
| 368311792 | 2015 | 368788672 | 2017 | 369327391 | 2017 |
| 368358702 | 2014 | 368790168 | 2019 | 369331976 | 2015 |
| 368365494 | 2012 | 368796746 | 2015 | 369380135 | 2018 |
| 368383795 | 2016 | 368797312 | 2015 | 369388096 | 2015 |
| 368388551 | 2016 | 368834483 | 2015 | 369388773 | 2016 |
| 368410524 | 2012 | 368835229 | 2017 | 369393235 | 2016 |
| 368468868 | 2014 | 368837368 | 2013 | 369405686 | 2011 |
| 368487931 | 2016 | 368850293 | 2012 | 369417639 | 2018 |
| 368491499 | 2015 | 368853829 | 2016 | 369419986 | 2014 |
| 368493760 | 2012 | 368889373 | 2012 | 369433475 | 2017 |
| 368504818 | 2014 | 368898049 | 2012 | 369454118 | 2020 |
| 368512970 | 2013 | 368903583 | 2012 | 369492407 | 2017 |
| 368523905 | 2018 | 368905206 | 2013 | 369500149 | 2020 |
| 368525836 | 2011 | 368915110 | 2018 | 369519188 | 2013 |
| 368534289 | 2020 | 368917508 | 2011 | 369536136 | 2019 |
| 368556316 | 2017 | 368936308 | 2012 | 369550819 | 2013 |
| 368580240 | 2018 | 368941406 | 2014 | 369556526 | 2013 |
| 368582652 | 2017 | 368944056 | 2014 | 369571722 | 2018 |
| 368593479 | 2014 | 368963492 | 2013 | 369594451 | 2014 |
| 368595477 | 2014 | 368979958 | 2020 | 369604464 | 2014 |
| 368638621 | 2015 | 368982577 | 2018 | 369608977 | 2014 |
| 368643339 | 2013 | 369007692 | 2011 | 369624646 | 2012 |
| 368665399 | 2014 | 369032398 | 2015 | 369638324 | 2012 |
| 368677706 | 2018 | 369067056 | 2016 | 369646084 | 2012 |
| 368680222 | 2018 | 369082915 | 2014 | 369676924 | 2016 |
| 368680856 | 2017 | 369098287 | 2016 | 369687624 | 2015 |
| 368686769 | 2018 | 369101204 | 2014 | 369690918 | 2020 |
| 368692536 | 2017 | 369115920 | 2012 | 369701482 | 2014 |
| 368692603 | 2020 | 369149658 | 2017 | 369713021 | 2011 |
| 368700632 | 2019 | 369176936 | 2013 | 369753916 | 2020 |
| 368701478 | 2013 | 369179500 | 2013 | 369776932 | 2020 |
| 368705917 | 2017 | 369180482 | 2012 | 369789056 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 369826971 | 2019 | 370378125 | 2015 | 370873967 | 2017 |
| 369830207 | 2013 | 370383118 | 2019 | 370882401 | 2015 |
| 369834497 | 2011 | 370405473 | 2013 | 370894868 | 2013 |
| 369835506 | 2019 | 370427031 | 2012 | 370895769 | 2011 |
| 369860032 | 2017 | 370431056 | 2017 | 370923671 | 2015 |
| 369866490 | 2017 | 370438808 | 2017 | 370949883 | 2018 |
| 369868723 | 2016 | 370441817 | 2015 | 370979008 | 2014 |
| 369873209 | 2015 | 370442378 | 2014 | 371005615 | 2017 |
| 369896835 | 2019 | 370447213 | 2019 | 371006487 | 2017 |
| 369911544 | 2016 | 370462902 | 2019 | 371024336 | 2019 |
| 369925894 | 2015 | 370498767 | 2015 | 371025976 | 2017 |
| 369928236 | 2016 | 370501349 | 2012 | 371034446 | 2014 |
| 369929644 | 2013 | 370518139 | 2018 | 371036470 | 2018 |
| 369930318 | 2018 | 370520247 | 2019 | 371040598 | 2014 |
| 369931001 | 2012 | 370553426 | 2014 | 371048071 | 2013 |
| 369932548 | 2015 | 370572006 | 2014 | 371069441 | 2012 |
| 369939089 | 2013 | 370598581 | 2019 | 371086748 | 2012 |
| 369946941 | 2012 | 370606974 | 2012 | 371091729 | 2018 |
| 369951049 | 2020 | 370614165 | 2015 | 371143194 | 2012 |
| 369960844 | 2013 | 370622978 | 2015 | 371149899 | 2020 |
| 370020118 | 2014 | 370639878 | 2011 | 371218195 | 2017 |
| 370024437 | 2013 | 370656723 | 2012 | 371237438 | 2019 |
| 370028756 | 2016 | 370668221 | 2015 | 371239242 | 2012 |
| 370035917 | 2020 | 370671656 | 2020 | 371242926 | 2019 |
| 370036272 | 2018 | 370672521 | 2012 | 371248944 | 2018 |
| 370039767 | 2013 | 370673109 | 2020 | 371292658 | 2015 |
| 370052989 | 2011 | 370678329 | 2013 | 371296953 | 2013 |
| 370058608 | 2013 | 370683283 | 2014 | 371304774 | 2016 |
| 370103635 | 2013 | 370690157 | 2020 | 371308512 | 2015 |
| 370120188 | 2012 | 370697612 | 2012 | 371316636 | 2017 |
| 370124495 | 2020 | 370705809 | 2016 | 371325493 | 2013 |
| 370149237 | 2018 | 370711822 | 2014 | 371363201 | 2017 |
| 370165293 | 2018 | 370721736 | 2017 | 371391193 | 2014 |
| 370186168 | 2013 | 370722285 | 2017 | 371392044 | 2013 |
| 370188398 | 2019 | 370727871 | 2015 | 371398103 | 2020 |
| 370198135 | 2012 | 370748514 | 2013 | 371400865 | 2013 |
| 370216298 | 2016 | 370754733 | 2017 | 371415432 | 2017 |
| 370232644 | 2012 | 370763930 | 2014 | 371415511 | 2015 |
| 370235830 | 2013 | 370771042 | 2013 | 371429263 | 2015 |
| 370277462 | 2018 | 370771274 | 2020 | 371435743 | 2020 |
| 370290359 | 2018 | 370804289 | 2012 | 371443219 | 2016 |
| 370300221 | 2013 | 370820312 | 2014 | 371443544 | 2017 |
| 370309344 | 2013 | 370856402 | 2017 | 371462461 | 2014 |
| 370333151 | 2012 | 370861457 | 2019 | 371486883 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 371502728 | 2020 | 372022940 | 2018 | 372494868 | 2020 |
| 371532149 | 2013 | 372054292 | 2019 | 372496282 | 2012 |
| 371535127 | 2015 | 372076331 | 2020 | 372526594 | 2012 |
| 371539238 | 2019 | 372099046 | 2016 | 372529431 | 2015 |
| 371544477 | 2015 | 372115280 | 2014 | 372544077 | 2012 |
| 371552034 | 2013 | 372123770 | 2019 | 372554307 | 2013 |
| 371563863 | 2012 | 372128213 | 2015 | 372561001 | 2013 |
| 371577084 | 2014 | 372137757 | 2016 | 372566427 | 2016 |
| 371579458 | 2011 | 372158086 | 2018 | 372578298 | 2013 |
| 371581853 | 2013 | 372169243 | 2017 | 372593365 | 2018 |
| 371645180 | 2013 | 372181332 | 2020 | 372595260 | 2014 |
| 371657858 | 2012 | 372188598 | 2016 | 372605601 | 2012 |
| 371658333 | 2013 | 372195436 | 2020 | 372616923 | 2015 |
| 371665829 | 2015 | 372203788 | 2017 | 372625895 | 2012 |
| 371666536 | 2017 | 372206091 | 2015 | 372627037 | 2013 |
| 371674911 | 2014 | 372208673 | 2012 | 372635711 | 2017 |
| 371712220 | 2013 | 372226194 | 2014 | 372639793 | 2017 |
| 371715325 | 2015 | 372230482 | 2013 | 372655840 | 2012 |
| 371737880 | 2020 | 372244598 | 2019 | 372671674 | 2019 |
| 371739694 | 2019 | 372259610 | 2015 | 372673062 | 2020 |
| 371746829 | 2012 | 372267837 | 2013 | 372700528 | 2019 |
| 371747029 | 2017 | 372276319 | 2012 | 372734830 | 2013 |
| 371748164 | 2012 | 372287021 | 2011 | 372743714 | 2015 |
| 371772971 | 2014 | 372295016 | 2015 | 372756814 | 2017 |
| 371774008 | 2014 | 372311664 | 2017 | 372771254 | 2012 |
| 371786635 | 2019 | 372316561 | 2020 | 372794672 | 2013 |
| 371806734 | 2013 | 372317759 | 2018 | 372804477 | 2016 |
| 371814456 | 2014 | 372333856 | 2016 | 372836688 | 2012 |
| 371852355 | 2017 | 372344415 | 2013 | 372837242 | 2015 |
| 371853282 | 2013 | 372344843 | 2018 | 372847936 | 2012 |
| 371882946 | 2019 | 372346009 | 2016 | 372856896 | 2012 |
| 371891909 | 2014 | 372352917 | 2015 | 372881530 | 2015 |
| 371928829 | 2017 | 372356420 | 2016 | 372893246 | 2017 |
| 371943972 | 2014 | 372357826 | 2012 | 372904019 | 2015 |
| 371953240 | 2019 | 372369922 | 2013 | 372934167 | 2015 |
| 371965657 | 2017 | 372382211 | 2020 | 372936751 | 2016 |
| 371977480 | 2018 | 372403091 | 2019 | 372948027 | 2014 |
| 371988221 | 2017 | 372411000 | 2014 | 372951701 | 2016 |
| 371995353 | 2012 | 372418450 | 2013 | 372951945 | 2017 |
| 372004089 | 2013 | 372422695 | 2018 | 372983089 | 2020 |
| 372009273 | 2017 | 372424411 | 2015 | 372986574 | 2020 |
| 372010569 | 2020 | 372446615 | 2015 | 373010731 | 2016 |
| 372019539 | 2014 | 372467267 | 2012 | 373045009 | 2012 |
| 372022897 | 2015 | 372489966 | 2016 | 373053721 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 373053783 | 2017 | 373512480 | 2019 | 374366802 | 2020 |
| 373055470 | 2018 | 373525774 | 2020 | 374369550 | 2013 |
| 373072193 | 2018 | 373527069 | 2014 | 374377428 | 2013 |
| 373074543 | 2017 | 373535248 | 2020 | 374390119 | 2014 |
| 373075652 | 2012 | 373556761 | 2017 | 374392519 | 2015 |
| 373094866 | 2013 | 373570200 | 2014 | 374493674 | 2011 |
| 373098886 | 2016 | 373583178 | 2018 | 374508883 | 2016 |
| 373101401 | 2013 | 373598460 | 2016 | 374524954 | 2012 |
| 373101607 | 2019 | 373606384 | 2012 | 374558072 | 2014 |
| 373109570 | 2020 | 373673038 | 2016 | 374580025 | 2016 |
| 373126279 | 2014 | 373702308 | 2014 | 374608657 | 2015 |
| 373143382 | 2019 | 373736775 | 2012 | 374611290 | 2017 |
| 373149049 | 2020 | 373749502 | 2013 | 374649247 | 2019 |
| 373180653 | 2013 | 373765867 | 2013 | 374656434 | 2020 |
| 373194599 | 2015 | 373777066 | 2019 | 374675210 | 2013 |
| 373195828 | 2015 | 373783194 | 2016 | 374686192 | 2016 |
| 373196999 | 2015 | 373785790 | 2015 | 374694448 | 2017 |
| 373197747 | 2019 | 373789758 | 2016 | 374716416 | 2017 |
| 373205221 | 2018 | 373803023 | 2013 | 374740223 | 2012 |
| 373211799 | 2015 | 373885875 | 2013 | 374743251 | 2013 |
| 373248754 | 2016 | 373909437 | 2013 | 374748639 | 2013 |
| 373250434 | 2014 | 373915333 | 2011 | 374760792 | 2016 |
| 373264722 | 2017 | 373935802 | 2013 | 374785780 | 2015 |
| 373281512 | 2019 | 373964475 | 2013 | 374846053 | 2016 |
| 373295460 | 2012 | 373980807 | 2012 | 374866912 | 2016 |
| 373304625 | 2011 | 374008730 | 2013 | 374873850 | 2016 |
| 373312775 | 2011 | 374015446 | 2019 | 374875030 | 2016 |
| 373319888 | 2013 | 374018228 | 2013 | 374881003 | 2013 |
| 373324625 | 2015 | 374035707 | 2013 | 374882320 | 2019 |
| 373324986 | 2019 | 374091969 | 2015 | 374924116 | 2019 |
| 373331240 | 2012 | 374166491 | 2017 | 374928368 | 2013 |
| 373331575 | 2012 | 374171551 | 2020 | 374985861 | 2018 |
| 373345784 | 2020 | 374202348 | 2020 | 374992008 | 2014 |
| 373348607 | 2017 | 374234808 | 2019 | 374999903 | 2013 |
| 373357505 | 2015 | 374245089 | 2012 | 375003031 | 2017 |
| 373390791 | 2012 | 374255486 | 2013 | 375014808 | 2016 |
| 373391989 | 2015 | 374255553 | 2020 | 375047439 | 2013 |
| 373402776 | 2013 | 374314725 | 2012 | 375069645 | 2012 |
| 373418696 | 2015 | 374324495 | 2014 | 375100205 | 2016 |
| 373444231 | 2020 | 374335121 | 2015 | 375108740 | 2017 |
| 373444322 | 2016 | 374336058 | 2018 | 375109524 | 2014 |
| 373475321 | 2020 | 374338288 | 2018 | 375119385 | 2019 |
| 373484621 | 2012 | 374343063 | 2019 | 375121273 | 2017 |
| 373487465 | 2018 | 374364029 | 2012 | 375136917 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 375178939 | 2013 | 375909998 | 2014 | 376449641 | 2018 |
| 375182825 | 2012 | 375928152 | 2013 | 376456046 | 2020 |
| 375205110 | 2020 | 375929546 | 2011 | 376456773 | 2011 |
| 375227390 | 2020 | 375939747 | 2013 | 376500615 | 2014 |
| 375239006 | 2011 | 375956719 | 2019 | 376505146 | 2017 |
| 375245512 | 2012 | 375978858 | 2017 | 376505263 | 2015 |
| 375260641 | 2013 | 375988449 | 2012 | 376505328 | 2020 |
| 375267223 | 2018 | 375991379 | 2018 | 376523502 | 2017 |
| 375279020 | 2018 | 376038648 | 2014 | 376551808 | 2012 |
| 375287039 | 2016 | 376045500 | 2013 | 376559513 | 2012 |
| 375358541 | 2014 | 376051602 | 2014 | 376563588 | 2012 |
| 375360520 | 2017 | 376059068 | 2012 | 376583289 | 2012 |
| 375361536 | 2012 | 376061932 | 2020 | 376600661 | 2013 |
| 375371191 | 2014 | 376063291 | 2013 | 376617119 | 2016 |
| 375379818 | 2016 | 376075309 | 2012 | 376621378 | 2015 |
| 375381495 | 2016 | 376092826 | 2013 | 376646160 | 2013 |
| 375388390 | 2017 | 376107724 | 2012 | 376658369 | 2019 |
| 375444390 | 2012 | 376129485 | 2016 | 376690616 | 2019 |
| 375476903 | 2019 | 376136103 | 2013 | 376726001 | 2011 |
| 375489053 | 2013 | 376159973 | 2015 | 376731159 | 2020 |
| 375490416 | 2018 | 376171854 | 2013 | 376737543 | 2015 |
| 375515307 | 2020 | 376184368 | 2018 | 376757323 | 2014 |
| 375541203 | 2013 | 376217713 | 2015 | 376763190 | 2016 |
| 375554963 | 2016 | 376219565 | 2018 | 376789376 | 2012 |
| 375556296 | 2017 | 376225203 | 2018 | 376815383 | 2020 |
| 375576791 | 2018 | 376244027 | 2019 | 376850735 | 2019 |
| 375586538 | 2012 | 376266960 | 2016 | 376882582 | 2020 |
| 375595060 | 2014 | 376286635 | 2014 | 376884425 | 2012 |
| 375599286 | 2013 | 376305285 | 2020 | 376897965 | 2012 |
| 375609639 | 2013 | 376308328 | 2013 | 376912193 | 2015 |
| 375626091 | 2014 | 376310369 | 2013 | 376938393 | 2015 |
| 375638393 | 2019 | 376314418 | 2017 | 376968790 | 2020 |
| 375669718 | 2018 | 376321083 | 2014 | 377003798 | 2011 |
| 375674505 | 2016 | 376327946 | 2012 | 377041312 | 2013 |
| 375675482 | 2017 | 376329827 | 2018 | 377041738 | 2013 |
| 375700500 | 2013 | 376343940 | 2013 | 377054369 | 2020 |
| 375701334 | 2012 | 376347271 | 2014 | 377065485 | 2013 |
| 375717204 | 2013 | 376352939 | 2016 | 377066283 | 2013 |
| 375769764 | 2014 | 376355400 | 2013 | 377085904 | 2012 |
| 375813852 | 2012 | 376378919 | 2019 | 377086178 | 2014 |
| 375817640 | 2016 | 376422150 | 2020 | 377106174 | 2013 |
| 375840829 | 2017 | 376422942 | 2012 | 377109085 | 2015 |
| 375841706 | 2016 | 376430195 | 2015 | 377115917 | 2018 |
| 375844112 | 2016 | 376438147 | 2013 | 377133995 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 377136636 | 2016 | 377706508 | 2018 | 378303011 | 2013 |
| 377140338 | 2020 | 377712404 | 2019 | 378317074 | 2017 |
| 377145883 | 2015 | 377728269 | 2019 | 378344924 | 2020 |
| 377164281 | 2017 | 377750949 | 2017 | 378405223 | 2012 |
| 377180637 | 2020 | 377778446 | 2013 | 378436569 | 2012 |
| 377207148 | 2012 | 377787265 | 2018 | 378457862 | 2014 |
| 377208659 | 2013 | 377808576 | 2014 | 378482128 | 2012 |
| 377211931 | 2017 | 377819472 | 2019 | 378518757 | 2012 |
| 377212739 | 2013 | 377824207 | 2013 | 378549706 | 2014 |
| 377226326 | 2012 | 377824879 | 2015 | 378556761 | 2015 |
| 377229902 | 2020 | 377827716 | 2019 | 378562904 | 2020 |
| 377274919 | 2013 | 377837022 | 2018 | 378566455 | 2012 |
| 377281003 | 2016 | 377846877 | 2014 | 378588893 | 2015 |
| 377338600 | 2012 | 377847986 | 2013 | 378595078 | 2020 |
| 377340847 | 2017 | 377853442 | 2017 | 378611274 | 2020 |
| 377341786 | 2019 | 377877400 | 2018 | 378636913 | 2017 |
| 377343643 | 2012 | 377890050 | 2012 | 378650232 | 2017 |
| 377344180 | 2018 | 377896860 | 2014 | 378655385 | 2012 |
| 377351509 | 2016 | 377916971 | 2013 | 378665225 | 2012 |
| 377364817 | 2020 | 377930496 | 2018 | 378669726 | 2020 |
| 377375206 | 2014 | 377941079 | 2013 | 378672462 | 2013 |
| 377379707 | 2013 | 377978345 | 2017 | 378676377 | 2017 |
| 377389764 | 2011 | 377996737 | 2016 | 378684532 | 2017 |
| 377403089 | 2014 | 378032480 | 2017 | 378690036 | 2019 |
| 377410501 | 2017 | 378054402 | 2017 | 378733412 | 2017 |
| 377418943 | 2020 | 378060243 | 2015 | 378741861 | 2019 |
| 377431220 | 2016 | 378070561 | 2012 | 378758656 | 2014 |
| 377447499 | 2017 | 378093496 | 2014 | 378801843 | 2020 |
| 377458333 | 2015 | 378108320 | 2020 | 378816161 | 2018 |
| 377528126 | 2019 | 378112199 | 2014 | 378832983 | 2020 |
| 377528956 | 2017 | 378120079 | 2017 | 378839008 | 2017 |
| 377531678 | 2012 | 378143162 | 2018 | 378875624 | 2019 |
| 377533133 | 2014 | 378152929 | 2014 | 378892828 | 2019 |
| 377553432 | 2012 | 378158272 | 2020 | 378932898 | 2015 |
| 377603603 | 2012 | 378182132 | 2017 | 378942594 | 2012 |
| 377603940 | 2014 | 378185342 | 2019 | 378957642 | 2012 |
| 377649748 | 2020 | 378200221 | 2018 | 378971507 | 2016 |
| 377669188 | 2015 | 378210745 | 2020 | 378971571 | 2016 |
| 377674274 | 2020 | 378221811 | 2016 | 378975072 | 2019 |
| 377688079 | 2019 | 378229045 | 2014 | 378980546 | 2014 |
| 377699913 | 2014 | 378265555 | 2015 | 378984566 | 2012 |
| 377700449 | 2014 | 378287891 | 2020 | 379015032 | 2012 |
| 377701194 | 2016 | 378290460 | 2016 | 379015886 | 2019 |
| 377703776 | 2012 | 378296892 | 2013 | 379018929 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 379036206 | 2018 | 379575240 | 2018 | 380127737 | 2016 |
| 379068091 | 2013 | 379578644 | 2020 | 380141020 | 2017 |
| 379072688 | 2017 | 379580374 | 2018 | 380154778 | 2020 |
| 379073163 | 2015 | 379583429 | 2019 | 380190643 | 2018 |
| 379088675 | 2020 | 379608889 | 2013 | 380193841 | 2018 |
| 379094739 | 2014 | 379617309 | 2018 | 380203359 | 2012 |
| 379099210 | 2020 | 379637244 | 2015 | 380208464 | 2015 |
| 379100875 | 2018 | 379679228 | 2015 | 380229092 | 2011 |
| 379107079 | 2016 | 379709437 | 2015 | 380259011 | 2016 |
| 379124211 | 2016 | 379714028 | 2014 | 380335786 | 2020 |
| 379125423 | 2015 | 379717733 | 2016 | 380336027 | 2017 |
| 379128554 | 2015 | 379755333 | 2019 | 380379988 | 2015 |
| 379135129 | 2020 | 379766758 | 2015 | 380388056 | 2016 |
| 379136020 | 2020 | 379814361 | 2012 | 380391948 | 2012 |
| 379156484 | 2019 | 379832777 | 2017 | 380398245 | 2016 |
| 379161960 | 2012 | 379848219 | 2014 | 380422319 | 2015 |
| 379187615 | 2015 | 379853032 | 2012 | 380422357 | 2018 |
| 379190301 | 2019 | 379853953 | 2013 | 380424800 | 2013 |
| 379195193 | 2013 | 379857636 | 2013 | 380438459 | 2019 |
| 379208495 | 2012 | 379866170 | 2020 | 380445426 | 2012 |
| 379210838 | 2020 | 379866807 | 2017 | 380465725 | 2013 |
| 379230151 | 2011 | 379905847 | 2011 | 380482307 | 2016 |
| 379262958 | 2017 | 379906607 | 2013 | 380483571 | 2014 |
| 379270163 | 2019 | 379944312 | 2019 | 380491140 | 2013 |
| 379270187 | 2015 | 379970842 | 2014 | 380494415 | 2017 |
| 379279444 | 2019 | 379974862 | 2018 | 380508967 | 2016 |
| 379286746 | 2014 | 379975866 | 2017 | 380510180 | 2017 |
| 379295802 | 2017 | 379988241 | 2012 | 380514851 | 2014 |
| 379297343 | 2017 | 380024325 | 2012 | 380524399 | 2013 |
| 379311199 | 2013 | 380025147 | 2013 | 380524674 | 2012 |
| 379348374 | 2014 | 380025343 | 2012 | 380563785 | 2013 |
| 379360085 | 2019 | 380027896 | 2018 | 380585898 | 2014 |
| 379364433 | 2015 | 380035465 | 2015 | 380615590 | 2013 |
| 379364443 | 2015 | 380058728 | 2014 | 380630318 | 2017 |
| 379373604 | 2015 | 380059083 | 2015 | 380634273 | 2017 |
| 379377636 | 2016 | 380060185 | 2012 | 380637689 | 2018 |
| 379380580 | 2012 | 380061567 | 2017 | 380645739 | 2017 |
| 379389017 | 2019 | 380089583 | 2016 | 380677093 | 2016 |
| 379392492 | 2015 | 380090609 | 2020 | 380697756 | 2016 |
| 379407510 | 2011 | 380098417 | 2012 | 380704262 | 2014 |
| 379424532 | 2014 | 380098962 | 2017 | 380704999 | 2017 |
| 379478519 | 2014 | 380108913 | 2019 | 380715132 | 2020 |
| 379494927 | 2015 | 380117653 | 2019 | 380716057 | 2013 |
| 379515630 | 2016 | 380123183 | 2013 | 380721117 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 380750405 | 2014 | 381281743 | 2014 | 381846830 | 2018 |
| 380758158 | 2015 | 381291188 | 2015 | 381859071 | 2013 |
| 380762642 | 2014 | 381300094 | 2013 | 381886397 | 2017 |
| 380766909 | 2013 | 381328747 | 2017 | 381925272 | 2011 |
| 380819380 | 2014 | 381345331 | 2013 | 381930552 | 2017 |
| 380826010 | 2014 | 381369416 | 2018 | 381948080 | 2018 |
| 380832100 | 2017 | 381369935 | 2013 | 381949668 | 2017 |
| 380840482 | 2014 | 381399253 | 2012 | 381964979 | 2020 |
| 380850152 | 2019 | 381413592 | 2018 | 381966068 | 2015 |
| 380868288 | 2013 | 381422232 | 2018 | 382002917 | 2014 |
| 380879873 | 2014 | 381425234 | 2015 | 382006676 | 2012 |
| 380898855 | 2020 | 381455394 | 2015 | 382019623 | 2014 |
| 380909056 | 2014 | 381466692 | 2015 | 382019776 | 2019 |
| 380931932 | 2019 | 381466795 | 2018 | 382027371 | 2017 |
| 380937998 | 2019 | 381468365 | 2013 | 382043234 | 2012 |
| 380944135 | 2018 | 381471130 | 2012 | 382048143 | 2013 |
| 380972704 | 2013 | 381473798 | 2017 | 382048143 | 2017 |
| 380973693 | 2019 | 381504406 | 2013 | 382058576 | 2017 |
| 380991839 | 2015 | 381507276 | 2012 | 382075366 | 2017 |
| 380993978 | 2016 | 381523402 | 2015 | 382090770 | 2012 |
| 381007305 | 2020 | 381541844 | 2014 | 382117499 | 2011 |
| 381014994 | 2020 | 381550780 | 2017 | 382120941 | 2015 |
| 381033990 | 2019 | 381559554 | 2018 | 382133508 | 2014 |
| 381053213 | 2014 | 381568373 | 2014 | 382157126 | 2013 |
| 381053304 | 2016 | 381581064 | 2015 | 382174942 | 2011 |
| 381061806 | 2013 | 381583452 | 2014 | 382191495 | 2018 |
| 381106046 | 2017 | 381588971 | 2019 | 382202567 | 2020 |
| 381108094 | 2013 | 381609608 | 2014 | 382210100 | 2013 |
| 381130566 | 2015 | 381619457 | 2020 | 382227294 | 2012 |
| 381149995 | 2014 | 381640212 | 2017 | 382243834 | 2015 |
| 381157459 | 2015 | 381660700 | 2015 | 382265296 | 2012 |
| 381168745 | 2013 | 381665676 | 2014 | 382267969 | 2018 |
| 381175011 | 2015 | 381680597 | 2018 | 382273748 | 2014 |
| 381191041 | 2013 | 381686797 | 2015 | 382281551 | 2019 |
| 381207230 | 2016 | 381698180 | 2019 | 382296805 | 2017 |
| 381208741 | 2014 | 381698934 | 2013 | 382304951 | 2012 |
| 381215275 | 2012 | 381721614 | 2011 | 382305929 | 2012 |
| 381218796 | 2015 | 381744173 | 2013 | 382319803 | 2015 |
| 381221793 | 2014 | 381755043 | 2019 | 382326870 | 2016 |
| 381224927 | 2017 | 381767280 | 2014 | 382335596 | 2014 |
| 381239386 | 2016 | 381819631 | 2019 | 382363610 | 2015 |
| 381249355 | 2012 | 381830893 | 2013 | 382372180 | 2016 |
| 381260878 | 2016 | 381837059 | 2018 | 382380852 | 2014 |
| 381280206 | 2019 | 381839447 | 2018 | 382383347 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 382390340 | 2013 | 382921644 | 2014 | 383339087 | 2020 |
| 382391473 | 2015 | 382944189 | 2013 | 383340323 | 2019 |
| 382414873 | 2016 | 382948757 | 2012 | 383345115 | 2012 |
| 382421682 | 2014 | 382965664 | 2013 | 383356827 | 2012 |
| 382423147 | 2014 | 382990176 | 2018 | 383454526 | 2020 |
| 382437007 | 2016 | 383001616 | 2017 | 383454605 | 2015 |
| 382438116 | 2014 | 383018097 | 2013 | 383455283 | 2017 |
| 382447624 | 2020 | 383020222 | 2017 | 383485862 | 2014 |
| 382449438 | 2014 | 383026238 | 2014 | 383490934 | 2014 |
| 382456455 | 2018 | 383030320 | 2015 | 383493156 | 2014 |
| 382471120 | 2018 | 383033970 | 2020 | 383505765 | 2014 |
| 382474902 | 2013 | 383035710 | 2020 | 383509644 | 2012 |
| 382519594 | 2012 | 383041343 | 2016 | 383530837 | 2012 |
| 382526975 | 2012 | 383066769 | 2016 | 383551489 | 2017 |
| 382539300 | 2019 | 383076178 | 2013 | 383560480 | 2020 |
| 382546561 | 2013 | 383079053 | 2012 | 383578504 | 2015 |
| 382551176 | 2015 | 383081147 | 2014 | 383594704 | 2015 |
| 382554403 | 2012 | 383101375 | 2013 | 383599508 | 2019 |
| 382571499 | 2015 | 383102898 | 2018 | 383611502 | 2013 |
| 382575421 | 2012 | 383117063 | 2014 | 383629884 | 2014 |
| 382592522 | 2016 | 383117427 | 2015 | 383641648 | 2015 |
| 382597871 | 2015 | 383130792 | 2012 | 383651966 | 2015 |
| 382626517 | 2019 | 383130900 | 2012 | 383652673 | 2015 |
| 382644363 | 2013 | 383138172 | 2013 | 383659516 | 2019 |
| 382648929 | 2019 | 383146519 | 2017 | 383663232 | 2020 |
| 382658560 | 2015 | 383161856 | 2019 | 383678756 | 2012 |
| 382666000 | 2020 | 383193615 | 2017 | 383700169 | 2016 |
| 382675386 | 2020 | 383197752 | 2013 | 383704232 | 2014 |
| 382677712 | 2012 | 383199736 | 2019 | 383716869 | 2016 |
| 382723781 | 2015 | 383229713 | 2013 | 383717057 | 2020 |
| 382737201 | 2020 | 383247600 | 2020 | 383728989 | 2013 |
| 382748652 | 2015 | 383248238 | 2013 | 383730889 | 2017 |
| 382752677 | 2017 | 383249086 | 2019 | 383743563 | 2017 |
| 382762610 | 2013 | 383261618 | 2011 | 383744036 | 2016 |
| 382779924 | 2011 | 383266993 | 2015 | 383764050 | 2017 |
| 382789175 | 2013 | 383268123 | 2016 | 383773611 | 2011 |
| 382796386 | 2013 | 383278063 | 2015 | 383778544 | 2017 |
| 382806600 | 2020 | 383283903 | 2020 | 383783161 | 2016 |
| 382808440 | 2014 | 383294615 | 2012 | 383798178 | 2013 |
| 382809652 | 2014 | 383306717 | 2020 | 383818980 | 2017 |
| 382842276 | 2017 | 383313021 | 2014 | 383839192 | 2014 |
| 382849195 | 2013 | 383316839 | 2012 | 383870524 | 2016 |
| 382889822 | 2012 | 383325270 | 2019 | 383875471 | 2017 |
| 382919354 | 2015 | 383338992 | 2012 | 383893095 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 383893851 | 2014 | 384528927 | 2015 | 385124199 | 2015 |
| 383897546 | 2013 | 384541448 | 2012 | 385129864 | 2015 |
| 383898148 | 2012 | 384559976 | 2018 | 385152445 | 2018 |
| 383929576 | 2016 | 384562686 | 2019 | 385170394 | 2015 |
| 383945630 | 2020 | 384566175 | 2014 | 385182919 | 2017 |
| 383958508 | 2019 | 384607931 | 2013 | 385188286 | 2014 |
| 383974435 | 2013 | 384620206 | 2014 | 385219138 | 2012 |
| 383975116 | 2015 | 384628911 | 2013 | 385239695 | 2016 |
| 384022753 | 2016 | 384631970 | 2012 | 385241375 | 2017 |
| 384076534 | 2016 | 384635354 | 2016 | 385243103 | 2013 |
| 384080755 | 2013 | 384650550 | 2017 | 385247290 | 2017 |
| 384089294 | 2016 | 384656918 | 2012 | 385248608 | 2014 |
| 384101406 | 2016 | 384665153 | 2016 | 385249901 | 2015 |
| 384103911 | 2015 | 384674130 | 2016 | 385254748 | 2020 |
| 384107723 | 2020 | 384679958 | 2015 | 385262991 | 2013 |
| 384123612 | 2013 | 384698306 | 2018 | 385275376 | 2014 |
| 384140294 | 2014 | 384731043 | 2015 | 385303496 | 2014 |
| 384142929 | 2018 | 384749325 | 2015 | 385309361 | 2020 |
| 384159063 | 2015 | 384757750 | 2013 | 385321735 | 2012 |
| 384174726 | 2015 | 384795647 | 2020 | 385342806 | 2012 |
| 384188727 | 2012 | 384808078 | 2012 | 385348733 | 2012 |
| 384190471 | 2020 | 384811740 | 2020 | 385384701 | 2013 |
| 384197376 | 2013 | 384852873 | 2015 | 385394823 | 2013 |
| 384201440 | 2015 | 384853504 | 2020 | 385399897 | 2014 |
| 384203943 | 2014 | 384854704 | 2014 | 385412340 | 2019 |
| 384204430 | 2013 | 384866690 | 2016 | 385413306 | 2016 |
| 384217542 | 2020 | 384868690 | 2016 | 385438332 | 2014 |
| 384229222 | 2012 | 384884553 | 2015 | 385463179 | 2018 |
| 384262444 | 2012 | 384911966 | 2013 | 385491413 | 2016 |
| 384304565 | 2014 | 384918677 | 2012 | 385494960 | 2020 |
| 384333956 | 2013 | 384932829 | 2018 | 385503199 | 2016 |
| 384337457 | 2013 | 384936423 | 2017 | 385510154 | 2014 |
| 384338712 | 2013 | 384979528 | 2015 | 385529818 | 2013 |
| 384346783 | 2012 | 384979786 | 2018 | 385559033 | 2014 |
| 384350784 | 2017 | 385003474 | 2013 | 385564296 | 2015 |
| 384400137 | 2012 | 385027377 | 2017 | 385607098 | 2013 |
| 384425840 | 2017 | 385035673 | 2016 | 385647567 | 2013 |
| 384439669 | 2020 | 385041725 | 2014 | 385647816 | 2015 |
| 384448646 | 2014 | 385070142 | 2018 | 385648949 | 2012 |
| 384449470 | 2016 | 385078883 | 2019 | 385658657 | 2014 |
| 384481648 | 2019 | 385089038 | 2013 | 385660698 | 2015 |
| 384490730 | 2019 | 385095398 | 2014 | 385667529 | 2013 |
| 384490871 | 2020 | 385095946 | 2015 | 385675332 | 2013 |
| 384510396 | 2012 | 385108846 | 2018 | 385691221 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 385693645 | 2020 | 386207010 | 2017 | 386728882 | 2017 |
| 385713938 | 2017 | 386224680 | 2014 | 386768260 | 2013 |
| 385719798 | 2016 | 386235586 | 2017 | 386773461 | 2016 |
| 385728373 | 2018 | 386239879 | 2016 | 386783284 | 2017 |
| 385745840 | 2019 | 386242797 | 2012 | 386784628 | 2015 |
| 385753495 | 2013 | 386257302 | 2012 | 386786028 | 2015 |
| 385755601 | 2019 | 386259661 | 2018 | 386787747 | 2015 |
| 385756332 | 2015 | 386264343 | 2015 | 386793617 | 2017 |
| 385772295 | 2017 | 386266731 | 2012 | 386811249 | 2015 |
| 385780644 | 2018 | 386282187 | 2017 | 386816031 | 2017 |
| 385784937 | 2013 | 386296255 | 2015 | 386842949 | 2017 |
| 385787240 | 2020 | 386305989 | 2015 | 386875752 | 2020 |
| 385816364 | 2017 | 386313364 | 2012 | 386902012 | 2015 |
| 385821682 | 2017 | 386317437 | 2012 | 386909230 | 2012 |
| 385828836 | 2014 | 386323759 | 2017 | 386978073 | 2020 |
| 385831766 | 2020 | 386368266 | 2014 | 387013851 | 2016 |
| 385844749 | 2019 | 386381141 | 2017 | 387024015 | 2013 |
| 385856962 | 2012 | 386394904 | 2013 | 387024513 | 2012 |
| 385862492 | 2013 | 386416568 | 2016 | 387056152 | 2014 |
| 385869713 | 2012 | 386428406 | 2013 | 387068399 | 2016 |
| 385875530 | 2017 | 386442581 | 2019 | 387069238 | 2019 |
| 385877631 | 2020 | 386446575 | 2016 | 387093954 | 2012 |
| 385903090 | 2015 | 386451178 | 2019 | 387103046 | 2012 |
| 385907175 | 2020 | 386456697 | 2012 | 387108606 | 2016 |
| 385908480 | 2015 | 386481824 | 2013 | 387114825 | 2017 |
| 385909757 | 2012 | 386521090 | 2013 | 387118338 | 2020 |
| 385928856 | 2012 | 386526167 | 2013 | 387168565 | 2014 |
| 385935861 | 2012 | 386528000 | 2015 | 387193182 | 2017 |
| 385969513 | 2020 | 386536679 | 2018 | 387209620 | 2016 |
| 385974491 | 2016 | 386543012 | 2012 | 387214754 | 2012 |
| 385974582 | 2013 | 386548830 | 2019 | 387252031 | 2015 |
| 385974702 | 2019 | 386571760 | 2012 | 387252160 | 2015 |
| 385975005 | 2017 | 386575015 | 2014 | 387257639 | 2017 |
| 385983715 | 2012 | 386579152 | 2014 | 387258372 | 2018 |
| 386015601 | 2016 | 386589298 | 2016 | 387264759 | 2017 |
| 386017582 | 2015 | 386601424 | 2016 | 387282658 | 2014 |
| 386018263 | 2012 | 386626723 | 2017 | 387286848 | 2012 |
| 386020826 | 2019 | 386647569 | 2012 | 387296001 | 2016 |
| 386075776 | 2017 | 386650695 | 2012 | 387303775 | 2015 |
| 386084896 | 2019 | 386658661 | 2013 | 387311980 | 2017 |
| 386109335 | 2013 | 386661096 | 2015 | 387322159 | 2017 |
| 386167404 | 2020 | 386715782 | 2013 | 387326466 | 2012 |
| 386174562 | 2019 | 386721729 | 2013 | 387351734 | 2015 |
| 386204616 | 2016 | 386726133 | 2014 | 387365785 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 387383660 | 2018 | 387977253 | 2018 | 388629494 | 2019 |
| 387407961 | 2018 | 387997289 | 2018 | 388639918 | 2012 |
| 387430231 | 2020 | 388001331 | 2016 | 388667862 | 2017 |
| 387496120 | 2016 | 388006109 | 2015 | 388702923 | 2019 |
| 387498934 | 2017 | 388013061 | 2012 | 388706838 | 2015 |
| 387515562 | 2015 | 388026599 | 2017 | 388710138 | 2019 |
| 387518954 | 2018 | 388029802 | 2017 | 388724189 | 2020 |
| 387520696 | 2016 | 388042543 | 2018 | 388725353 | 2020 |
| 387540660 | 2020 | 388067170 | 2020 | 388729311 | 2012 |
| 387559972 | 2016 | 388109509 | 2018 | 388731168 | 2014 |
| 387579312 | 2020 | 388133732 | 2013 | 388746890 | 2013 |
| 387605575 | 2014 | 388186820 | 2020 | 388770425 | 2012 |
| 387607884 | 2013 | 388199384 | 2013 | 388790231 | 2015 |
| 387614849 | 2012 | 388212588 | 2017 | 388834946 | 2020 |
| 387621828 | 2014 | 388240597 | 2013 | 388835160 | 2019 |
| 387630295 | 2015 | 388249751 | 2017 | 388842096 | 2020 |
| 387630398 | 2011 | 388262208 | 2012 | 388873502 | 2013 |
| 387641907 | 2019 | 388271168 | 2016 | 388886949 | 2020 |
| 387648149 | 2012 | 388282911 | 2015 | 388888765 | 2015 |
| 387664260 | 2013 | 388283800 | 2017 | 388933754 | 2019 |
| 387679538 | 2012 | 388284878 | 2012 | 388957504 | 2017 |
| 387688400 | 2018 | 388292734 | 2016 | 388963266 | 2011 |
| 387705014 | 2017 | 388306248 | 2019 | 388966983 | 2020 |
| 387743779 | 2013 | 388334570 | 2014 | 388967717 | 2014 |
| 387749955 | 2014 | 388346315 | 2018 | 388971988 | 2013 |
| 387769228 | 2017 | 388348973 | 2013 | 388978962 | 2012 |
| 387806973 | 2013 | 388359518 | 2020 | 388986866 | 2013 |
| 387807355 | 2018 | 388360646 | 2015 | 389000432 | 2020 |
| 387849224 | 2020 | 388364276 | 2012 | 389020638 | 2014 |
| 387870651 | 2017 | 388367450 | 2014 | 389027284 | 2019 |
| 387875730 | 2012 | 388368375 | 2020 | 389036730 | 2016 |
| 387878457 | 2017 | 388378796 | 2015 | 389039471 | 2020 |
| 387893146 | 2013 | 388419904 | 2016 | 389039615 | 2019 |
| 387898354 | 2013 | 388421191 | 2013 | 389048666 | 2015 |
| 387903575 | 2012 | 388454289 | 2016 | 389071493 | 2017 |
| 387913673 | 2015 | 388490570 | 2014 | 389085640 | 2020 |
| 387918594 | 2012 | 388534259 | 2014 | 389111956 | 2012 |
| 387919055 | 2013 | 388541563 | 2020 | 389113813 | 2012 |
| 387922454 | 2016 | 388542646 | 2016 | 389118497 | 2014 |
| 387940224 | 2012 | 388587529 | 2017 | 389119647 | 2019 |
| 387943018 | 2014 | 388607800 | 2017 | 389127292 | 2013 |
| 387948018 | 2014 | 388625187 | 2013 | 389146183 | 2016 |
| 387956015 | 2015 | 388626856 | 2016 | 389154099 | 2017 |
| 387963965 | 2015 | 388627185 | 2015 | 389178693 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 389197388 | 2013 | 389713699 | 2015 | 390374072 | 2019 |
| 389210831 | 2016 | 389722951 | 2012 | 390386257 | 2011 |
| 389213027 | 2013 | 389744038 | 2013 | 390389194 | 2015 |
| 389216366 | 2011 | 389778821 | 2016 | 390436313 | 2017 |
| 389225197 | 2015 | 389800753 | 2012 | 390436985 | 2015 |
| 389234930 | 2013 | 389828717 | 2017 | 390451076 | 2013 |
| 389236005 | 2014 | 389835760 | 2016 | 390470101 | 2012 |
| 389247303 | 2017 | 389842608 | 2013 | 390495577 | 2012 |
| 389263321 | 2018 | 389884981 | 2017 | 390534737 | 2020 |
| 389272657 | 2016 | 389910546 | 2017 | 390551888 | 2018 |
| 389291732 | 2018 | 389933366 | 2017 | 390587796 | 2012 |
| 389302579 | 2016 | 389945503 | 2019 | 390591187 | 2014 |
| 389313566 | 2019 | 389958988 | 2015 | 390598238 | 2013 |
| 389313918 | 2014 | 389960527 | 2020 | 390606097 | 2013 |
| 389336453 | 2014 | 389967018 | 2013 | 390610464 | 2013 |
| 389344888 | 2013 | 389993897 | 2014 | 390624233 | 2020 |
| 389346862 | 2019 | 390021508 | 2017 | 390633404 | 2014 |
| 389348171 | 2013 | 390021704 | 2013 | 390646322 | 2013 |
| 389358229 | 2013 | 390025786 | 2013 | 390660756 | 2013 |
| 389378956 | 2013 | 390043348 | 2012 | 390672450 | 2016 |
| 389380387 | 2014 | 390045554 | 2015 | 390681281 | 2013 |
| 389397926 | 2015 | 390086443 | 2018 | 390694953 | 2015 |
| 389409664 | 2019 | 390088594 | 2020 | 390701251 | 2012 |
| 389438782 | 2011 | 390089342 | 2014 | 390706029 | 2013 |
| 389440498 | 2011 | 390097515 | 2018 | 390709708 | 2020 |
| 389448593 | 2015 | 390111858 | 2013 | 390714698 | 2014 |
| 389453770 | 2013 | 390125835 | 2020 | 390742047 | 2015 |
| 389481741 | 2020 | 390175103 | 2020 | 390742281 | 2012 |
| 389487953 | 2013 | 390203405 | 2014 | 390742619 | 2012 |
| 389510956 | 2012 | 390204227 | 2015 | 390749394 | 2015 |
| 389531936 | 2017 | 390210381 | 2016 | 390753565 | 2017 |
| 389559172 | 2016 | 390211672 | 2013 | 390755898 | 2012 |
| 389559433 | 2014 | 390218395 | 2013 | 390760245 | 2013 |
| 389578568 | 2015 | 390236995 | 2018 | 390762918 | 2012 |
| 389582662 | 2015 | 390272872 | 2015 | 390792482 | 2019 |
| 389598623 | 2019 | 390274246 | 2013 | 390804015 | 2016 |
| 389598788 | 2019 | 390278204 | 2017 | 390817567 | 2018 |
| 389606949 | 2018 | 390284136 | 2013 | 390818688 | 2012 |
| 389609460 | 2017 | 390285611 | 2019 | 390824493 | 2017 |
| 389646286 | 2015 | 390292236 | 2013 | 390827029 | 2017 |
| 389660000 | 2013 | 390297626 | 2012 | 390834034 | 2011 |
| 389681127 | 2018 | 390300100 | 2017 | 390858121 | 2019 |
| 389681925 | 2014 | 390349314 | 2020 | 390864041 | 2015 |
| 389683569 | 2015 | 390367108 | 2018 | 390874527 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 390884895 | 2016 | 391607677 | 2018 | 392116137 | 2015 |
| 390886130 | 2012 | 391612567 | 2012 | 392122655 | 2014 |
| 390908548 | 2017 | 391643516 | 2012 | 392154036 | 2018 |
| 390911143 | 2019 | 391643841 | 2012 | 392156319 | 2018 |
| 390920560 | 2014 | 391659022 | 2013 | 392169914 | 2012 |
| 390937159 | 2015 | 391665992 | 2013 | 392174311 | 2014 |
| 390962491 | 2014 | 391677751 | 2020 | 392199701 | 2016 |
| 390965742 | 2015 | 391707245 | 2014 | 392232711 | 2020 |
| 390966485 | 2017 | 391708823 | 2020 | 392246853 | 2016 |
| 390978177 | 2018 | 391718919 | 2012 | 392259147 | 2012 |
| 390985493 | 2014 | 391737616 | 2016 | 392277266 | 2017 |
| 391032482 | 2018 | 391737800 | 2015 | 392295713 | 2013 |
| 391073852 | 2016 | 391744619 | 2014 | 392301330 | 2019 |
| 391091347 | 2012 | 391774054 | 2016 | 392303625 | 2013 |
| 391092925 | 2015 | 391775577 | 2018 | 392308467 | 2012 |
| 391142043 | 2017 | 391775618 | 2013 | 392313058 | 2013 |
| 391152294 | 2013 | 391783524 | 2017 | 392332626 | 2015 |
| 391188188 | 2014 | 391784229 | 2011 | 392366770 | 2018 |
| 391192115 | 2020 | 391785948 | 2014 | 392415301 | 2013 |
| 391210280 | 2014 | 391796301 | 2014 | 392423152 | 2014 |
| 391225285 | 2012 | 391808623 | 2012 | 392471111 | 2018 |
| 391227697 | 2017 | 391826625 | 2014 | 392481142 | 2020 |
| 391247398 | 2012 | 391828348 | 2016 | 392506758 | 2013 |
| 391267544 | 2015 | 391829677 | 2013 | 392513749 | 2016 |
| 391272343 | 2014 | 391871125 | 2014 | 392513842 | 2015 |
| 391291337 | 2012 | 391880932 | 2015 | 392523251 | 2012 |
| 391338305 | 2013 | 391882100 | 2018 | 392523627 | 2017 |
| 391342447 | 2014 | 391888879 | 2015 | 392525924 | 2020 |
| 391366390 | 2014 | 391895511 | 2015 | 392533842 | 2013 |
| 391381273 | 2015 | 391931494 | 2014 | 392593282 | 2013 |
| 391381912 | 2018 | 391941815 | 2015 | 392632583 | 2016 |
| 391385982 | 2017 | 391942053 | 2017 | 392635470 | 2018 |
| 391398812 | 2017 | 391952527 | 2013 | 392643685 | 2018 |
| 391401815 | 2013 | 391955024 | 2017 | 392648233 | 2013 |
| 391406499 | 2013 | 391966944 | 2014 | 392652715 | 2013 |
| 391415426 | 2016 | 391994551 | 2014 | 392662239 | 2016 |
| 391437321 | 2017 | 391996315 | 2015 | 392675080 | 2014 |
| 391439953 | 2020 | 392007776 | 2017 | 392686417 | 2013 |
| 391451212 | 2014 | 392020522 | 2020 | 392701906 | 2012 |
| 391453777 | 2012 | 392054509 | 2015 | 392704049 | 2016 |
| 391479226 | 2013 | 392057824 | 2015 | 392750139 | 2013 |
| 391555240 | 2013 | 392063251 | 2017 | 392753258 | 2017 |
| 391585166 | 2019 | 392094602 | 2014 | 392765548 | 2019 |
| 391595484 | 2019 | 392114555 | 2014 | 392769142 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 392784673 | 2015 | 393475482 | 2017 | 393980566 | 2015 |
| 392835135 | 2015 | 393492351 | 2017 | 393987813 | 2020 |
| 392868572 | 2015 | 393510115 | 2016 | 393997583 | 2020 |
| 392868857 | 2016 | 393528473 | 2020 | 393999892 | 2015 |
| 392901922 | 2015 | 393543502 | 2013 | 394014371 | 2018 |
| 392915959 | 2015 | 393551913 | 2020 | 394046623 | 2014 |
| 392919333 | 2017 | 393553882 | 2015 | 394066075 | 2013 |
| 392923267 | 2013 | 393565196 | 2014 | 394075416 | 2011 |
| 392934541 | 2015 | 393578985 | 2012 | 394075612 | 2020 |
| 392947598 | 2015 | 393582352 | 2013 | 394085485 | 2013 |
| 392951604 | 2012 | 393613876 | 2020 | 394099802 | 2017 |
| 393000316 | 2013 | 393615070 | 2013 | 394111454 | 2013 |
| 393005550 | 2016 | 393645128 | 2011 | 394111753 | 2011 |
| 393014630 | 2011 | 393655745 | 2013 | 394112343 | 2016 |
| 393021073 | 2015 | 393660714 | 2013 | 394156179 | 2019 |
| 393032802 | 2012 | 393661469 | 2017 | 394159987 | 2018 |
| 393038545 | 2019 | 393676141 | 2013 | 394176131 | 2015 |
| 393066530 | 2016 | 393683558 | 2013 | 394179561 | 2012 |
| 393085079 | 2016 | 393691347 | 2012 | 394180558 | 2014 |
| 393089063 | 2017 | 393706063 | 2015 | 394185596 | 2018 |
| 393106483 | 2015 | 393734709 | 2012 | 394198452 | 2020 |
| 393178412 | 2012 | 393744651 | 2017 | 394200190 | 2011 |
| 393184239 | 2013 | 393764211 | 2017 | 394210781 | 2017 |
| 393188039 | 2013 | 393765007 | 2018 | 394216723 | 2016 |
| 393194129 | 2020 | 393767213 | 2012 | 394259270 | 2015 |
| 393196725 | 2020 | 393771018 | 2013 | 394269639 | 2014 |
| 393209649 | 2012 | 393787160 | 2015 | 394303760 | 2014 |
| 393225100 | 2020 | 393789974 | 2015 | 394324180 | 2015 |
| 393226714 | 2016 | 393791991 | 2012 | 394327089 | 2018 |
| 393241180 | 2017 | 393792141 | 2011 | 394329312 | 2014 |
| 393256197 | 2016 | 393801825 | 2012 | 394329958 | 2014 |
| 393265411 | 2015 | 393805223 | 2019 | 394349867 | 2011 |
| 393275624 | 2015 | 393836789 | 2013 | 394389544 | 2017 |
| 393292751 | 2017 | 393839688 | 2013 | 394392096 | 2016 |
| 393310797 | 2013 | 393845089 | 2019 | 394423285 | 2016 |
| 393339810 | 2013 | 393860649 | 2016 | 394441419 | 2019 |
| 393340015 | 2012 | 393885003 | 2017 | 394457391 | 2015 |
| 393349229 | 2012 | 393901596 | 2011 | 394473747 | 2013 |
| 393366588 | 2012 | 393919438 | 2015 | 394488211 | 2017 |
| 393401273 | 2012 | 393920047 | 2020 | 394499648 | 2012 |
| 393410523 | 2019 | 393933109 | 2020 | 394513676 | 2012 |
| 393410767 | 2015 | 393956216 | 2015 | 394537115 | 2012 |
| 393442760 | 2017 | 393958082 | 2012 | 394545265 | 2017 |
| 393454775 | 2013 | 393968893 | 2014 | 394549089 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 394552608 | 2015 | 395140926 | 2015 | 395927506 | 2019 |
| 394555959 | 2020 | 395149257 | 2015 | 395928665 | 2019 |
| 394564106 | 2013 | 395166554 | 2013 | 395941007 | 2013 |
| 394640900 | 2013 | 395170919 | 2015 | 395963093 | 2016 |
| 394644152 | 2013 | 395198492 | 2017 | 395964956 | 2016 |
| 394648392 | 2013 | 395200659 | 2011 | 395970656 | 2013 |
| 394655266 | 2014 | 395201392 | 2013 | 395981758 | 2012 |
| 394663988 | 2020 | 395210020 | 2011 | 395997238 | 2012 |
| 394667192 | 2012 | 395251672 | 2018 | 395998438 | 2012 |
| 394674535 | 2013 | 395263429 | 2015 | 395998567 | 2016 |
| 394688902 | 2013 | 395266823 | 2014 | 395999717 | 2012 |
| 394737947 | 2014 | 395271385 | 2018 | 396007384 | 2011 |
| 394748128 | 2013 | 395284629 | 2013 | 396035290 | 2013 |
| 394762332 | 2016 | 395287073 | 2015 | 396059181 | 2012 |
| 394792947 | 2020 | 395298187 | 2018 | 396065374 | 2014 |
| 394794048 | 2017 | 395311898 | 2012 | 396070862 | 2017 |
| 394805201 | 2015 | 395314022 | 2019 | 396078606 | 2014 |
| 394841994 | 2012 | 395314931 | 2013 | 396100643 | 2017 |
| 394843215 | 2013 | 395375844 | 2019 | 396101099 | 2018 |
| 394864740 | 2016 | 395398200 | 2013 | 396141544 | 2015 |
| 394875971 | 2012 | 395417161 | 2015 | 396150791 | 2013 |
| 394891652 | 2019 | 395438971 | 2015 | 396186295 | 2012 |
| 394897395 | 2014 | 395468263 | 2019 | 396190856 | 2017 |
| 394903833 | 2013 | 395532349 | 2019 | 396203392 | 2014 |
| 394905178 | 2012 | 395548178 | 2014 | 396207647 | 2015 |
| 394919337 | 2011 | 395572430 | 2013 | 396214597 | 2019 |
| 394923493 | 2017 | 395576670 | 2014 | 396227178 | 2020 |
| 394930408 | 2017 | 395604829 | 2013 | 396245364 | 2018 |
| 394931244 | 2018 | 395616676 | 2012 | 396255060 | 2014 |
| 394947205 | 2013 | 395629324 | 2013 | 396297214 | 2012 |
| 394953890 | 2017 | 395689128 | 2012 | 396297650 | 2014 |
| 394971505 | 2020 | 395702499 | 2013 | 396311876 | 2020 |
| 395018020 | 2017 | 395705958 | 2013 | 396339311 | 2016 |
| 395018721 | 2013 | 395787671 | 2015 | 396346194 | 2013 |
| 395039335 | 2015 | 395796816 | 2017 | 396351010 | 2015 |
| 395053240 | 2015 | 395798448 | 2014 | 396394012 | 2012 |
| 395072363 | 2014 | 395820148 | 2016 | 396398159 | 2015 |
| 395072454 | 2014 | 395827603 | 2017 | 396402417 | 2015 |
| 395082382 | 2014 | 395862287 | 2015 | 396415701 | 2018 |
| 395082538 | 2013 | 395876379 | 2013 | 396416315 | 2012 |
| 395098264 | 2019 | 395901485 | 2015 | 396422194 | 2015 |
| 395114575 | 2012 | 395916088 | 2015 | 396437034 | 2016 |
| 395116262 | 2011 | 395925974 | 2013 | 396466102 | 2012 |
| 395136262 | 2016 | 395926722 | 2013 | 396477046 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 396482194 | 2013 | 397156802 | 2017 | 397781891 | 2012 |
| 396493674 | 2018 | 397196149 | 2012 | 397792668 | 2016 |
| 396507516 | 2016 | 397206384 | 2015 | 397798404 | 2013 |
| 396533424 | 2012 | 397247895 | 2019 | 397825685 | 2014 |
| 396534260 | 2020 | 397251406 | 2017 | 397827085 | 2016 |
| 396549174 | 2014 | 397254147 | 2013 | 397839246 | 2017 |
| 396618705 | 2012 | 397289049 | 2016 | 397840544 | 2020 |
| 396650301 | 2016 | 397293741 | 2019 | 397849320 | 2013 |
| 396653262 | 2013 | 397300300 | 2015 | 397850599 | 2020 |
| 396656771 | 2017 | 397302566 | 2014 | 397851282 | 2014 |
| 396659747 | 2016 | 397317937 | 2013 | 397867372 | 2013 |
| 396677866 | 2017 | 397371426 | 2013 | 397868546 | 2013 |
| 396688700 | 2019 | 397373723 | 2014 | 397878682 | 2013 |
| 396691616 | 2014 | 397394179 | 2015 | 397895991 | 2012 |
| 396755072 | 2012 | 397399612 | 2015 | 397904132 | 2013 |
| 396758309 | 2011 | 397399973 | 2012 | 397908011 | 2015 |
| 396764358 | 2013 | 397411965 | 2019 | 397920447 | 2019 |
| 396766368 | 2015 | 397413042 | 2011 | 397934204 | 2018 |
| 396773438 | 2014 | 397423334 | 2013 | 397937244 | 2013 |
| 396776272 | 2018 | 397430181 | 2017 | 397946609 | 2017 |
| 396783859 | 2014 | 397431331 | 2013 | 397986415 | 2020 |
| 396801144 | 2015 | 397433987 | 2017 | 397991719 | 2015 |
| 396808025 | 2015 | 397464924 | 2013 | 397997921 | 2017 |
| 396848506 | 2016 | 397488346 | 2017 | 398050696 | 2018 |
| 396871058 | 2013 | 397499591 | 2015 | 398070074 | 2019 |
| 396917929 | 2013 | 397536210 | 2019 | 398072216 | 2014 |
| 396923899 | 2013 | 397540041 | 2014 | 398095050 | 2020 |
| 396932814 | 2016 | 397547635 | 2014 | 398118149 | 2018 |
| 396947077 | 2014 | 397550187 | 2013 | 398135862 | 2012 |
| 397009504 | 2019 | 397559028 | 2016 | 398144746 | 2017 |
| 397026708 | 2013 | 397561033 | 2012 | 398156828 | 2020 |
| 397027362 | 2012 | 397579810 | 2013 | 398176206 | 2019 |
| 397039987 | 2013 | 397608958 | 2014 | 398193606 | 2017 |
| 397040314 | 2017 | 397612026 | 2012 | 398212816 | 2015 |
| 397042788 | 2012 | 397612090 | 2012 | 398216604 | 2013 |
| 397043988 | 2013 | 397622253 | 2018 | 398234668 | 2017 |
| 397080493 | 2017 | 397640774 | 2012 | 398241544 | 2012 |
| 397086411 | 2013 | 397649029 | 2020 | 398258999 | 2014 |
| 397095503 | 2015 | 397677337 | 2013 | 398261934 | 2017 |
| 397110585 | 2016 | 397685449 | 2016 | 398268839 | 2012 |
| 397118185 | 2012 | 397721308 | 2016 | 398285772 | 2018 |
| 397123427 | 2015 | 397751353 | 2015 | 398288724 | 2017 |
| 397131034 | 2019 | 397756092 | 2013 | 398298327 | 2014 |
| 397132698 | 2015 | 397757644 | 2012 | 398324425 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 398325687 | 2015 | 398901883 | 2013 | 399541166 | 2017 |
| 398345742 | 2012 | 398902150 | 2012 | 399542457 | 2017 |
| 398351818 | 2020 | 398909835 | 2019 | 399573573 | 2013 |
| 398354078 | 2020 | 398910987 | 2013 | 399576771 | 2014 |
| 398360364 | 2015 | 398931917 | 2016 | 399598339 | 2019 |
| 398362403 | 2019 | 398941728 | 2012 | 399600510 | 2017 |
| 398382726 | 2020 | 398958240 | 2019 | 399600534 | 2014 |
| 398385053 | 2012 | 398979323 | 2011 | 399603536 | 2017 |
| 398418367 | 2015 | 399025667 | 2015 | 399609504 | 2020 |
| 398439696 | 2012 | 399031733 | 2014 | 399614171 | 2015 |
| 398449055 | 2017 | 399064819 | 2013 | 399628378 | 2020 |
| 398450042 | 2015 | 399073717 | 2017 | 399631404 | 2014 |
| 398455042 | 2014 | 399079888 | 2014 | 399639808 | 2018 |
| 398471230 | 2013 | 399088891 | 2020 | 399645730 | 2020 |
| 398497272 | 2018 | 399093999 | 2015 | 399646772 | 2020 |
| 398500134 | 2017 | 399115591 | 2013 | 399651129 | 2013 |
| 398514226 | 2018 | 399125974 | 2014 | 399653842 | 2013 |
| 398539123 | 2020 | 399130694 | 2020 | 399671076 | 2015 |
| 398568277 | 2020 | 399132458 | 2017 | 399715559 | 2014 |
| 398595397 | 2019 | 399183720 | 2017 | 399717428 | 2019 |
| 398604887 | 2014 | 399193799 | 2014 | 399725176 | 2016 |
| 398608053 | 2014 | 399208350 | 2014 | 399746699 | 2017 |
| 398650898 | 2013 | 399213525 | 2012 | 399749677 | 2014 |
| 398652195 | 2017 | 399213848 | 2020 | 399752478 | 2012 |
| 398658230 | 2020 | 399233264 | 2015 | 399773642 | 2013 |
| 398687463 | 2018 | 399234335 | 2018 | 399775937 | 2016 |
| 398715844 | 2012 | 399235200 | 2019 | 399787033 | 2014 |
| 398717945 | 2016 | 399238173 | 2017 | 399787485 | 2016 |
| 398726477 | 2013 | 399270377 | 2018 | 399788697 | 2020 |
| 398740899 | 2020 | 399309099 | 2020 | 399807730 | 2015 |
| 398748449 | 2016 | 399391030 | 2016 | 399814408 | 2015 |
| 398773717 | 2019 | 399391145 | 2012 | 399823332 | 2020 |
| 398777323 | 2011 | 399402633 | 2012 | 399824506 | 2012 |
| 398817434 | 2015 | 399416957 | 2015 | 399830244 | 2020 |
| 398817678 | 2016 | 399419595 | 2016 | 399858131 | 2012 |
| 398817941 | 2013 | 399441316 | 2013 | 399884295 | 2013 |
| 398838270 | 2017 | 399444693 | 2012 | 399884556 | 2017 |
| 398846992 | 2015 | 399458230 | 2012 | 399892840 | 2012 |
| 398854781 | 2017 | 399467231 | 2012 | 399902700 | 2020 |
| 398854951 | 2018 | 399469095 | 2016 | 399931256 | 2013 |
| 398861722 | 2012 | 399525019 | 2017 | 399931579 | 2018 |
| 398869023 | 2015 | 399529340 | 2015 | 399931799 | 2012 |
| 398870682 | 2013 | 399529390 | 2012 | 399932327 | 2013 |
| 398895292 | 2018 | 399536771 | 2018 | 399944069 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 399970379 | 2020 | 400590130 | 2015 | 401146993 | 2020 |
| 399984435 | 2015 | 400601276 | 2012 | 401158075 | 2017 |
| 400000226 | 2020 | 400606331 | 2017 | 401162739 | 2020 |
| 400004234 | 2019 | 400622440 | 2015 | 401162818 | 2013 |
| 400048137 | 2020 | 400635801 | 2016 | 401165597 | 2015 |
| 400053314 | 2019 | 400682529 | 2017 | 401184660 | 2012 |
| 400083557 | 2016 | 400689228 | 2017 | 401193386 | 2015 |
| 400093601 | 2020 | 400705931 | 2013 | 401201535 | 2011 |
| 400094253 | 2014 | 400715120 | 2012 | 401225086 | 2012 |
| 400116570 | 2018 | 400715572 | 2013 | 401227084 | 2013 |
| 400137914 | 2019 | 400727537 | 2013 | 401227101 | 2017 |
| 400144046 | 2016 | 400776124 | 2013 | 401231956 | 2016 |
| 400153695 | 2017 | 400778548 | 2012 | 401243820 | 2016 |
| 400159376 | 2013 | 400808070 | 2012 | 401278069 | 2019 |
| 400176104 | 2011 | 400823537 | 2015 | 401308450 | 2016 |
| 400198176 | 2015 | 400840030 | 2019 | 401325850 | 2017 |
| 400210194 | 2013 | 400843745 | 2016 | 401330960 | 2019 |
| 400210613 | 2015 | 400854134 | 2016 | 401461264 | 2016 |
| 400212130 | 2015 | 400887222 | 2015 | 401468523 | 2016 |
| 400216461 | 2017 | 400895504 | 2013 | 401468585 | 2014 |
| 400231320 | 2016 | 400903026 | 2014 | 401485234 | 2015 |
| 400236643 | 2017 | 400903909 | 2018 | 401486874 | 2013 |
| 400239657 | 2014 | 400921494 | 2018 | 401490904 | 2014 |
| 400252532 | 2016 | 400929513 | 2016 | 401491922 | 2015 |
| 400253861 | 2011 | 400933552 | 2019 | 401494481 | 2014 |
| 400269389 | 2015 | 400934714 | 2017 | 401498865 | 2017 |
| 400271394 | 2015 | 400963428 | 2020 | 401509597 | 2014 |
| 400292374 | 2018 | 400978461 | 2017 | 401521064 | 2014 |
| 400310700 | 2012 | 400981107 | 2016 | 401530560 | 2016 |
| 400314809 | 2016 | 400984733 | 2013 | 401540668 | 2016 |
| 400315762 | 2019 | 401010857 | 2013 | 401553574 | 2012 |
| 400326058 | 2020 | 401020046 | 2017 | 401554994 | 2019 |
| 400353843 | 2013 | 401020486 | 2012 | 401563567 | 2015 |
| 400373441 | 2018 | 401026167 | 2014 | 401572013 | 2016 |
| 400376039 | 2018 | 401033615 | 2017 | 401586935 | 2016 |
| 400404642 | 2016 | 401045175 | 2014 | 401595314 | 2015 |
| 400465141 | 2016 | 401057013 | 2020 | 401623018 | 2016 |
| 400494362 | 2016 | 401060199 | 2011 | 401635499 | 2014 |
| 400509337 | 2013 | 401100652 | 2017 | 401641709 | 2013 |
| 400515996 | 2017 | 401104816 | 2016 | 401643109 | 2018 |
| 400517267 | 2018 | 401119720 | 2013 | 401663458 | 2015 |
| 400519590 | 2019 | 401119823 | 2016 | 401665925 | 2016 |
| 400540733 | 2016 | 401130786 | 2013 | 401684440 | 2017 |
| 400558429 | 2013 | 401139990 | 2020 | 401685236 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 401691778 | 2016 | 402271439 | 2015 | 402801909 | 2019 |
| 401692708 | 2013 | 402283054 | 2012 | 402804133 | 2013 |
| 401707967 | 2017 | 402305216 | 2013 | 402869248 | 2019 |
| 401708349 | 2014 | 402305981 | 2017 | 402882446 | 2019 |
| 401713241 | 2018 | 402337415 | 2012 | 402891681 | 2013 |
| 401791841 | 2016 | 402354578 | 2018 | 402892386 | 2018 |
| 401802262 | 2012 | 402359073 | 2020 | 402905690 | 2012 |
| 401827353 | 2019 | 402387329 | 2019 | 402910578 | 2018 |
| 401836316 | 2020 | 402398976 | 2018 | 402913269 | 2013 |
| 401841464 | 2019 | 402406319 | 2015 | 402921400 | 2019 |
| 401856627 | 2016 | 402410607 | 2013 | 402972100 | 2013 |
| 401865422 | 2015 | 402429610 | 2013 | 402976510 | 2012 |
| 401877023 | 2017 | 402438374 | 2012 | 402978790 | 2014 |
| 401900234 | 2016 | 402439835 | 2013 | 402987557 | 2018 |
| 401924254 | 2012 | 402456431 | 2020 | 402992394 | 2017 |
| 401948250 | 2020 | 402458518 | 2013 | 402999536 | 2016 |
| 401982385 | 2012 | 402459811 | 2016 | 403019340 | 2014 |
| 401982505 | 2020 | 402482349 | 2017 | 403043676 | 2012 |
| 401988169 | 2017 | 402487600 | 2017 | 403043690 | 2014 |
| 402019283 | 2015 | 402488020 | 2019 | 403047452 | 2019 |
| 402020335 | 2017 | 402506559 | 2013 | 403072885 | 2019 |
| 402037766 | 2013 | 402524903 | 2013 | 403074120 | 2013 |
| 402041444 | 2014 | 402534518 | 2013 | 403081317 | 2014 |
| 402043210 | 2015 | 402540490 | 2013 | 403083872 | 2012 |
| 402060581 | 2015 | 402547905 | 2013 | 403095461 | 2015 |
| 402093746 | 2019 | 402566690 | 2018 | 403122848 | 2018 |
| 402118780 | 2014 | 402587151 | 2017 | 403179619 | 2017 |
| 402122004 | 2018 | 402590811 | 2012 | 403191617 | 2013 |
| 402160824 | 2016 | 402598502 | 2015 | 403227753 | 2013 |
| 402168840 | 2014 | 402620680 | 2013 | 403228147 | 2020 |
| 402179564 | 2019 | 402622884 | 2015 | 403251118 | 2017 |
| 402181074 | 2020 | 402625745 | 2019 | 403261723 | 2011 |
| 402182030 | 2017 | 402629985 | 2018 | 403267832 | 2012 |
| 402182640 | 2013 | 402632815 | 2020 | 403272241 | 2016 |
| 402187078 | 2015 | 402633950 | 2013 | 403277916 | 2016 |
| 402194174 | 2017 | 402674734 | 2015 | 403278207 | 2013 |
| 402195348 | 2013 | 402677102 | 2020 | 403302486 | 2012 |
| 402196354 | 2019 | 402679174 | 2014 | 403303753 | 2014 |
| 402199409 | 2011 | 402686579 | 2016 | 403362668 | 2019 |
| 402207660 | 2018 | 402747062 | 2013 | 403368442 | 2019 |
| 402236790 | 2012 | 402747543 | 2015 | 403376267 | 2017 |
| 402240870 | 2012 | 402782098 | 2015 | 403459265 | 2018 |
| 402249709 | 2015 | 402784620 | 2016 | 403476287 | 2016 |
| 402251659 | 2019 | 402790100 | 2015 | 403491794 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 403511245 | 2015 | 404030243 | 2012 | 404618203 | 2018 |
| 403519619 | 2015 | 404035061 | 2019 | 404629123 | 2013 |
| 403536257 | 2014 | 404039213 | 2020 | 404630196 | 2017 |
| 403550629 | 2012 | 404060626 | 2014 | 404639180 | 2012 |
| 403568121 | 2014 | 404075657 | 2020 | 404657704 | 2012 |
| 403575760 | 2019 | 404120294 | 2016 | 404669537 | 2019 |
| 403581111 | 2015 | 404123155 | 2020 | 404690691 | 2018 |
| 403581850 | 2014 | 404145270 | 2012 | 404706646 | 2018 |
| 403596879 | 2012 | 404150005 | 2017 | 404719978 | 2011 |
| 403610869 | 2014 | 404160701 | 2013 | 404725898 | 2020 |
| 403637623 | 2017 | 404169800 | 2013 | 404748307 | 2012 |
| 403660694 | 2020 | 404204466 | 2019 | 404755350 | 2017 |
| 403668189 | 2013 | 404244284 | 2014 | 404785159 | 2020 |
| 403674578 | 2012 | 404251079 | 2013 | 404803248 | 2015 |
| 403680888 | 2013 | 404266476 | 2013 | 404805222 | 2011 |
| 403685785 | 2020 | 404266488 | 2020 | 404806032 | 2013 |
| 403691320 | 2015 | 404279150 | 2020 | 404866745 | 2014 |
| 403730607 | 2015 | 404288383 | 2014 | 404875033 | 2012 |
| 403744828 | 2017 | 404290788 | 2017 | 404875526 | 2013 |
| 403751326 | 2012 | 404292815 | 2013 | 404902044 | 2017 |
| 403759586 | 2013 | 404306866 | 2014 | 404920125 | 2017 |
| 403771235 | 2011 | 404312469 | 2017 | 404975883 | 2016 |
| 403783783 | 2017 | 404321317 | 2019 | 404986791 | 2013 |
| 403787624 | 2016 | 404339950 | 2016 | 404986961 | 2013 |
| 403790281 | 2018 | 404342529 | 2013 | 404989535 | 2019 |
| 403840983 | 2016 | 404368432 | 2012 | 405000240 | 2013 |
| 403844226 | 2013 | 404377811 | 2012 | 405012425 | 2011 |
| 403845206 | 2019 | 404400761 | 2015 | 405013510 | 2011 |
| 403872974 | 2014 | 404411485 | 2019 | 405034320 | 2014 |
| 403884147 | 2017 | 404417867 | 2020 | 405036574 | 2014 |
| 403890952 | 2016 | 404426337 | 2020 | 405047509 | 2013 |
| 403895213 | 2019 | 404443842 | 2015 | 405053041 | 2020 |
| 403899403 | 2020 | 404455106 | 2018 | 405053209 | 2016 |
| 403909947 | 2019 | 404470637 | 2013 | 405068709 | 2014 |
| 403911706 | 2018 | 404477714 | 2013 | 405088022 | 2012 |
| 403915075 | 2015 | 404511687 | 2016 | 405089595 | 2012 |
| 403917487 | 2013 | 404536015 | 2013 | 405092944 | 2017 |
| 403938455 | 2019 | 404571247 | 2012 | 405125519 | 2013 |
| 403942913 | 2014 | 404573312 | 2015 | 405135875 | 2011 |
| 403965343 | 2019 | 404584646 | 2017 | 405137469 | 2019 |
| 403967183 | 2017 | 404587650 | 2014 | 405140571 | 2017 |
| 403994382 | 2013 | 404598374 | 2014 | 405141800 | 2018 |
| 404019847 | 2015 | 404598879 | 2018 | 405158827 | 2013 |
| 404027416 | 2018 | 404603935 | 2016 | 405161123 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 405161745 | 2013 | 405696051 | 2013 | 406293320 | 2018 |
| 405164345 | 2016 | 405720515 | 2014 | 406298198 | 2013 |
| 405209781 | 2012 | 405728244 | 2012 | 406298435 | 2013 |
| 405213720 | 2013 | 405739372 | 2020 | 406335192 | 2014 |
| 405225632 | 2012 | 405761193 | 2019 | 406336823 | 2015 |
| 405235091 | 2015 | 405790728 | 2012 | 406340525 | 2013 |
| 405237178 | 2019 | 405798586 | 2020 | 406368929 | 2013 |
| 405243323 | 2013 | 405808070 | 2019 | 406397530 | 2012 |
| 405253677 | 2019 | 405814500 | 2015 | 406409008 | 2012 |
| 405255601 | 2014 | 405837411 | 2018 | 406454560 | 2013 |
| 405259530 | 2020 | 405852502 | 2013 | 406459742 | 2020 |
| 405271758 | 2016 | 405874093 | 2016 | 406478401 | 2014 |
| 405283440 | 2014 | 405882686 | 2016 | 406489591 | 2019 |
| 405285618 | 2016 | 405888745 | 2013 | 406515405 | 2020 |
| 405337344 | 2018 | 405895009 | 2013 | 406533770 | 2016 |
| 405341151 | 2013 | 405904472 | 2014 | 406563218 | 2019 |
| 405351998 | 2016 | 405922955 | 2018 | 406578495 | 2018 |
| 405356340 | 2019 | 405958435 | 2020 | 406583191 | 2015 |
| 405396883 | 2011 | 405969953 | 2018 | 406627868 | 2019 |
| 405401810 | 2018 | 405975500 | 2014 | 406634483 | 2012 |
| 405402747 | 2020 | 405999946 | 2015 | 406642941 | 2012 |
| 405408387 | 2019 | 406002238 | 2013 | 406656613 | 2017 |
| 405413021 | 2015 | 406006686 | 2017 | 406663006 | 2016 |
| 405426597 | 2014 | 406020553 | 2016 | 406674263 | 2013 |
| 405431712 | 2017 | 406036526 | 2019 | 406690190 | 2017 |
| 405440672 | 2020 | 406039047 | 2019 | 406709575 | 2013 |
| 405449343 | 2020 | 406062678 | 2016 | 406726717 | 2015 |
| 405451970 | 2013 | 406071203 | 2014 | 406731528 | 2012 |
| 405458760 | 2018 | 406080151 | 2017 | 406742187 | 2017 |
| 405470471 | 2016 | 406094542 | 2013 | 406756633 | 2012 |
| 405470988 | 2013 | 406095704 | 2019 | 406790287 | 2011 |
| 405483026 | 2020 | 406108862 | 2012 | 406796891 | 2017 |
| 405484238 | 2018 | 406118582 | 2016 | 406801775 | 2019 |
| 405522494 | 2014 | 406132095 | 2020 | 406809131 | 2016 |
| 405525434 | 2015 | 406148410 | 2013 | 406825886 | 2014 |
| 405544399 | 2012 | 406152552 | 2017 | 406828943 | 2015 |
| 405563008 | 2020 | 406158805 | 2012 | 406829741 | 2013 |
| 405611116 | 2020 | 406208105 | 2013 | 406836055 | 2013 |
| 405614493 | 2018 | 406244240 | 2011 | 406844545 | 2017 |
| 405623834 | 2013 | 406250457 | 2020 | 406848993 | 2020 |
| 405632392 | 2016 | 406251152 | 2013 | 406854019 | 2013 |
| 405639601 | 2013 | 406257792 | 2017 | 406872530 | 2015 |
| 405684993 | 2020 | 406282539 | 2019 | 406880381 | 2020 |
| 405687335 | 2018 | 406292091 | 2019 | 406902244 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 406902373 | 2015 | 407518758 | 2015 | 408048717 | 2020 |
| 406910514 | 2015 | 407557156 | 2013 | 408055332 | 2015 |
| 406923341 | 2019 | 407573693 | 2019 | 408074077 | 2017 |
| 406951738 | 2015 | 407598203 | 2016 | 408082074 | 2012 |
| 406962490 | 2020 | 407614722 | 2014 | 408084450 | 2012 |
| 406972524 | 2017 | 407621945 | 2019 | 408097706 | 2018 |
| 406975370 | 2013 | 407631782 | 2013 | 408099742 | 2013 |
| 406979182 | 2018 | 407634071 | 2017 | 408112398 | 2012 |
| 406991867 | 2013 | 407642080 | 2017 | 408115936 | 2015 |
| 407057261 | 2013 | 407644296 | 2020 | 408133782 | 2013 |
| 407064501 | 2013 | 407651328 | 2017 | 408148713 | 2013 |
| 407090380 | 2013 | 407672891 | 2016 | 408165371 | 2020 |
| 407092493 | 2016 | 407681945 | 2017 | 408177594 | 2017 |
| 407107303 | 2016 | 407684959 | 2020 | 408200195 | 2015 |
| 407111093 | 2016 | 407708717 | 2013 | 408205195 | 2019 |
| 407119394 | 2013 | 407760911 | 2013 | 408205614 | 2019 |
| 407132695 | 2012 | 407768664 | 2017 | 408214160 | 2017 |
| 407133168 | 2017 | 407797055 | 2017 | 408227703 | 2017 |
| 407139253 | 2015 | 407801870 | 2014 | 408300115 | 2011 |
| 407177956 | 2020 | 407807343 | 2017 | 408307216 | 2013 |
| 407180290 | 2014 | 407817518 | 2020 | 408314142 | 2015 |
| 407195271 | 2017 | 407819786 | 2016 | 408327357 | 2020 |
| 407196433 | 2018 | 407821870 | 2020 | 408329147 | 2018 |
| 407199643 | 2019 | 407825175 | 2019 | 408341626 | 2013 |
| 407205533 | 2019 | 407825826 | 2017 | 408343715 | 2018 |
| 407205648 | 2016 | 407825828 | 2017 | 408343856 | 2014 |
| 407227567 | 2018 | 407835948 | 2012 | 408384537 | 2012 |
| 407275241 | 2020 | 407853366 | 2016 | 408406737 | 2014 |
| 407284644 | 2017 | 407864377 | 2012 | 408425769 | 2016 |
| 407297201 | 2012 | 407870522 | 2011 | 408433247 | 2016 |
| 407303256 | 2017 | 407873407 | 2016 | 408435582 | 2020 |
| 407323543 | 2020 | 407879164 | 2014 | 408439291 | 2017 |
| 407334097 | 2016 | 407890493 | 2015 | 408439928 | 2016 |
| 407349183 | 2013 | 407893495 | 2015 | 408445795 | 2015 |
| 407363050 | 2015 | 407906445 | 2014 | 408452396 | 2020 |
| 407369274 | 2020 | 407908587 | 2019 | 408460886 | 2017 |
| 407379243 | 2016 | 407920872 | 2014 | 408469507 | 2013 |
| 407390388 | 2017 | 407950906 | 2011 | 408472229 | 2014 |
| 407413104 | 2015 | 407972203 | 2012 | 408475178 | 2013 |
| 407413109 | 2017 | 407974055 | 2016 | 408476598 | 2015 |
| 407429725 | 2012 | 407982519 | 2013 | 408480379 | 2020 |
| 407433659 | 2017 | 407983135 | 2015 | 408491213 | 2017 |
| 407438465 | 2017 | 408015734 | 2014 | 408495726 | 2017 |
| 407512510 | 2013 | 408041238 | 2015 | 408502921 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 408506692 | 2013 | 409051936 | 2012 | 409663583 | 2012 |
| 408515801 | 2018 | 409059108 | 2017 | 409684678 | 2016 |
| 408516922 | 2018 | 409063135 | 2013 | 409686365 | 2015 |
| 408526771 | 2015 | 409063721 | 2013 | 409687383 | 2020 |
| 408533566 | 2012 | 409074598 | 2015 | 409704973 | 2018 |
| 408557586 | 2017 | 409102838 | 2013 | 409710295 | 2014 |
| 408582543 | 2015 | 409107838 | 2013 | 409714045 | 2012 |
| 408588896 | 2012 | 409138423 | 2020 | 409717695 | 2012 |
| 408601208 | 2016 | 409146781 | 2013 | 409729997 | 2017 |
| 408611162 | 2017 | 409159104 | 2012 | 409751718 | 2014 |
| 408620149 | 2016 | 409171827 | 2012 | 409770489 | 2018 |
| 408632934 | 2019 | 409184020 | 2020 | 409803028 | 2018 |
| 408634683 | 2013 | 409216055 | 2013 | 409804577 | 2014 |
| 408640319 | 2014 | 409227078 | 2012 | 409816946 | 2018 |
| 408642941 | 2013 | 409254100 | 2015 | 409850631 | 2015 |
| 408673574 | 2013 | 409278338 | 2015 | 409861082 | 2017 |
| 408692178 | 2017 | 409284088 | 2012 | 409876788 | 2012 |
| 408723707 | 2019 | 409294265 | 2012 | 409955182 | 2012 |
| 408724634 | 2018 | 409327919 | 2019 | 409958718 | 2013 |
| 408794689 | 2017 | 409333657 | 2012 | 409971306 | 2017 |
| 408803480 | 2011 | 409361850 | 2014 | 410002306 | 2017 |
| 408820115 | 2011 | 409373700 | 2015 | 410012519 | 2013 |
| 408820490 | 2013 | 409380686 | 2015 | 410016400 | 2011 |
| 408821183 | 2014 | 409384503 | 2015 | 410021637 | 2012 |
| 408821963 | 2014 | 409388004 | 2013 | 410033630 | 2017 |
| 408826705 | 2018 | 409412295 | 2016 | 410044574 | 2012 |
| 408839922 | 2016 | 409435211 | 2015 | 410052179 | 2020 |
| 408840426 | 2020 | 409447563 | 2020 | 410053915 | 2017 |
| 408871126 | 2016 | 409452817 | 2014 | 410084770 | 2020 |
| 408883454 | 2017 | 409460216 | 2013 | 410094074 | 2017 |
| 408902145 | 2015 | 409465010 | 2017 | 410131389 | 2015 |
| 408911029 | 2018 | 409478639 | 2013 | 410138026 | 2015 |
| 408912308 | 2014 | 409481662 | 2014 | 410148813 | 2018 |
| 408913730 | 2018 | 409482252 | 2012 | 410157802 | 2018 |
| 408919186 | 2018 | 409484030 | 2012 | 410167522 | 2014 |
| 408935221 | 2017 | 409488294 | 2015 | 410168306 | 2015 |
| 408960264 | 2018 | 409525822 | 2020 | 410191016 | 2017 |
| 408971926 | 2019 | 409564165 | 2019 | 410192345 | 2017 |
| 408979980 | 2016 | 409580664 | 2019 | 410214492 | 2017 |
| 408996005 | 2015 | 409583628 | 2019 | 410217597 | 2020 |
| 409010487 | 2020 | 409611542 | 2014 | 410244382 | 2013 |
| 409025822 | 2017 | 409632156 | 2013 | 410250032 | 2013 |
| 409035683 | 2017 | 409636190 | 2014 | 410277224 | 2019 |
| 409042040 | 2015 | 409654673 | 2012 | 410277494 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 410288120 | 2013 | 410923067 | 2014 | 411582255 | 2017 |
| 410334759 | 2016 | 410934274 | 2011 | 411591426 | 2015 |
| 410339292 | 2015 | 410938490 | 2020 | 411594791 | 2013 |
| 410340784 | 2020 | 410939614 | 2020 | 411600459 | 2013 |
| 410369039 | 2013 | 410942609 | 2014 | 411607108 | 2017 |
| 410380057 | 2014 | 410970967 | 2017 | 411612244 | 2018 |
| 410408483 | 2011 | 410998804 | 2013 | 411626738 | 2019 |
| 410414509 | 2015 | 411008687 | 2015 | 411633834 | 2015 |
| 410441007 | 2016 | 411042669 | 2015 | 411655507 | 2012 |
| 410448457 | 2017 | 411044099 | 2015 | 411657440 | 2017 |
| 410472343 | 2016 | 411047839 | 2012 | 411664625 | 2015 |
| 410487233 | 2017 | 411078395 | 2019 | 411670076 | 2012 |
| 410525841 | 2015 | 411100409 | 2013 | 411674905 | 2013 |
| 410535717 | 2019 | 411111068 | 2013 | 411733359 | 2015 |
| 410550731 | 2012 | 411149675 | 2014 | 411746758 | 2011 |
| 410562928 | 2019 | 411178107 | 2019 | 411749748 | 2012 |
| 410587693 | 2013 | 411185253 | 2013 | 411763330 | 2014 |
| 410624910 | 2012 | 411188528 | 2017 | 411799298 | 2017 |
| 410672400 | 2020 | 411226083 | 2014 | 411806455 | 2013 |
| 410679032 | 2020 | 411227013 | 2012 | 411833941 | 2019 |
| 410680988 | 2014 | 411235565 | 2015 | 411835341 | 2019 |
| 410692400 | 2011 | 411250498 | 2015 | 411849847 | 2020 |
| 410694537 | 2011 | 411265261 | 2017 | 411850779 | 2011 |
| 410703297 | 2015 | 411268172 | 2013 | 411852246 | 2015 |
| 410722815 | 2014 | 411280687 | 2013 | 411880865 | 2020 |
| 410757080 | 2017 | 411300683 | 2015 | 411882576 | 2012 |
| 410764368 | 2013 | 411333202 | 2013 | 411884213 | 2011 |
| 410770886 | 2015 | 411381467 | 2012 | 411920251 | 2015 |
| 410779002 | 2020 | 411403198 | 2013 | 411922003 | 2019 |
| 410779430 | 2015 | 411410402 | 2020 | 411933052 | 2020 |
| 410794636 | 2017 | 411416808 | 2013 | 411942326 | 2019 |
| 410796062 | 2015 | 411417216 | 2017 | 411960249 | 2017 |
| 410802720 | 2013 | 411434317 | 2016 | 411969934 | 2019 |
| 410806300 | 2016 | 411499238 | 2012 | 411994915 | 2016 |
| 410814101 | 2014 | 411499989 | 2019 | 412006007 | 2017 |
| 410832218 | 2012 | 411504629 | 2013 | 412011210 | 2012 |
| 410833406 | 2016 | 411510977 | 2015 | 412019377 | 2013 |
| 410835674 | 2015 | 411513553 | 2012 | 412020936 | 2014 |
| 410863401 | 2013 | 411547554 | 2012 | 412021356 | 2014 |
| 410870698 | 2012 | 411549679 | 2015 | 412041253 | 2015 |
| 410889510 | 2013 | 411563857 | 2017 | 412041916 | 2014 |
| 410896135 | 2014 | 411563875 | 2017 | 412068811 | 2018 |
| 410900132 | 2013 | 411575678 | 2020 | 412072422 | 2020 |
| 410901186 | 2019 | 411578852 | 2016 | 412080481 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 412143788 | 2012 | 412970301 | 2013 | 413524855 | 2016 |
| 412152636 | 2015 | 412976628 | 2014 | 413533337 | 2013 |
| 412171072 | 2012 | 412981829 | 2017 | 413533375 | 2013 |
| 412180657 | 2012 | 412989077 | 2013 | 413551963 | 2012 |
| 412193044 | 2014 | 412993016 | 2014 | 413591717 | 2015 |
| 412227807 | 2013 | 413002900 | 2013 | 413600398 | 2019 |
| 412234678 | 2018 | 413007170 | 2019 | 413601495 | 2014 |
| 412261774 | 2013 | 413027819 | 2019 | 413611270 | 2019 |
| 412262041 | 2018 | 413030440 | 2013 | 413614870 | 2013 |
| 412263708 | 2013 | 413087704 | 2012 | 413623326 | 2012 |
| 412279408 | 2015 | 413090309 | 2016 | 413637810 | 2020 |
| 412280421 | 2016 | 413094678 | 2013 | 413639167 | 2015 |
| 412324473 | 2017 | 413097216 | 2015 | 413639624 | 2017 |
| 412378369 | 2017 | 413134155 | 2012 | 413644033 | 2011 |
| 412398345 | 2013 | 413137975 | 2014 | 413676660 | 2013 |
| 412400954 | 2018 | 413143821 | 2018 | 413679038 | 2018 |
| 412431214 | 2018 | 413158632 | 2019 | 413703891 | 2017 |
| 412480045 | 2012 | 413180570 | 2013 | 413710337 | 2016 |
| 412512771 | 2014 | 413200461 | 2019 | 413714656 | 2015 |
| 412517719 | 2012 | 413243619 | 2012 | 413736628 | 2015 |
| 412567879 | 2014 | 413253236 | 2014 | 413752787 | 2018 |
| 412570230 | 2018 | 413282031 | 2015 | 413777232 | 2018 |
| 412608831 | 2019 | 413300687 | 2015 | 413788633 | 2018 |
| 412664794 | 2015 | 413318098 | 2014 | 413805819 | 2016 |
| 412682564 | 2019 | 413344566 | 2013 | 413811739 | 2016 |
| 412691371 | 2012 | 413346100 | 2019 | 413820974 | 2016 |
| 412697301 | 2012 | 413390929 | 2013 | 413825687 | 2014 |
| 412699062 | 2017 | 413419414 | 2012 | 413826552 | 2018 |
| 412718302 | 2016 | 413424299 | 2013 | 413852070 | 2013 |
| 412724049 | 2017 | 413425487 | 2017 | 413862049 | 2013 |
| 412740782 | 2020 | 413432260 | 2013 | 413870462 | 2018 |
| 412758349 | 2014 | 413452105 | 2018 | 413871985 | 2017 |
| 412783502 | 2014 | 413453006 | 2016 | 413875644 | 2019 |
| 412799666 | 2016 | 413458264 | 2015 | 413925968 | 2012 |
| 412813254 | 2016 | 413465346 | 2017 | 413960530 | 2020 |
| 412856983 | 2013 | 413476242 | 2015 | 413963881 | 2020 |
| 412867542 | 2016 | 413479660 | 2016 | 413981766 | 2011 |
| 412899399 | 2013 | 413488996 | 2013 | 414027029 | 2014 |
| 412906867 | 2018 | 413489196 | 2012 | 414051628 | 2014 |
| 412920497 | 2014 | 413499971 | 2013 | 414057490 | 2016 |
| 412920514 | 2020 | 413502730 | 2011 | 414058781 | 2013 |
| 412925291 | 2013 | 413503435 | 2013 | 414076408 | 2013 |
| 412925708 | 2012 | 413515074 | 2020 | 414086489 | 2017 |
| 412957062 | 2012 | 413519795 | 2014 | 414103512 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 414118696 | 2015 | 414570624 | 2019 | 415100756 | 2013 |
| 414149190 | 2015 | 414588279 | 2018 | 415112046 | 2013 |
| 414159705 | 2015 | 414603196 | 2012 | 415127778 | 2012 |
| 414193311 | 2017 | 414615620 | 2013 | 415142508 | 2018 |
| 414202007 | 2015 | 414629798 | 2018 | 415148320 | 2015 |
| 414203013 | 2012 | 414630709 | 2013 | 415174604 | 2012 |
| 414207241 | 2015 | 414641667 | 2014 | 415189867 | 2020 |
| 414231395 | 2012 | 414648720 | 2016 | 415198519 | 2015 |
| 414266089 | 2015 | 414658256 | 2012 | 415205661 | 2018 |
| 414283582 | 2018 | 414670151 | 2013 | 415217236 | 2014 |
| 414290717 | 2013 | 414674949 | 2012 | 415234973 | 2015 |
| 414290808 | 2014 | 414681033 | 2020 | 415240295 | 2016 |
| 414296010 | 2017 | 414694341 | 2013 | 415286691 | 2016 |
| 414313789 | 2014 | 414718305 | 2017 | 415296103 | 2019 |
| 414328461 | 2020 | 414752727 | 2015 | 415301829 | 2018 |
| 414329661 | 2017 | 414754660 | 2013 | 415314292 | 2017 |
| 414344518 | 2019 | 414776280 | 2017 | 415320758 | 2012 |
| 414348045 | 2013 | 414778123 | 2012 | 415346403 | 2016 |
| 414354783 | 2017 | 414790016 | 2012 | 415355208 | 2016 |
| 414361346 | 2017 | 414790389 | 2018 | 415367471 | 2013 |
| 414366140 | 2018 | 414793771 | 2016 | 415379486 | 2013 |
| 414374733 | 2013 | 414803784 | 2015 | 415395686 | 2020 |
| 414389752 | 2013 | 414843710 | 2012 | 415396288 | 2013 |
| 414390842 | 2014 | 414849403 | 2019 | 415411569 | 2013 |
| 414391925 | 2014 | 414881267 | 2012 | 415414705 | 2016 |
| 414396743 | 2015 | 414891729 | 2011 | 415416671 | 2015 |
| 414400233 | 2019 | 414905283 | 2014 | 415422221 | 2015 |
| 414408302 | 2014 | 414922035 | 2014 | 415424994 | 2019 |
| 414409318 | 2020 | 414932975 | 2015 | 415436636 | 2015 |
| 414423845 | 2020 | 414936024 | 2013 | 415445041 | 2012 |
| 414446316 | 2016 | 414950288 | 2019 | 415449516 | 2014 |
| 414448235 | 2011 | 414951385 | 2014 | 415451363 | 2016 |
| 414460879 | 2013 | 414960843 | 2015 | 415493907 | 2018 |
| 414467712 | 2020 | 414975575 | 2013 | 415502837 | 2014 |
| 414470903 | 2013 | 414993462 | 2019 | 415518537 | 2017 |
| 414488962 | 2013 | 415002174 | 2013 | 415541182 | 2018 |
| 414500021 | 2018 | 415023180 | 2012 | 415549108 | 2017 |
| 414500552 | 2013 | 415030638 | 2015 | 415559608 | 2015 |
| 414506386 | 2013 | 415030688 | 2013 | 415568087 | 2012 |
| 414506960 | 2015 | 415067899 | 2017 | 415568520 | 2019 |
| 414527770 | 2017 | 415073202 | 2011 | 415578161 | 2017 |
| 414533884 | 2020 | 415076395 | 2015 | 415581481 | 2012 |
| 414559668 | 2012 | 415094529 | 2016 | 415582203 | 2016 |
| 414568396 | 2012 | 415095963 | 2015 | 415591163 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
| --- | --- | --- | --- | --- | --- |
| 415591345 | 2012 | 416058462 | 2017 | 416560740 | 2017 |
| 415592882 | 2015 | 416063950 | 2016 | 416562994 | 2013 |
| 415602625 | 2012 | 416067059 | 2018 | 416573527 | 2012 |
| 415604518 | 2019 | 416106673 | 2020 | 416584253 | 2012 |
| 415604790 | 2019 | 416108487 | 2016 | 416602976 | 2012 |
| 415616303 | 2019 | 416116422 | 2014 | 416617866 | 2017 |
| 415627950 | 2018 | 416128085 | 2015 | 416631317 | 2015 |
| 415657735 | 2013 | 416134656 | 2013 | 416637361 | 2015 |
| 415661700 | 2016 | 416139840 | 2015 | 416641910 | 2015 |
| 415722372 | 2015 | 416148372 | 2011 | 416651733 | 2017 |
| 415733618 | 2012 | 416152531 | 2018 | 416664766 | 2016 |
| 415743431 | 2019 | 416169091 | 2017 | 416677385 | 2015 |
| 415757585 | 2015 | 416188633 | 2014 | 416699383 | 2018 |
| 415761483 | 2016 | 416190521 | 2012 | 416711064 | 2012 |
| 415761873 | 2020 | 416201796 | 2014 | 416755773 | 2018 |
| 415774947 | 2015 | 416203093 | 2013 | 416772769 | 2016 |
| 415790434 | 2014 | 416209085 | 2012 | 416778775 | 2014 |
| 415803994 | 2013 | 416235462 | 2019 | 416780998 | 2017 |
| 415825344 | 2017 | 416240376 | 2013 | 416781394 | 2012 |
| 415835935 | 2012 | 416274717 | 2013 | 416802629 | 2017 |
| 415838212 | 2012 | 416277587 | 2019 | 416808740 | 2012 |
| 415869807 | 2018 | 416279767 | 2011 | 416819995 | 2015 |
| 415884144 | 2016 | 416284334 | 2013 | 416822710 | 2020 |
| 415884675 | 2014 | 416293816 | 2013 | 416822887 | 2012 |
| 415892892 | 2013 | 416298086 | 2020 | 416832179 | 2011 |
| 415902439 | 2013 | 416321417 | 2013 | 416862942 | 2017 |
| 415902568 | 2013 | 416321912 | 2018 | 416885994 | 2015 |
| 415911686 | 2015 | 416328831 | 2015 | 416903837 | 2020 |
| 415923483 | 2011 | 416370303 | 2014 | 416940847 | 2017 |
| 415924384 | 2020 | 416373331 | 2014 | 416963966 | 2013 |
| 415930591 | 2015 | 416374361 | 2016 | 416971793 | 2012 |
| 415957214 | 2014 | 416383087 | 2014 | 416989685 | 2012 |
| 415958567 | 2014 | 416399062 | 2016 | 416993686 | 2013 |
| 415985895 | 2016 | 416415567 | 2014 | 417005091 | 2018 |
| 415988017 | 2016 | 416431418 | 2013 | 417014705 | 2012 |
| 415990008 | 2017 | 416440249 | 2017 | 417021954 | 2012 |
| 415998531 | 2013 | 416468722 | 2014 | 417051818 | 2016 |
| 416016610 | 2018 | 416478832 | 2014 | 417084786 | 2012 |
| 416020180 | 2017 | 416499783 | 2015 | 417085924 | 2016 |
| 416026603 | 2017 | 416512652 | 2016 | 417090759 | 2014 |
| 416031842 | 2014 | 416514997 | 2012 | 417130559 | 2015 |
| 416033723 | 2017 | 416541287 | 2014 | 417131149 | 2012 |
| 416036177 | 2017 | 416541433 | 2014 | 417136802 | 2014 |
| 416053149 | 2015 | 416553242 | 2012 | 417167045 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 417174347 | 2014 | 417675171 | 2013 | 418386629 | 2019 |
| 417179969 | 2015 | 417675779 | 2019 | 418396856 | 2015 |
| 417212632 | 2013 | 417676864 | 2018 | 418405176 | 2012 |
| 417215402 | 2015 | 417684835 | 2012 | 418408104 | 2016 |
| 417218715 | 2012 | 417711937 | 2013 | 418408611 | 2016 |
| 417221047 | 2015 | 417724477 | 2017 | 418408788 | 2019 |
| 417227625 | 2012 | 417725055 | 2015 | 418422576 | 2017 |
| 417229439 | 2012 | 417744908 | 2015 | 418438721 | 2017 |
| 417236119 | 2016 | 417745665 | 2018 | 418460231 | 2017 |
| 417236781 | 2014 | 417771808 | 2017 | 418469756 | 2015 |
| 417250311 | 2014 | 417782950 | 2013 | 418471371 | 2013 |
| 417282649 | 2013 | 417809382 | 2013 | 418526499 | 2014 |
| 417292096 | 2016 | 417816866 | 2020 | 418541994 | 2015 |
| 417292474 | 2012 | 417832585 | 2019 | 418551389 | 2013 |
| 417299173 | 2013 | 417855745 | 2013 | 418558090 | 2015 |
| 417301093 | 2012 | 417867047 | 2015 | 418560500 | 2017 |
| 417333773 | 2013 | 417884100 | 2013 | 418598492 | 2018 |
| 417336995 | 2016 | 417907689 | 2015 | 418603675 | 2016 |
| 417353230 | 2014 | 417911898 | 2012 | 418611517 | 2017 |
| 417354129 | 2014 | 417912115 | 2018 | 418625051 | 2019 |
| 417358163 | 2012 | 417922342 | 2016 | 418629552 | 2019 |
| 417372573 | 2015 | 417937476 | 2015 | 418629760 | 2014 |
| 417382920 | 2019 | 417950789 | 2012 | 418643211 | 2014 |
| 417383156 | 2014 | 417954967 | 2012 | 418654349 | 2020 |
| 417417969 | 2018 | 418013442 | 2013 | 418656153 | 2012 |
| 417420344 | 2017 | 418045845 | 2014 | 418669411 | 2012 |
| 417429259 | 2017 | 418045847 | 2019 | 418679040 | 2016 |
| 417438511 | 2017 | 418108041 | 2012 | 418702689 | 2014 |
| 417450208 | 2014 | 418116804 | 2015 | 418703865 | 2012 |
| 417461465 | 2020 | 418133101 | 2012 | 418722689 | 2017 |
| 417469003 | 2020 | 418149980 | 2015 | 418731874 | 2014 |
| 417473872 | 2016 | 418158515 | 2020 | 418732440 | 2015 |
| 417483700 | 2012 | 418160738 | 2012 | 418732971 | 2018 |
| 417490911 | 2013 | 418168704 | 2013 | 418738212 | 2013 |
| 417502051 | 2017 | 418216939 | 2013 | 418798028 | 2012 |
| 417515101 | 2017 | 418231678 | 2015 | 418807805 | 2017 |
| 417521540 | 2016 | 418241427 | 2020 | 418819200 | 2013 |
| 417523380 | 2017 | 418255973 | 2012 | 418829592 | 2019 |
| 417544229 | 2018 | 418257543 | 2013 | 418832202 | 2016 |
| 417554731 | 2018 | 418258509 | 2013 | 418835307 | 2014 |
| 417592783 | 2014 | 418286673 | 2019 | 418850553 | 2013 |
| 417594860 | 2014 | 418289120 | 2011 | 418917492 | 2013 |
| 417636917 | 2017 | 418321875 | 2014 | 418928659 | 2017 |
| 417671400 | 2020 | 418370307 | 2019 | 418930987 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 418934658 | 2016 | 419535313 | 2015 | 420221979 | 2015 |
| 418973965 | 2019 | 419555181 | 2011 | 420222765 | 2013 |
| 418979517 | 2020 | 419558418 | 2016 | 420253099 | 2013 |
| 418980750 | 2018 | 419569352 | 2015 | 420260365 | 2013 |
| 418988506 | 2018 | 419581295 | 2015 | 420262650 | 2013 |
| 418992698 | 2016 | 419589613 | 2015 | 420287545 | 2014 |
| 419001702 | 2015 | 419614236 | 2017 | 420294354 | 2014 |
| 419017713 | 2013 | 419628407 | 2016 | 420302644 | 2013 |
| 419031161 | 2012 | 419656674 | 2015 | 420310081 | 2015 |
| 419044534 | 2019 | 419669308 | 2020 | 420325608 | 2019 |
| 419062885 | 2016 | 419680546 | 2017 | 420331516 | 2015 |
| 419078638 | 2015 | 419687958 | 2018 | 420338318 | 2019 |
| 419093274 | 2018 | 419693787 | 2020 | 420338722 | 2013 |
| 419101978 | 2015 | 419699793 | 2012 | 420348076 | 2012 |
| 419112044 | 2012 | 419732997 | 2013 | 420349886 | 2016 |
| 419131909 | 2013 | 419740891 | 2012 | 420355562 | 2015 |
| 419143184 | 2017 | 419753769 | 2016 | 420373459 | 2018 |
| 419149669 | 2019 | 419767928 | 2013 | 420395172 | 2017 |
| 419150759 | 2019 | 419781144 | 2019 | 420424935 | 2020 |
| 419214854 | 2015 | 419787019 | 2019 | 420429064 | 2019 |
| 419224847 | 2016 | 419813612 | 2016 | 420451990 | 2011 |
| 419230884 | 2016 | 419840445 | 2017 | 420473900 | 2015 |
| 419236565 | 2014 | 419846683 | 2014 | 420474150 | 2019 |
| 419288881 | 2013 | 419848435 | 2017 | 420500703 | 2012 |
| 419294983 | 2012 | 419865586 | 2014 | 420506771 | 2012 |
| 419305043 | 2018 | 419927592 | 2017 | 420509448 | 2019 |
| 419314070 | 2015 | 419944875 | 2017 | 420546202 | 2012 |
| 419319317 | 2016 | 419956919 | 2019 | 420546769 | 2014 |
| 419353002 | 2016 | 419962310 | 2019 | 420552653 | 2015 |
| 419358882 | 2019 | 419972298 | 2014 | 420559560 | 2015 |
| 419368150 | 2016 | 419985312 | 2017 | 420570411 | 2013 |
| 419369635 | 2017 | 420036403 | 2015 | 420573487 | 2012 |
| 419381401 | 2017 | 420040973 | 2013 | 420592562 | 2015 |
| 419409837 | 2015 | 420052093 | 2015 | 420593425 | 2012 |
| 419410032 | 2019 | 420080301 | 2017 | 420616502 | 2016 |
| 419412482 | 2013 | 420098607 | 2019 | 420628359 | 2012 |
| 419413163 | 2018 | 420122329 | 2017 | 420631265 | 2015 |
| 419441122 | 2018 | 420128323 | 2017 | 420635833 | 2020 |
| 419455068 | 2014 | 420128402 | 2014 | 420643830 | 2014 |
| 419476141 | 2015 | 420131758 | 2015 | 420648294 | 2014 |
| 419481809 | 2020 | 420132594 | 2018 | 420664511 | 2015 |
| 419485362 | 2020 | 420162484 | 2016 | 420667965 | 2020 |
| 419502471 | 2019 | 420166739 | 2012 | 420670481 | 2013 |
| 419514747 | 2012 | 420218506 | 2013 | 420671112 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 420746010 | 2014 | 421437491 | 2015 | 421937362 | 2017 |
| 420748824 | 2015 | 421442513 | 2011 | 421952740 | 2014 |
| 420753283 | 2017 | 421465280 | 2018 | 421954542 | 2017 |
| 420757461 | 2015 | 421476435 | 2014 | 421962202 | 2013 |
| 420764842 | 2014 | 421483634 | 2012 | 421990895 | 2020 |
| 420802632 | 2013 | 421484286 | 2017 | 422001335 | 2014 |
| 420809551 | 2013 | 421510657 | 2011 | 422002535 | 2014 |
| 420814099 | 2014 | 421518142 | 2020 | 422020159 | 2017 |
| 420844783 | 2016 | 421527387 | 2014 | 422022145 | 2020 |
| 420848272 | 2017 | 421543537 | 2012 | 422024416 | 2015 |
| 420879403 | 2019 | 421544581 | 2012 | 422035075 | 2019 |
| 420885816 | 2013 | 421548771 | 2018 | 422045680 | 2013 |
| 420898796 | 2013 | 421565779 | 2017 | 422057920 | 2012 |
| 420900874 | 2020 | 421565793 | 2013 | 422090257 | 2011 |
| 420922743 | 2014 | 421579706 | 2020 | 422101654 | 2015 |
| 420941206 | 2013 | 421592758 | 2016 | 422108169 | 2013 |
| 420945733 | 2011 | 421608399 | 2017 | 422119728 | 2016 |
| 420962195 | 2013 | 421620696 | 2018 | 422126393 | 2012 |
| 420962274 | 2017 | 421637429 | 2015 | 422143884 | 2016 |
| 420976158 | 2012 | 421700628 | 2015 | 422155590 | 2015 |
| 420980410 | 2013 | 421711421 | 2012 | 422184981 | 2018 |
| 420995336 | 2016 | 421725276 | 2014 | 422191829 | 2011 |
| 421012291 | 2012 | 421730738 | 2019 | 422194924 | 2014 |
| 421016584 | 2018 | 421731093 | 2015 | 422213029 | 2013 |
| 421035891 | 2014 | 421742925 | 2018 | 422214360 | 2016 |
| 421066864 | 2012 | 421751665 | 2014 | 422221533 | 2015 |
| 421086682 | 2016 | 421785491 | 2017 | 422222173 | 2014 |
| 421093465 | 2015 | 421795001 | 2019 | 422229080 | 2014 |
| 421102424 | 2015 | 421810382 | 2016 | 422244717 | 2020 |
| 421109800 | 2018 | 421812794 | 2013 | 422270077 | 2017 |
| 421119764 | 2018 | 421816415 | 2015 | 422271227 | 2017 |
| 421198265 | 2012 | 421825818 | 2016 | 422280424 | 2016 |
| 421205226 | 2018 | 421826032 | 2019 | 422286428 | 2012 |
| 421206696 | 2017 | 421832201 | 2013 | 422335671 | 2011 |
| 421228618 | 2017 | 421839211 | 2016 | 422338453 | 2018 |
| 421233821 | 2015 | 421843365 | 2013 | 422352069 | 2015 |
| 421234265 | 2012 | 421845870 | 2017 | 422353776 | 2018 |
| 421259655 | 2012 | 421872184 | 2013 | 422360030 | 2014 |
| 421260317 | 2015 | 421888731 | 2020 | 422369024 | 2018 |
| 421264272 | 2014 | 421894522 | 2013 | 422379603 | 2013 |
| 421331465 | 2015 | 421896099 | 2020 | 422390530 | 2013 |
| 421342763 | 2017 | 421905254 | 2016 | 422392095 | 2014 |
| 421351893 | 2014 | 421911916 | 2015 | 422393465 | 2018 |
| 421380856 | 2017 | 421929511 | 2020 | 422396508 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 422440555 | 2017 | 422954245 | 2013 | 423550003 | 2014 |
| 422449379 | 2017 | 422961200 | 2013 | 423560620 | 2014 |
| 422469551 | 2017 | 422969886 | 2016 | 423562305 | 2016 |
| 422469939 | 2014 | 422986602 | 2011 | 423587630 | 2017 |
| 422470043 | 2012 | 422986975 | 2012 | 423605937 | 2012 |
| 422479312 | 2013 | 422993887 | 2019 | 423616869 | 2016 |
| 422489460 | 2017 | 423019102 | 2013 | 423656821 | 2018 |
| 422492065 | 2017 | 423041258 | 2017 | 423665925 | 2012 |
| 422496621 | 2014 | 423086179 | 2019 | 423680810 | 2017 |
| 422502119 | 2017 | 423106682 | 2015 | 423690889 | 2011 |
| 422508474 | 2014 | 423116310 | 2013 | 423716310 | 2013 |
| 422517358 | 2017 | 423119598 | 2013 | 423716504 | 2013 |
| 422533326 | 2013 | 423130516 | 2012 | 423720024 | 2012 |
| 422534930 | 2015 | 423138491 | 2013 | 423720971 | 2012 |
| 422539851 | 2013 | 423159794 | 2012 | 423721468 | 2018 |
| 422558687 | 2019 | 423160975 | 2016 | 423726509 | 2014 |
| 422569533 | 2012 | 423190322 | 2015 | 423729355 | 2020 |
| 422585575 | 2013 | 423201626 | 2012 | 423737948 | 2012 |
| 422607945 | 2013 | 423201626 | 2015 | 423746339 | 2017 |
| 422609644 | 2019 | 423233629 | 2014 | 423781298 | 2014 |
| 422609694 | 2016 | 423263911 | 2014 | 423828242 | 2015 |
| 422622438 | 2014 | 423276906 | 2013 | 423828278 | 2015 |
| 422644711 | 2012 | 423281846 | 2020 | 423844583 | 2017 |
| 422684553 | 2016 | 423283765 | 2012 | 423900844 | 2012 |
| 422739700 | 2015 | 423305812 | 2013 | 423905739 | 2019 |
| 422742408 | 2013 | 423327169 | 2015 | 423914687 | 2013 |
| 422769133 | 2016 | 423374083 | 2016 | 423938176 | 2015 |
| 422772520 | 2013 | 423389363 | 2013 | 423962024 | 2017 |
| 422780981 | 2012 | 423396720 | 2014 | 423980064 | 2013 |
| 422795352 | 2020 | 423413578 | 2013 | 424034879 | 2013 |
| 422798639 | 2020 | 423435801 | 2017 | 424035744 | 2015 |
| 422817875 | 2012 | 423439261 | 2013 | 424039568 | 2013 |
| 422825432 | 2014 | 423439546 | 2015 | 424056542 | 2014 |
| 422828422 | 2016 | 423449369 | 2011 | 424063674 | 2016 |
| 422833178 | 2015 | 423458712 | 2018 | 424083521 | 2011 |
| 422836613 | 2018 | 423481836 | 2015 | 424090938 | 2011 |
| 422855542 | 2015 | 423491233 | 2014 | 424097871 | 2012 |
| 422856091 | 2014 | 423491283 | 2014 | 424107810 | 2012 |
| 422872473 | 2012 | 423494637 | 2013 | 424114186 | 2016 |
| 422886137 | 2020 | 423501351 | 2017 | 424135441 | 2013 |
| 422899421 | 2019 | 423501882 | 2017 | 424136275 | 2014 |
| 422903973 | 2012 | 423533861 | 2016 | 424143618 | 2016 |
| 422914219 | 2013 | 423541492 | 2017 | 424148644 | 2019 |
| 422947424 | 2012 | 423548701 | 2013 | 424151134 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 424194198 | 2014 | 424688204 | 2015 | 425308818 | 2014 |
| 424207268 | 2016 | 424698481 | 2013 | 425309214 | 2015 |
| 424216001 | 2019 | 424739039 | 2016 | 425315926 | 2017 |
| 424238580 | 2014 | 424741604 | 2020 | 425361717 | 2015 |
| 424277029 | 2013 | 424755576 | 2019 | 425369446 | 2013 |
| 424280492 | 2017 | 424818500 | 2015 | 425415752 | 2014 |
| 424283286 | 2018 | 424825151 | 2020 | 425419564 | 2016 |
| 424285882 | 2019 | 424844236 | 2020 | 425424363 | 2018 |
| 424289292 | 2014 | 424871796 | 2012 | 425439473 | 2017 |
| 424294986 | 2015 | 424887941 | 2017 | 425448199 | 2017 |
| 424300266 | 2014 | 424891277 | 2013 | 425451237 | 2013 |
| 424307496 | 2018 | 424897972 | 2016 | 425458883 | 2015 |
| 424318720 | 2012 | 424899073 | 2013 | 425460678 | 2016 |
| 424321193 | 2016 | 424900535 | 2013 | 425464454 | 2017 |
| 424323335 | 2016 | 424922064 | 2020 | 425471366 | 2019 |
| 424330936 | 2015 | 424967105 | 2019 | 425476706 | 2013 |
| 424355027 | 2016 | 424970293 | 2014 | 425483072 | 2014 |
| 424366002 | 2012 | 424981577 | 2013 | 425544682 | 2013 |
| 424368957 | 2018 | 424983276 | 2014 | 425574613 | 2013 |
| 424391875 | 2013 | 425007646 | 2012 | 425592029 | 2012 |
| 424398990 | 2019 | 425013384 | 2013 | 425598097 | 2017 |
| 424416041 | 2013 | 425028286 | 2019 | 425599089 | 2015 |
| 424428745 | 2016 | 425032861 | 2017 | 425617855 | 2015 |
| 424447583 | 2012 | 425033994 | 2019 | 425634827 | 2015 |
| 424472863 | 2013 | 425040715 | 2017 | 425651904 | 2013 |
| 424480303 | 2020 | 425047919 | 2013 | 425700573 | 2017 |
| 424485937 | 2018 | 425081898 | 2017 | 425710700 | 2018 |
| 424486694 | 2013 | 425090447 | 2013 | 425711326 | 2013 |
| 424495243 | 2018 | 425096518 | 2017 | 425727313 | 2012 |
| 424499134 | 2012 | 425099235 | 2020 | 425738013 | 2015 |
| 424510897 | 2013 | 425102408 | 2017 | 425757124 | 2017 |
| 424519544 | 2017 | 425113237 | 2014 | 425761125 | 2012 |
| 424531097 | 2012 | 425113897 | 2013 | 425776754 | 2017 |
| 424531097 | 2012 | 425118718 | 2012 | 425779122 | 2013 |
| 424531308 | 2013 | 425146325 | 2013 | 425786386 | 2015 |
| 424554259 | 2013 | 425151227 | 2017 | 425794677 | 2015 |
| 424559269 | 2015 | 425179748 | 2014 | 425798518 | 2019 |
| 424578083 | 2014 | 425185888 | 2018 | 425802981 | 2013 |
| 424589161 | 2014 | 425201656 | 2014 | 425827462 | 2014 |
| 424615506 | 2014 | 425219146 | 2017 | 425830615 | 2016 |
| 424634992 | 2012 | 425241137 | 2014 | 425833045 | 2017 |
| 424635219 | 2013 | 425244567 | 2020 | 425835835 | 2020 |
| 424638780 | 2014 | 425301896 | 2011 | 425862670 | 2020 |
| 424684820 | 2017 | 425302333 | 2014 | 425865919 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 425873277 | 2013 | 426536778 | 2019 | 427108030 | 2020 |
| 425879810 | 2013 | 426537760 | 2019 | 427111104 | 2015 |
| 425927638 | 2012 | 426544775 | 2014 | 427114728 | 2014 |
| 425939679 | 2019 | 426551273 | 2017 | 427116025 | 2018 |
| 425952504 | 2017 | 426568965 | 2019 | 427120818 | 2014 |
| 425962145 | 2017 | 426579146 | 2013 | 427124527 | 2012 |
| 425973481 | 2013 | 426605426 | 2016 | 427135306 | 2012 |
| 425977853 | 2014 | 426613734 | 2017 | 427150485 | 2015 |
| 425990312 | 2013 | 426614752 | 2016 | 427158970 | 2012 |
| 426001931 | 2014 | 426654386 | 2020 | 427192770 | 2015 |
| 426009191 | 2020 | 426659336 | 2017 | 427208244 | 2017 |
| 426022284 | 2012 | 426665074 | 2017 | 427210089 | 2012 |
| 426074603 | 2014 | 426689953 | 2015 | 427233330 | 2015 |
| 426102876 | 2017 | 426697194 | 2013 | 427238029 | 2015 |
| 426125672 | 2017 | 426705343 | 2013 | 427260644 | 2014 |
| 426152352 | 2017 | 426719394 | 2014 | 427271057 | 2014 |
| 426159154 | 2018 | 426723254 | 2017 | 427273225 | 2015 |
| 426184070 | 2017 | 426733247 | 2018 | 427281741 | 2017 |
| 426185347 | 2015 | 426738077 | 2011 | 427283581 | 2019 |
| 426203060 | 2020 | 426762614 | 2016 | 427285917 | 2012 |
| 426207535 | 2013 | 426764143 | 2017 | 427308745 | 2013 |
| 426228125 | 2012 | 426831647 | 2014 | 427327416 | 2020 |
| 426251146 | 2020 | 426832641 | 2012 | 427355944 | 2015 |
| 426268163 | 2014 | 426843597 | 2015 | 427372320 | 2017 |
| 426301226 | 2013 | 426861460 | 2020 | 427379718 | 2013 |
| 426330643 | 2014 | 426884369 | 2015 | 427381474 | 2012 |
| 426333293 | 2015 | 426899235 | 2016 | 427389660 | 2013 |
| 426338970 | 2017 | 426923385 | 2013 | 427419817 | 2014 |
| 426379883 | 2016 | 426928414 | 2019 | 427452455 | 2020 |
| 426396142 | 2017 | 426934566 | 2012 | 427462955 | 2013 |
| 426401727 | 2016 | 426947410 | 2016 | 427513455 | 2015 |
| 426409107 | 2014 | 426961301 | 2013 | 427515611 | 2013 |
| 426412611 | 2016 | 426965010 | 2015 | 427526141 | 2013 |
| 426413641 | 2013 | 426969597 | 2013 | 427528797 | 2019 |
| 426417075 | 2019 | 427008840 | 2015 | 427537841 | 2012 |
| 426419566 | 2020 | 427009478 | 2017 | 427574863 | 2012 |
| 426425620 | 2018 | 427015312 | 2019 | 427575805 | 2015 |
| 426453859 | 2014 | 427028046 | 2015 | 427581880 | 2018 |
| 426472386 | 2018 | 427033596 | 2012 | 427600959 | 2012 |
| 426484092 | 2015 | 427073302 | 2016 | 427616960 | 2014 |
| 426487018 | 2017 | 427085563 | 2020 | 427621616 | 2015 |
| 426487526 | 2013 | 427099978 | 2013 | 427623195 | 2018 |
| 426506199 | 2011 | 427102024 | 2013 | 427623248 | 2014 |
| 426519902 | 2011 | 427105583 | 2015 | 427624371 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 427638671 | 2013 | 428171649 | 2015 | 428766444 | 2019 |
| 427641068 | 2012 | 428173178 | 2017 | 428766638 | 2019 |
| 427651958 | 2015 | 428187868 | 2020 | 428797493 | 2013 |
| 427666240 | 2020 | 428211607 | 2019 | 428801696 | 2014 |
| 427676855 | 2018 | 428227577 | 2017 | 428807377 | 2018 |
| 427678619 | 2020 | 428236592 | 2020 | 428814447 | 2017 |
| 427681745 | 2012 | 428239324 | 2020 | 428823113 | 2015 |
| 427710041 | 2012 | 428261523 | 2016 | 428864650 | 2015 |
| 427711772 | 2017 | 428262383 | 2020 | 428865501 | 2013 |
| 427718536 | 2019 | 428270196 | 2014 | 428875752 | 2012 |
| 427741430 | 2017 | 428271097 | 2013 | 428905923 | 2013 |
| 427743347 | 2016 | 428278942 | 2020 | 428916520 | 2015 |
| 427750716 | 2015 | 428313431 | 2013 | 428973633 | 2011 |
| 427756887 | 2016 | 428325446 | 2016 | 428986159 | 2013 |
| 427783490 | 2012 | 428344985 | 2019 | 429009185 | 2013 |
| 427815231 | 2018 | 428381414 | 2016 | 429017948 | 2015 |
| 427822404 | 2020 | 428417275 | 2017 | 429017950 | 2017 |
| 427828000 | 2015 | 428426563 | 2019 | 429046365 | 2018 |
| 427837253 | 2014 | 428427816 | 2017 | 429067046 | 2013 |
| 427872083 | 2012 | 428438164 | 2015 | 429073851 | 2018 |
| 427879768 | 2019 | 428444565 | 2012 | 429081341 | 2019 |
| 427883410 | 2015 | 428445430 | 2014 | 429088636 | 2012 |
| 427894706 | 2016 | 428500527 | 2014 | 429092481 | 2015 |
| 427914594 | 2015 | 428510651 | 2014 | 429096009 | 2019 |
| 427916695 | 2015 | 428517635 | 2012 | 429098423 | 2014 |
| 427951061 | 2018 | 428519372 | 2013 | 429103527 | 2012 |
| 427964745 | 2020 | 428523751 | 2017 | 429122066 | 2012 |
| 427966573 | 2015 | 428527434 | 2013 | 429132827 | 2020 |
| 427969240 | 2015 | 428559982 | 2013 | 429133675 | 2017 |
| 428009315 | 2017 | 428571734 | 2013 | 429142585 | 2019 |
| 428014841 | 2017 | 428583414 | 2015 | 429146816 | 2013 |
| 428034463 | 2018 | 428603680 | 2015 | 429148034 | 2013 |
| 428046662 | 2012 | 428609945 | 2018 | 429170910 | 2013 |
| 428047824 | 2013 | 428614160 | 2015 | 429180018 | 2013 |
| 428056851 | 2017 | 428637722 | 2013 | 429181218 | 2014 |
| 428057348 | 2013 | 428656003 | 2017 | 429229890 | 2016 |
| 428068270 | 2012 | 428665913 | 2019 | 429281707 | 2012 |
| 428071801 | 2017 | 428677382 | 2012 | 429298188 | 2015 |
| 428078922 | 2012 | 428701767 | 2017 | 429316863 | 2013 |
| 428079126 | 2020 | 428702046 | 2018 | 429329236 | 2013 |
| 428089767 | 2020 | 428711231 | 2014 | 429335235 | 2013 |
| 428117198 | 2016 | 428735598 | 2016 | 429339944 | 2016 |
| 428126632 | 2015 | 428741822 | 2017 | 429342317 | 2020 |
| 428160377 | 2015 | 428766341 | 2018 | 429355479 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 429367068 | 2015 | 429911467 | 2012 | 430409275 | 2017 |
| 429368206 | 2015 | 429917734 | 2020 | 430419933 | 2018 |
| 429370144 | 2013 | 429925664 | 2012 | 430422590 | 2017 |
| 429373055 | 2011 | 429937679 | 2017 | 430447631 | 2019 |
| 429380515 | 2015 | 429951974 | 2012 | 430459282 | 2018 |
| 429409634 | 2015 | 429958312 | 2016 | 430459414 | 2020 |
| 429418075 | 2013 | 429960016 | 2013 | 430484847 | 2015 |
| 429419627 | 2015 | 429966022 | 2014 | 430496541 | 2019 |
| 429420212 | 2015 | 429970700 | 2011 | 430516987 | 2018 |
| 429435528 | 2012 | 429972837 | 2012 | 430548760 | 2013 |
| 429437643 | 2020 | 429974988 | 2015 | 430555878 | 2020 |
| 429445509 | 2015 | 430019886 | 2013 | 430556987 | 2019 |
| 429451730 | 2013 | 430039305 | 2013 | 430561437 | 2012 |
| 429469983 | 2018 | 430058868 | 2014 | 430562778 | 2019 |
| 429470542 | 2014 | 430065005 | 2013 | 430564805 | 2017 |
| 429486955 | 2014 | 430070828 | 2011 | 430577917 | 2015 |
| 429487014 | 2014 | 430102413 | 2013 | 430580017 | 2012 |
| 429490176 | 2014 | 430104174 | 2017 | 430581061 | 2017 |
| 429527735 | 2020 | 430105104 | 2013 | 430586633 | 2015 |
| 429553746 | 2015 | 430105116 | 2012 | 430594771 | 2013 |
| 429618338 | 2014 | 430108027 | 2016 | 430614284 | 2020 |
| 429633120 | 2015 | 430119739 | 2015 | 430616787 | 2020 |
| 429693041 | 2013 | 430126861 | 2018 | 430626615 | 2012 |
| 429695037 | 2015 | 430129564 | 2018 | 430633591 | 2020 |
| 429719730 | 2012 | 430132690 | 2015 | 430636880 | 2020 |
| 429730875 | 2017 | 430136555 | 2019 | 430648883 | 2012 |
| 429741563 | 2012 | 430152339 | 2012 | 430661586 | 2019 |
| 429746240 | 2019 | 430165685 | 2019 | 430677705 | 2015 |
| 429751245 | 2014 | 430192145 | 2019 | 430680594 | 2019 |
| 429775734 | 2016 | 430215313 | 2016 | 430699181 | 2017 |
| 429782713 | 2019 | 430215820 | 2013 | 430701025 | 2016 |
| 429793700 | 2020 | 430243554 | 2013 | 430706154 | 2013 |
| 429800670 | 2013 | 430279096 | 2013 | 430721453 | 2017 |
| 429805333 | 2018 | 430312056 | 2013 | 430721609 | 2018 |
| 429835429 | 2014 | 430325091 | 2013 | 430732414 | 2019 |
| 429841428 | 2018 | 430335266 | 2017 | 430733107 | 2020 |
| 429843828 | 2011 | 430351167 | 2020 | 430734888 | 2014 |
| 429844030 | 2012 | 430361318 | 2015 | 430736628 | 2015 |
| 429848488 | 2020 | 430361409 | 2015 | 430738860 | 2013 |
| 429856942 | 2013 | 430362702 | 2014 | 430741465 | 2020 |
| 429857233 | 2013 | 430367881 | 2014 | 430776367 | 2017 |
| 429867343 | 2020 | 430378414 | 2017 | 430807568 | 2017 |
| 429899358 | 2020 | 430387879 | 2015 | 430808457 | 2016 |
| 429911427 | 2015 | 430398323 | 2017 | 430818098 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 430826980 | 2016 | 431342261 | 2015 | 431874458 | 2012 |
| 430827489 | 2012 | 431346401 | 2013 | 431886140 | 2019 |
| 430830591 | 2013 | 431364350 | 2013 | 431887364 | 2017 |
| 430861851 | 2017 | 431387132 | 2017 | 431890610 | 2018 |
| 430866801 | 2015 | 431443039 | 2020 | 431896987 | 2019 |
| 430868823 | 2012 | 431448340 | 2015 | 431898284 | 2014 |
| 430870905 | 2014 | 431448431 | 2016 | 431900300 | 2016 |
| 430875541 | 2020 | 431468209 | 2017 | 431906304 | 2015 |
| 430888316 | 2012 | 431470044 | 2014 | 431907750 | 2014 |
| 430912911 | 2012 | 431472303 | 2015 | 431927463 | 2019 |
| 430913537 | 2017 | 431479296 | 2012 | 431951622 | 2020 |
| 430938331 | 2013 | 431499399 | 2019 | 431956127 | 2014 |
| 430944873 | 2017 | 431503009 | 2014 | 431967243 | 2014 |
| 430955092 | 2016 | 431505801 | 2016 | 431970379 | 2012 |
| 430982095 | 2015 | 431509077 | 2012 | 431974076 | 2014 |
| 430984201 | 2018 | 431521386 | 2017 | 431982865 | 2014 |
| 430988099 | 2019 | 431523449 | 2014 | 431992901 | 2018 |
| 430988324 | 2015 | 431524986 | 2020 | 431997389 | 2016 |
| 431015911 | 2014 | 431559369 | 2012 | 432008099 | 2012 |
| 431028384 | 2015 | 431569754 | 2012 | 432014373 | 2013 |
| 431040980 | 2020 | 431589273 | 2017 | 432036670 | 2014 |
| 431044194 | 2012 | 431597244 | 2014 | 432038783 | 2013 |
| 431063164 | 2016 | 431619951 | 2012 | 432062253 | 2020 |
| 431063891 | 2015 | 431622659 | 2017 | 432090585 | 2020 |
| 431088073 | 2017 | 431634755 | 2018 | 432121138 | 2015 |
| 431088865 | 2015 | 431646306 | 2015 | 432135933 | 2017 |
| 431091044 | 2020 | 431669140 | 2013 | 432138662 | 2013 |
| 431105015 | 2016 | 431675888 | 2017 | 432145926 | 2013 |
| 431115208 | 2013 | 431676935 | 2016 | 432149752 | 2020 |
| 431117874 | 2015 | 431694688 | 2017 | 432230276 | 2016 |
| 431120699 | 2018 | 431704574 | 2020 | 432273321 | 2015 |
| 431125900 | 2017 | 431727629 | 2014 | 432281665 | 2012 |
| 431181526 | 2013 | 431741118 | 2012 | 432290771 | 2015 |
| 431188299 | 2012 | 431744433 | 2020 | 432291189 | 2015 |
| 431188615 | 2015 | 431745516 | 2015 | 432312050 | 2017 |
| 431191002 | 2014 | 431745865 | 2018 | 432329742 | 2019 |
| 431200499 | 2017 | 431746041 | 2015 | 432333157 | 2015 |
| 431206845 | 2013 | 431750808 | 2014 | 432335442 | 2017 |
| 431225803 | 2013 | 431757961 | 2020 | 432347500 | 2011 |
| 431259866 | 2013 | 431776682 | 2013 | 432372024 | 2019 |
| 431289598 | 2018 | 431777662 | 2017 | 432372282 | 2013 |
| 431295145 | 2013 | 431782992 | 2017 | 432379618 | 2020 |
| 431295690 | 2013 | 431835165 | 2020 | 432384106 | 2018 |
| 431337905 | 2012 | 431837254 | 2015 | 432405950 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 432407219 | 2011 | 432945792 | 2013 | 433564411 | 2015 |
| 432409827 | 2020 | 432982740 | 2014 | 433582097 | 2016 |
| 432436571 | 2017 | 433003637 | 2014 | 433589667 | 2014 |
| 432445065 | 2013 | 433009241 | 2012 | 433598010 | 2013 |
| 432453050 | 2012 | 433078943 | 2012 | 433602639 | 2014 |
| 432458712 | 2018 | 433082499 | 2013 | 433609388 | 2015 |
| 432461370 | 2017 | 433105198 | 2013 | 433629560 | 2012 |
| 432476349 | 2017 | 433125590 | 2017 | 433630997 | 2012 |
| 432502746 | 2017 | 433125681 | 2020 | 433640007 | 2012 |
| 432511058 | 2017 | 433133341 | 2014 | 433648528 | 2014 |
| 432513068 | 2014 | 433141312 | 2018 | 433655088 | 2018 |
| 432513226 | 2019 | 433164912 | 2017 | 433658212 | 2016 |
| 432518616 | 2020 | 433196771 | 2011 | 433673640 | 2013 |
| 432527966 | 2017 | 433234080 | 2013 | 433688542 | 2013 |
| 432541807 | 2015 | 433248885 | 2012 | 433692012 | 2014 |
| 432563001 | 2014 | 433258713 | 2016 | 433699541 | 2019 |
| 432594866 | 2012 | 433279078 | 2019 | 433702427 | 2019 |
| 432596840 | 2016 | 433293945 | 2014 | 433705211 | 2016 |
| 432628019 | 2019 | 433299585 | 2015 | 433718232 | 2013 |
| 432646346 | 2012 | 433301273 | 2013 | 433727300 | 2013 |
| 432648253 | 2013 | 433303817 | 2011 | 433737173 | 2018 |
| 432657321 | 2019 | 433309603 | 2016 | 433752903 | 2020 |
| 432668215 | 2012 | 433318202 | 2012 | 433755058 | 2013 |
| 432674587 | 2017 | 433321974 | 2020 | 433762738 | 2015 |
| 432732212 | 2016 | 433322435 | 2014 | 433766124 | 2013 |
| 432732298 | 2015 | 433364524 | 2014 | 433770010 | 2016 |
| 432737092 | 2016 | 433382083 | 2020 | 433807291 | 2020 |
| 432740611 | 2012 | 433389938 | 2017 | 433819933 | 2015 |
| 432752028 | 2020 | 433398082 | 2013 | 433823001 | 2012 |
| 432757327 | 2013 | 433411884 | 2012 | 433835834 | 2014 |
| 432769435 | 2019 | 433426281 | 2017 | 433856864 | 2015 |
| 432782281 | 2014 | 433446085 | 2015 | 433864744 | 2017 |
| 432785491 | 2017 | 433450830 | 2017 | 433879050 | 2019 |
| 432818963 | 2013 | 433457242 | 2020 | 433881807 | 2015 |
| 432850715 | 2016 | 433471975 | 2015 | 433907259 | 2012 |
| 432861831 | 2017 | 433484752 | 2015 | 433918806 | 2020 |
| 432873535 | 2013 | 433512274 | 2012 | 433960017 | 2015 |
| 432889510 | 2018 | 433516751 | 2015 | 433966023 | 2018 |
| 432901746 | 2012 | 433519959 | 2012 | 433966968 | 2015 |
| 432904281 | 2015 | 433527499 | 2014 | 433967675 | 2011 |
| 432905340 | 2011 | 433534703 | 2017 | 433975050 | 2015 |
| 432917434 | 2019 | 433547683 | 2016 | 433990476 | 2013 |
| 432921784 | 2019 | 433551282 | 2014 | 433998246 | 2018 |
| 432934377 | 2016 | 433553993 | 2019 | 433999836 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 434005314 | 2011 | 434697076 | 2017 | 435368512 | 2013 |
| 434038309 | 2012 | 434717888 | 2017 | 435383067 | 2015 |
| 434045354 | 2016 | 434718923 | 2014 | 435401015 | 2017 |
| 434045364 | 2014 | 434760756 | 2019 | 435451436 | 2014 |
| 434071040 | 2012 | 434786542 | 2014 | 435453551 | 2018 |
| 434071404 | 2018 | 434812705 | 2015 | 435458707 | 2012 |
| 434081289 | 2017 | 434818929 | 2019 | 435472442 | 2019 |
| 434082594 | 2013 | 434822736 | 2019 | 435475339 | 2016 |
| 434154995 | 2020 | 434823065 | 2012 | 435477533 | 2018 |
| 434161376 | 2012 | 434829447 | 2017 | 435510658 | 2015 |
| 434199373 | 2012 | 434830628 | 2012 | 435516755 | 2017 |
| 434223071 | 2020 | 434864318 | 2019 | 435523552 | 2015 |
| 434235218 | 2012 | 434874454 | 2013 | 435526700 | 2018 |
| 434246580 | 2020 | 434898292 | 2018 | 435527235 | 2013 |
| 434253351 | 2012 | 434901544 | 2013 | 435541243 | 2017 |
| 434270921 | 2016 | 434913901 | 2012 | 435578301 | 2015 |
| 434333242 | 2019 | 434926336 | 2017 | 435593387 | 2020 |
| 434334806 | 2013 | 434987108 | 2017 | 435605166 | 2017 |
| 434380207 | 2015 | 434999046 | 2013 | 435611256 | 2012 |
| 434392717 | 2016 | 435021267 | 2013 | 435615678 | 2014 |
| 434402689 | 2012 | 435032395 | 2016 | 435621184 | 2016 |
| 434407146 | 2012 | 435050828 | 2019 | 435625453 | 2013 |
| 434410894 | 2017 | 435106134 | 2014 | 435628285 | 2019 |
| 434425007 | 2018 | 435107891 | 2019 | 435657456 | 2013 |
| 434439541 | 2015 | 435107981 | 2013 | 435663467 | 2014 |
| 434454216 | 2017 | 435118101 | 2012 | 435671488 | 2017 |
| 434478896 | 2020 | 435137200 | 2014 | 435673577 | 2020 |
| 434484869 | 2016 | 435139399 | 2019 | 435679791 | 2012 |
| 434488396 | 2013 | 435157028 | 2017 | 435705083 | 2012 |
| 434492684 | 2012 | 435160166 | 2012 | 435706855 | 2013 |
| 434492684 | 2012 | 435178682 | 2013 | 435709015 | 2018 |
| 434497347 | 2015 | 435180609 | 2013 | 435712426 | 2012 |
| 434499840 | 2013 | 435213884 | 2016 | 435715296 | 2016 |
| 434536571 | 2018 | 435214345 | 2013 | 435726166 | 2015 |
| 434553933 | 2016 | 435218248 | 2014 | 435731939 | 2012 |
| 434560429 | 2015 | 435242378 | 2017 | 435775882 | 2013 |
| 434571844 | 2018 | 435269936 | 2019 | 435800651 | 2019 |
| 434576208 | 2019 | 435270923 | 2013 | 435820845 | 2017 |
| 434603049 | 2013 | 435277608 | 2015 | 435827611 | 2018 |
| 434632894 | 2013 | 435289431 | 2014 | 435828536 | 2016 |
| 434638941 | 2019 | 435317264 | 2012 | 435828562 | 2019 |
| 434639866 | 2013 | 435323847 | 2017 | 435843483 | 2018 |
| 434641326 | 2014 | 435348392 | 2015 | 435855101 | 2011 |
| 434653343 | 2012 | 435358165 | 2017 | 435865601 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 435867520 | 2017 | 436572592 | 2015 | 437234882 | 2013 |
| 435868756 | 2012 | 436572593 | 2012 | 437252717 | 2013 |
| 435870137 | 2014 | 436581427 | 2016 | 437253137 | 2013 |
| 435874236 | 2018 | 436618153 | 2016 | 437275915 | 2013 |
| 435903441 | 2013 | 436622221 | 2015 | 437295185 | 2017 |
| 435915054 | 2018 | 436627063 | 2016 | 437310870 | 2019 |
| 435927825 | 2014 | 436672824 | 2014 | 437317749 | 2015 |
| 435927835 | 2016 | 436683952 | 2013 | 437319084 | 2015 |
| 435931072 | 2017 | 436695993 | 2013 | 437359890 | 2011 |
| 435953915 | 2018 | 436699286 | 2020 | 437390284 | 2012 |
| 435971785 | 2017 | 436708829 | 2020 | 437391812 | 2013 |
| 435978202 | 2017 | 436720827 | 2018 | 437410498 | 2013 |
| 435997210 | 2019 | 436725554 | 2016 | 437413385 | 2017 |
| 436042718 | 2013 | 436750810 | 2016 | 437421291 | 2018 |
| 436053987 | 2015 | 436757105 | 2016 | 437455008 | 2020 |
| 436064455 | 2015 | 436775391 | 2012 | 437455503 | 2013 |
| 436081489 | 2016 | 436790353 | 2015 | 437504433 | 2020 |
| 436090026 | 2013 | 436806229 | 2012 | 437532882 | 2016 |
| 436102776 | 2018 | 436835115 | 2011 | 437555822 | 2017 |
| 436105584 | 2015 | 436848186 | 2017 | 437571266 | 2017 |
| 436110981 | 2015 | 436850256 | 2014 | 437600287 | 2020 |
| 436121203 | 2012 | 436880354 | 2013 | 437607223 | 2012 |
| 436171284 | 2018 | 436887819 | 2016 | 437637905 | 2012 |
| 436174042 | 2012 | 436900946 | 2016 | 437641619 | 2020 |
| 436211589 | 2019 | 436911361 | 2012 | 437661047 | 2015 |
| 436265645 | 2013 | 436911402 | 2017 | 437673923 | 2014 |
| 436268960 | 2013 | 436919961 | 2014 | 437711828 | 2013 |
| 436317840 | 2015 | 436935496 | 2012 | 437720178 | 2014 |
| 436342704 | 2012 | 436945647 | 2015 | 437721718 | 2017 |
| 436366827 | 2020 | 436962542 | 2014 | 437728675 | 2015 |
| 436374757 | 2017 | 437002904 | 2020 | 437728821 | 2018 |
| 436396200 | 2015 | 437004548 | 2012 | 437747889 | 2013 |
| 436424502 | 2013 | 437031008 | 2015 | 437771608 | 2016 |
| 436433864 | 2017 | 437045152 | 2016 | 437785623 | 2019 |
| 436448156 | 2012 | 437049249 | 2012 | 437799167 | 2016 |
| 436452468 | 2013 | 437054660 | 2013 | 437813432 | 2018 |
| 436482633 | 2017 | 437069926 | 2011 | 437818030 | 2016 |
| 436487619 | 2014 | 437094919 | 2015 | 437825344 | 2011 |
| 436496127 | 2017 | 437110036 | 2016 | 437829728 | 2012 |
| 436506673 | 2013 | 437124609 | 2013 | 437835595 | 2014 |
| 436519498 | 2013 | 437129300 | 2017 | 437846984 | 2018 |
| 436519979 | 2013 | 437196781 | 2015 | 437848865 | 2015 |
| 436531692 | 2017 | 437211048 | 2020 | 437854967 | 2018 |
| 436568097 | 2012 | 437224538 | 2019 | 437867627 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 437890533 | 2015 | 438313288 | 2015 | 438930608 | 2015 |
| 437900261 | 2017 | 438321170 | 2013 | 438936822 | 2012 |
| 437903512 | 2017 | 438328738 | 2016 | 438968174 | 2015 |
| 437915242 | 2012 | 438346120 | 2019 | 438968643 | 2018 |
| 437921655 | 2020 | 438353850 | 2013 | 438968772 | 2015 |
| 437926394 | 2017 | 438374086 | 2013 | 438971717 | 2016 |
| 437974107 | 2016 | 438379220 | 2013 | 438975684 | 2016 |
| 437979781 | 2019 | 438393563 | 2017 | 438980718 | 2013 |
| 437980259 | 2013 | 438400483 | 2014 | 438996547 | 2013 |
| 437982374 | 2018 | 438415103 | 2020 | 439035448 | 2014 |
| 437988615 | 2014 | 438448174 | 2011 | 439079418 | 2013 |
| 438003261 | 2014 | 438459446 | 2013 | 439109653 | 2020 |
| 438004708 | 2020 | 438466140 | 2019 | 439158927 | 2014 |
| 438019258 | 2014 | 438467625 | 2012 | 439161601 | 2013 |
| 438060099 | 2020 | 438471169 | 2013 | 439175664 | 2017 |
| 438066067 | 2015 | 438474458 | 2015 | 439205885 | 2017 |
| 438074325 | 2013 | 438474525 | 2016 | 439223100 | 2015 |
| 438079765 | 2014 | 438488629 | 2020 | 439235414 | 2017 |
| 438085269 | 2019 | 438506407 | 2011 | 439258129 | 2017 |
| 438086732 | 2013 | 438553266 | 2018 | 439276999 | 2013 |
| 438099351 | 2019 | 438564356 | 2012 | 439283514 | 2012 |
| 438105760 | 2014 | 438579179 | 2013 | 439285847 | 2013 |
| 438117892 | 2014 | 438585972 | 2012 | 439313876 | 2014 |
| 438126374 | 2017 | 438588326 | 2013 | 439320805 | 2020 |
| 438135507 | 2014 | 438609558 | 2020 | 439334375 | 2012 |
| 438140497 | 2019 | 438623530 | 2013 | 439365283 | 2013 |
| 438151111 | 2015 | 438629625 | 2019 | 439370343 | 2016 |
| 438152373 | 2013 | 438634319 | 2018 | 439379882 | 2012 |
| 438163633 | 2019 | 438659096 | 2017 | 439394222 | 2012 |
| 438168267 | 2015 | 438667677 | 2016 | 439409534 | 2015 |
| 438184742 | 2017 | 438682859 | 2017 | 439419204 | 2014 |
| 438185772 | 2017 | 438689077 | 2013 | 439428152 | 2016 |
| 438190131 | 2012 | 438704619 | 2019 | 439436953 | 2018 |
| 438213050 | 2014 | 438718218 | 2013 | 439438004 | 2013 |
| 438231222 | 2016 | 438719975 | 2015 | 439441556 | 2018 |
| 438236739 | 2019 | 438721978 | 2018 | 439467433 | 2017 |
| 438248287 | 2015 | 438726904 | 2013 | 439482366 | 2013 |
| 438277343 | 2012 | 438757812 | 2014 | 439506045 | 2011 |
| 438291234 | 2013 | 438775266 | 2020 | 439563732 | 2012 |
| 438302887 | 2014 | 438776040 | 2012 | 439572185 | 2011 |
| 438304433 | 2014 | 438787025 | 2016 | 439620384 | 2013 |
| 438305334 | 2015 | 438792264 | 2014 | 439622368 | 2014 |
| 438310365 | 2016 | 438808946 | 2020 | 439626792 | 2013 |
| 438311010 | 2012 | 438817052 | 2012 | 439627253 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 439651226 | 2014 | 440364595 | 2017 | 440880484 | 2015 |
| 439651266 | 2012 | 440365630 | 2019 | 440889636 | 2013 |
| 439659787 | 2012 | 440396419 | 2017 | 440898558 | 2020 |
| 439669213 | 2018 | 440401393 | 2017 | 440909008 | 2013 |
| 439685372 | 2019 | 440411312 | 2014 | 440914297 | 2017 |
| 439688910 | 2018 | 440423236 | 2012 | 440917574 | 2014 |
| 439707390 | 2012 | 440438542 | 2015 | 440919114 | 2011 |
| 439724960 | 2014 | 440444151 | 2015 | 440924735 | 2013 |
| 439731717 | 2012 | 440448444 | 2015 | 440931506 | 2013 |
| 439753002 | 2018 | 440452251 | 2014 | 440932304 | 2015 |
| 439760873 | 2016 | 440455930 | 2018 | 440933396 | 2012 |
| 439762388 | 2015 | 440477500 | 2014 | 440937201 | 2014 |
| 439763265 | 2020 | 440518263 | 2013 | 440960210 | 2012 |
| 439764350 | 2017 | 440536851 | 2015 | 440975150 | 2013 |
| 439777345 | 2015 | 440541507 | 2014 | 440980820 | 2011 |
| 439783887 | 2018 | 440550974 | 2019 | 440980920 | 2013 |
| 439863247 | 2013 | 440551992 | 2013 | 441001119 | 2012 |
| 439867504 | 2020 | 440552556 | 2020 | 441001808 | 2012 |
| 439881718 | 2014 | 440567525 | 2017 | 441015500 | 2013 |
| 439889588 | 2015 | 440571485 | 2016 | 441045880 | 2015 |
| 439899064 | 2018 | 440580412 | 2015 | 441048208 | 2013 |
| 439941609 | 2015 | 440582886 | 2013 | 441068416 | 2016 |
| 439984998 | 2016 | 440610956 | 2013 | 441087424 | 2014 |
| 439991109 | 2015 | 440619158 | 2015 | 441090885 | 2011 |
| 440010455 | 2020 | 440623410 | 2019 | 441104507 | 2015 |
| 440028000 | 2013 | 440632564 | 2012 | 441114734 | 2017 |
| 440046363 | 2012 | 440638312 | 2018 | 441117968 | 2019 |
| 440051083 | 2020 | 440645937 | 2013 | 441126012 | 2014 |
| 440072348 | 2016 | 440660470 | 2012 | 441134370 | 2020 |
| 440073550 | 2019 | 440661577 | 2020 | 441136110 | 2018 |
| 440144385 | 2014 | 440677253 | 2017 | 441137451 | 2013 |
| 440160743 | 2014 | 440694574 | 2017 | 441147822 | 2013 |
| 440209381 | 2013 | 440698609 | 2013 | 441154394 | 2013 |
| 440225309 | 2011 | 440715055 | 2016 | 441163840 | 2014 |
| 440234441 | 2018 | 440741951 | 2014 | 441205791 | 2013 |
| 440245701 | 2019 | 440752168 | 2015 | 441212562 | 2016 |
| 440246597 | 2013 | 440759350 | 2020 | 441215136 | 2017 |
| 440274568 | 2017 | 440780610 | 2013 | 441229242 | 2014 |
| 440296384 | 2019 | 440830740 | 2013 | 441249797 | 2013 |
| 440304870 | 2017 | 440832047 | 2015 | 441256233 | 2016 |
| 440309014 | 2015 | 440837231 | 2013 | 441270526 | 2013 |
| 440324026 | 2012 | 440844753 | 2012 | 441284983 | 2014 |
| 440326464 | 2013 | 440852114 | 2014 | 441286434 | 2017 |
| 440343553 | 2012 | 440869753 | 2013 | 441288171 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 441290045 | 2017 | 441935877 | 2018 | 442400927 | 2018 |
| 441308907 | 2020 | 441943680 | 2018 | 442466555 | 2013 |
| 441310340 | 2013 | 441974122 | 2017 | 442484741 | 2015 |
| 441331629 | 2013 | 441977459 | 2014 | 442499368 | 2012 |
| 441345084 | 2011 | 441991998 | 2013 | 442517237 | 2016 |
| 441351198 | 2018 | 442013530 | 2018 | 442550667 | 2013 |
| 441353419 | 2012 | 442015849 | 2013 | 442568561 | 2016 |
| 441361466 | 2015 | 442021123 | 2013 | 442573592 | 2012 |
| 441393196 | 2012 | 442039637 | 2012 | 442592861 | 2013 |
| 441395730 | 2019 | 442061707 | 2018 | 442614047 | 2015 |
| 441413790 | 2013 | 442066874 | 2012 | 442627185 | 2020 |
| 441435035 | 2017 | 442070837 | 2012 | 442650601 | 2013 |
| 441450982 | 2013 | 442071453 | 2015 | 442702179 | 2013 |
| 441487242 | 2014 | 442090473 | 2016 | 442722105 | 2017 |
| 441498984 | 2020 | 442091740 | 2020 | 442767466 | 2013 |
| 441523600 | 2013 | 442137427 | 2013 | 442772095 | 2020 |
| 441525490 | 2014 | 442143220 | 2013 | 442790023 | 2018 |
| 441526597 | 2016 | 442157934 | 2018 | 442795152 | 2019 |
| 441577742 | 2019 | 442168567 | 2019 | 442801092 | 2014 |
| 441603010 | 2020 | 442169573 | 2012 | 442808076 | 2011 |
| 441624777 | 2013 | 442176966 | 2015 | 442819427 | 2015 |
| 441635013 | 2013 | 442184121 | 2019 | 442825452 | 2020 |
| 441640721 | 2014 | 442186454 | 2017 | 442830952 | 2013 |
| 441651093 | 2013 | 442194487 | 2015 | 442834104 | 2017 |
| 441660898 | 2013 | 442205224 | 2014 | 442843636 | 2017 |
| 441686191 | 2019 | 442206876 | 2013 | 442850598 | 2019 |
| 441691562 | 2014 | 442222820 | 2017 | 442862151 | 2019 |
| 441710100 | 2017 | 442256857 | 2015 | 442903333 | 2015 |
| 441745179 | 2012 | 442266993 | 2018 | 442928187 | 2019 |
| 441762438 | 2020 | 442271223 | 2019 | 442931249 | 2020 |
| 441766733 | 2018 | 442280133 | 2018 | 442974497 | 2017 |
| 441784228 | 2017 | 442292928 | 2014 | 442980769 | 2020 |
| 441794704 | 2014 | 442297514 | 2020 | 443010310 | 2016 |
| 441802355 | 2016 | 442307993 | 2017 | 443013702 | 2013 |
| 441802422 | 2013 | 442316607 | 2012 | 443016546 | 2020 |
| 441815807 | 2016 | 442320189 | 2017 | 443031510 | 2018 |
| 441818603 | 2012 | 442323129 | 2014 | 443037681 | 2014 |
| 441820424 | 2012 | 442335914 | 2014 | 443043941 | 2017 |
| 441845876 | 2016 | 442352900 | 2014 | 443059548 | 2013 |
| 441846662 | 2011 | 442355299 | 2012 | 443059548 | 2015 |
| 441853158 | 2019 | 442357936 | 2017 | 443063159 | 2016 |
| 441903484 | 2017 | 442377871 | 2012 | 443076003 | 2017 |
| 441920860 | 2013 | 442389604 | 2013 | 443090920 | 2020 |
| 441926735 | 2016 | 442393306 | 2013 | 443115330 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 443118758 | 2012 | 443795075 | 2019 | 444450031 | 2016 |
| 443124551 | 2012 | 443801707 | 2015 | 444461004 | 2014 |
| 443140775 | 2017 | 443806654 | 2014 | 444491566 | 2013 |
| 443174582 | 2015 | 443808729 | 2013 | 444516469 | 2015 |
| 443195512 | 2014 | 443817756 | 2012 | 444526787 | 2019 |
| 443198021 | 2013 | 443824307 | 2019 | 444530908 | 2017 |
| 443210221 | 2013 | 443829266 | 2012 | 444534162 | 2019 |
| 443212889 | 2018 | 443854675 | 2012 | 444538962 | 2018 |
| 443223759 | 2014 | 443854704 | 2015 | 444580824 | 2018 |
| 443244923 | 2015 | 443893475 | 2017 | 444593261 | 2012 |
| 443259681 | 2019 | 443915235 | 2018 | 444611178 | 2013 |
| 443266531 | 2020 | 443917403 | 2020 | 444635239 | 2017 |
| 443270520 | 2014 | 443928933 | 2015 | 444645480 | 2017 |
| 443305674 | 2013 | 443961002 | 2016 | 444652275 | 2012 |
| 443337196 | 2018 | 443974619 | 2013 | 444667684 | 2017 |
| 443354326 | 2019 | 443977972 | 2019 | 444670069 | 2017 |
| 443392055 | 2020 | 443984937 | 2017 | 444691697 | 2013 |
| 443412049 | 2014 | 443987587 | 2013 | 444698114 | 2013 |
| 443434815 | 2015 | 444012255 | 2011 | 444699132 | 2016 |
| 443450479 | 2015 | 444038493 | 2012 | 444712477 | 2015 |
| 443459140 | 2012 | 444039813 | 2014 | 444721909 | 2017 |
| 443464884 | 2013 | 444049571 | 2017 | 444735625 | 2013 |
| 443476758 | 2012 | 444077229 | 2016 | 444737879 | 2018 |
| 443479619 | 2013 | 444082200 | 2017 | 444744042 | 2016 |
| 443510293 | 2015 | 444095051 | 2012 | 444744767 | 2013 |
| 443522181 | 2013 | 444117500 | 2016 | 444796837 | 2017 |
| 443533910 | 2018 | 444132677 | 2018 | 444805793 | 2017 |
| 443561187 | 2020 | 444166484 | 2013 | 444815322 | 2012 |
| 443561967 | 2019 | 444173657 | 2015 | 444824373 | 2017 |
| 443564907 | 2015 | 444182775 | 2019 | 444829880 | 2013 |
| 443570231 | 2015 | 444189204 | 2018 | 444863252 | 2015 |
| 443579079 | 2020 | 444190904 | 2015 | 444865523 | 2019 |
| 443612194 | 2014 | 444199883 | 2017 | 444889024 | 2020 |
| 443649240 | 2012 | 444212128 | 2011 | 444889945 | 2020 |
| 443656580 | 2020 | 444232831 | 2014 | 444899275 | 2014 |
| 443681705 | 2019 | 444278419 | 2012 | 444908595 | 2016 |
| 443714411 | 2016 | 444374122 | 2015 | 444909381 | 2013 |
| 443721311 | 2015 | 444391675 | 2020 | 444921339 | 2016 |
| 443740549 | 2013 | 444399275 | 2017 | 444923260 | 2014 |
| 443747028 | 2017 | 444402852 | 2013 | 444924056 | 2016 |
| 443759784 | 2014 | 444410287 | 2019 | 444949446 | 2012 |
| 443776639 | 2014 | 444410859 | 2017 | 444949836 | 2020 |
| 443777308 | 2019 | 444415574 | 2019 | 444978253 | 2015 |
| 443784519 | 2017 | 444436762 | 2018 | 444978370 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 444984939 | 2012 | 445544004 | 2012 | 446010744 | 2012 |
| 445007551 | 2013 | 445550857 | 2018 | 446012247 | 2020 |
| 445012635 | 2015 | 445559889 | 2013 | 446018368 | 2013 |
| 445021997 | 2015 | 445587068 | 2015 | 446019518 | 2016 |
| 445068828 | 2012 | 445589511 | 2017 | 446021494 | 2012 |
| 445074774 | 2016 | 445593213 | 2012 | 446032558 | 2015 |
| 445082630 | 2019 | 445595572 | 2014 | 446044094 | 2012 |
| 445097867 | 2012 | 445604048 | 2013 | 446054489 | 2014 |
| 445105652 | 2014 | 445609048 | 2014 | 446102365 | 2012 |
| 445121955 | 2012 | 445613740 | 2016 | 446114332 | 2013 |
| 445124672 | 2013 | 445685846 | 2014 | 446146361 | 2015 |
| 445125107 | 2017 | 445699407 | 2017 | 446151847 | 2016 |
| 445127686 | 2020 | 445703662 | 2015 | 446188709 | 2020 |
| 445142894 | 2015 | 445706432 | 2013 | 446194887 | 2011 |
| 445154029 | 2018 | 445714881 | 2019 | 446208171 | 2013 |
| 445175114 | 2020 | 445721951 | 2013 | 446212055 | 2018 |
| 445190073 | 2012 | 445723947 | 2016 | 446222191 | 2016 |
| 445207644 | 2017 | 445732223 | 2013 | 446257225 | 2012 |
| 445236619 | 2012 | 445738863 | 2014 | 446296403 | 2012 |
| 445257261 | 2020 | 445739788 | 2018 | 446300204 | 2013 |
| 445263296 | 2015 | 445767280 | 2020 | 446315326 | 2017 |
| 445278538 | 2019 | 445770378 | 2015 | 446327331 | 2013 |
| 445316108 | 2018 | 445774532 | 2017 | 446332702 | 2014 |
| 445358900 | 2019 | 445779910 | 2012 | 446363634 | 2015 |
| 445359825 | 2020 | 445789355 | 2017 | 446367147 | 2012 |
| 445384997 | 2012 | 445789525 | 2016 | 446389353 | 2014 |
| 445410863 | 2012 | 445795160 | 2011 | 446393213 | 2016 |
| 445435485 | 2012 | 445818211 | 2013 | 446407545 | 2020 |
| 445442517 | 2015 | 445838302 | 2016 | 446421242 | 2013 |
| 445450306 | 2017 | 445856380 | 2015 | 446426761 | 2017 |
| 445455643 | 2017 | 445861517 | 2013 | 446432100 | 2012 |
| 445456518 | 2014 | 445877346 | 2013 | 446445494 | 2016 |
| 445462490 | 2014 | 445878986 | 2019 | 446449359 | 2013 |
| 445463315 | 2017 | 445883553 | 2019 | 446453142 | 2015 |
| 445467127 | 2015 | 445906666 | 2015 | 446455798 | 2013 |
| 445486020 | 2013 | 445930007 | 2019 | 446465561 | 2017 |
| 445504793 | 2016 | 445943523 | 2014 | 446467739 | 2016 |
| 445505759 | 2016 | 445948535 | 2013 | 446485676 | 2016 |
| 445508517 | 2015 | 445974625 | 2015 | 446500658 | 2020 |
| 445515596 | 2017 | 445982646 | 2016 | 446541901 | 2016 |
| 445516095 | 2017 | 445989242 | 2013 | 446560012 | 2015 |
| 445531227 | 2014 | 445990306 | 2014 | 446562632 | 2018 |
| 445536124 | 2013 | 445991972 | 2013 | 446579623 | 2015 |
| 445538146 | 2014 | 445997615 | 2015 | 446583765 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 446586858 | 2017 | 447056867 | 2019 | 447576609 | 2012 |
| 446610568 | 2016 | 447056879 | 2013 | 447590497 | 2018 |
| 446620537 | 2017 | 447083078 | 2017 | 447600096 | 2015 |
| 446626139 | 2020 | 447086094 | 2019 | 447605905 | 2017 |
| 446632059 | 2014 | 447088195 | 2015 | 447626985 | 2014 |
| 446639928 | 2012 | 447117439 | 2012 | 447660400 | 2013 |
| 446647896 | 2017 | 447121569 | 2014 | 447666583 | 2011 |
| 446648905 | 2020 | 447125589 | 2013 | 447685462 | 2017 |
| 446650116 | 2012 | 447125993 | 2019 | 447690209 | 2017 |
| 446652530 | 2014 | 447180967 | 2018 | 447737265 | 2013 |
| 446670609 | 2018 | 447183921 | 2013 | 447737356 | 2012 |
| 446683084 | 2012 | 447236467 | 2020 | 447754768 | 2019 |
| 446703078 | 2013 | 447237411 | 2020 | 447771730 | 2017 |
| 446709022 | 2013 | 447242167 | 2014 | 447779108 | 2013 |
| 446724008 | 2012 | 447256663 | 2018 | 447802450 | 2017 |
| 446750588 | 2015 | 447264842 | 2015 | 447803208 | 2016 |
| 446756477 | 2017 | 447287727 | 2017 | 447808296 | 2015 |
| 446756659 | 2013 | 447292007 | 2018 | 447810847 | 2015 |
| 446758504 | 2012 | 447293831 | 2017 | 447824783 | 2014 |
| 446768456 | 2016 | 447294079 | 2017 | 447826195 | 2017 |
| 446771271 | 2018 | 447331683 | 2015 | 447840402 | 2016 |
| 446773918 | 2012 | 447349393 | 2017 | 447857950 | 2017 |
| 446790253 | 2012 | 447349915 | 2012 | 447858356 | 2020 |
| 446806545 | 2019 | 447356592 | 2015 | 447876918 | 2016 |
| 446840553 | 2012 | 447356803 | 2014 | 447886779 | 2012 |
| 446845826 | 2012 | 447367395 | 2012 | 447887759 | 2020 |
| 446860254 | 2015 | 447367929 | 2012 | 447906787 | 2014 |
| 446864365 | 2019 | 447374154 | 2013 | 447920551 | 2018 |
| 446868268 | 2015 | 447387345 | 2016 | 447936172 | 2016 |
| 446874607 | 2012 | 447403515 | 2015 | 447938338 | 2012 |
| 446900511 | 2013 | 447417279 | 2016 | 447955568 | 2015 |
| 446914665 | 2012 | 447424325 | 2014 | 447959150 | 2015 |
| 446916625 | 2013 | 447426250 | 2013 | 447963486 | 2012 |
| 446934122 | 2015 | 447429064 | 2016 | 447987949 | 2018 |
| 446937320 | 2016 | 447442092 | 2016 | 448000559 | 2020 |
| 446947038 | 2012 | 447450427 | 2014 | 448016895 | 2012 |
| 446991261 | 2015 | 447463618 | 2014 | 448066668 | 2018 |
| 446999574 | 2013 | 447482054 | 2012 | 448115421 | 2019 |
| 447002854 | 2012 | 447488541 | 2020 | 448120220 | 2018 |
| 447021147 | 2018 | 447490697 | 2014 | 448139219 | 2019 |
| 447032574 | 2012 | 447505600 | 2020 | 448146470 | 2017 |
| 447047414 | 2015 | 447508248 | 2014 | 448157429 | 2013 |
| 447047854 | 2014 | 447548468 | 2020 | 448169874 | 2013 |
| 447056776 | 2013 | 447558059 | 2012 | 448177728 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 448180610 | 2012 | 448875356 | 2016 | 449434166 | 2013 |
| 448180919 | 2013 | 448903452 | 2020 | 449481236 | 2015 |
| 448190744 | 2017 | 448906090 | 2014 | 449490433 | 2015 |
| 448219875 | 2012 | 448911655 | 2014 | 449499867 | 2018 |
| 448234904 | 2018 | 448915950 | 2012 | 449502365 | 2020 |
| 448239485 | 2017 | 448953940 | 2015 | 449509870 | 2018 |
| 448247925 | 2012 | 448955675 | 2019 | 449520472 | 2011 |
| 448262327 | 2015 | 448957427 | 2014 | 449534746 | 2016 |
| 448282286 | 2013 | 448987484 | 2012 | 449558194 | 2015 |
| 448287315 | 2013 | 448994152 | 2014 | 449562559 | 2014 |
| 448308585 | 2013 | 449024478 | 2013 | 449574071 | 2020 |
| 448343547 | 2014 | 449037396 | 2020 | 449579916 | 2015 |
| 448382220 | 2015 | 449038522 | 2014 | 449590116 | 2017 |
| 448394443 | 2018 | 449047626 | 2016 | 449600791 | 2020 |
| 448400137 | 2012 | 449093716 | 2016 | 449602701 | 2015 |
| 448403787 | 2013 | 449121692 | 2012 | 449605844 | 2020 |
| 448436801 | 2013 | 449131714 | 2012 | 449606628 | 2020 |
| 448448608 | 2019 | 449139508 | 2020 | 449610069 | 2015 |
| 448498108 | 2015 | 449140313 | 2015 | 449629395 | 2013 |
| 448501400 | 2015 | 449144553 | 2017 | 449634235 | 2012 |
| 448520133 | 2014 | 449160363 | 2013 | 449643729 | 2016 |
| 448526450 | 2019 | 449164383 | 2019 | 449655227 | 2015 |
| 448550243 | 2017 | 449165210 | 2012 | 449669682 | 2017 |
| 448552241 | 2013 | 449173425 | 2016 | 449675435 | 2014 |
| 448579445 | 2013 | 449180117 | 2012 | 449745814 | 2013 |
| 448617211 | 2020 | 449184527 | 2019 | 449750168 | 2015 |
| 448624317 | 2017 | 449185181 | 2012 | 449754449 | 2017 |
| 448628533 | 2012 | 449223270 | 2013 | 449787410 | 2011 |
| 448635885 | 2018 | 449234293 | 2019 | 449789030 | 2018 |
| 448644472 | 2014 | 449238005 | 2014 | 449796461 | 2017 |
| 448668375 | 2018 | 449252544 | 2012 | 449807193 | 2015 |
| 448682668 | 2016 | 449268995 | 2017 | 449817576 | 2013 |
| 448708371 | 2013 | 449280694 | 2012 | 449834897 | 2017 |
| 448714227 | 2013 | 449295699 | 2018 | 449836326 | 2020 |
| 448718912 | 2020 | 449360640 | 2019 | 449839421 | 2012 |
| 448724244 | 2015 | 449372100 | 2020 | 449854574 | 2017 |
| 448729507 | 2018 | 449375736 | 2020 | 449897045 | 2017 |
| 448772310 | 2020 | 449380133 | 2019 | 449905062 | 2012 |
| 448789284 | 2015 | 449382210 | 2014 | 449920854 | 2012 |
| 448789466 | 2012 | 449384323 | 2017 | 449922319 | 2019 |
| 448815734 | 2013 | 449384531 | 2015 | 449930500 | 2012 |
| 448832964 | 2015 | 449391053 | 2014 | 449931138 | 2020 |
| 448835978 | 2018 | 449412871 | 2014 | 449940309 | 2015 |
| 448848937 | 2016 | 449418320 | 2017 | 449944721 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 449981121 | 2013 | 450612696 | 2013 | 451276016 | 2011 |
| 449996346 | 2018 | 450652086 | 2020 | 451280782 | 2017 |
| 450000178 | 2017 | 450658664 | 2019 | 451280940 | 2018 |
| 450001548 | 2020 | 450688308 | 2017 | 451307334 | 2015 |
| 450006512 | 2015 | 450701904 | 2012 | 451322712 | 2012 |
| 450007748 | 2014 | 450708225 | 2019 | 451326017 | 2014 |
| 450011024 | 2020 | 450770307 | 2020 | 451340300 | 2015 |
| 450025465 | 2013 | 450771947 | 2014 | 451349148 | 2017 |
| 450036232 | 2013 | 450793256 | 2016 | 451365661 | 2018 |
| 450038395 | 2019 | 450796143 | 2017 | 451368780 | 2013 |
| 450049758 | 2017 | 450797719 | 2014 | 451375197 | 2016 |
| 450085594 | 2011 | 450806716 | 2013 | 451391921 | 2013 |
| 450094844 | 2017 | 450810705 | 2016 | 451408011 | 2013 |
| 450103188 | 2019 | 450824873 | 2015 | 451424895 | 2015 |
| 450105863 | 2018 | 450886194 | 2015 | 451460497 | 2017 |
| 450117579 | 2020 | 450889249 | 2012 | 451466192 | 2019 |
| 450166166 | 2020 | 450899115 | 2014 | 451482990 | 2018 |
| 450167031 | 2020 | 450908813 | 2015 | 451518517 | 2013 |
| 450179632 | 2019 | 450912826 | 2017 | 451520560 | 2017 |
| 450204920 | 2019 | 450943605 | 2015 | 451523847 | 2015 |
| 450218787 | 2015 | 450946229 | 2014 | 451529748 | 2013 |
| 450232551 | 2017 | 450955402 | 2013 | 451537197 | 2017 |
| 450244877 | 2015 | 450998911 | 2013 | 451555620 | 2013 |
| 450263500 | 2016 | 451003483 | 2014 | 451556820 | 2017 |
| 450279250 | 2013 | 451020601 | 2014 | 451559482 | 2017 |
| 450290591 | 2020 | 451045730 | 2012 | 451583354 | 2019 |
| 450298361 | 2018 | 451059482 | 2017 | 451604873 | 2017 |
| 450299365 | 2013 | 451075785 | 2017 | 451607710 | 2013 |
| 450313159 | 2019 | 451089657 | 2011 | 451614866 | 2019 |
| 450316735 | 2014 | 451096583 | 2015 | 451646144 | 2016 |
| 450354622 | 2017 | 451125102 | 2017 | 451674634 | 2012 |
| 450388257 | 2012 | 451125425 | 2013 | 451679177 | 2020 |
| 450391917 | 2020 | 451128740 | 2016 | 451728186 | 2020 |
| 450412773 | 2013 | 451131175 | 2017 | 451740146 | 2015 |
| 450420392 | 2013 | 451131838 | 2013 | 451749752 | 2011 |
| 450427998 | 2012 | 451135470 | 2019 | 451756949 | 2017 |
| 450437096 | 2014 | 451135810 | 2016 | 451758868 | 2013 |
| 450464180 | 2012 | 451138109 | 2012 | 451765081 | 2020 |
| 450488253 | 2019 | 451144160 | 2012 | 451770983 | 2018 |
| 450508259 | 2016 | 451157703 | 2020 | 451777814 | 2017 |
| 450509813 | 2011 | 451172894 | 2014 | 451789283 | 2014 |
| 450541861 | 2018 | 451178214 | 2020 | 451791547 | 2012 |
| 450577054 | 2013 | 451194335 | 2012 | 451800946 | 2015 |
| 450582372 | 2013 | 451259460 | 2017 | 451820087 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 451839947 | 2018 | 452375498 | 2013 | 452996008 | 2012 |
| 451863091 | 2015 | 452403594 | 2017 | 453012347 | 2016 |
| 451875226 | 2020 | 452407784 | 2020 | 453025100 | 2020 |
| 451908451 | 2019 | 452408104 | 2012 | 453052593 | 2016 |
| 451913535 | 2012 | 452409483 | 2012 | 453060461 | 2013 |
| 451946013 | 2012 | 452431967 | 2012 | 453066207 | 2013 |
| 451969091 | 2012 | 452437507 | 2014 | 453133048 | 2014 |
| 451995648 | 2017 | 452438381 | 2016 | 453136923 | 2015 |
| 451996252 | 2019 | 452456448 | 2014 | 453165857 | 2013 |
| 452000433 | 2015 | 452471292 | 2020 | 453173414 | 2017 |
| 452017797 | 2016 | 452498549 | 2017 | 453174559 | 2013 |
| 452023148 | 2018 | 452525586 | 2013 | 453185481 | 2012 |
| 452039977 | 2019 | 452548344 | 2020 | 453209976 | 2014 |
| 452040196 | 2013 | 452554654 | 2016 | 453211357 | 2013 |
| 452058650 | 2013 | 452557785 | 2019 | 453213874 | 2012 |
| 452076573 | 2015 | 452565342 | 2012 | 453220918 | 2020 |
| 452079056 | 2014 | 452567273 | 2017 | 453231058 | 2012 |
| 452102970 | 2013 | 452627009 | 2013 | 453235638 | 2013 |
| 452110197 | 2014 | 452640556 | 2017 | 453240346 | 2015 |
| 452127891 | 2020 | 452660374 | 2016 | 453242796 | 2020 |
| 452143003 | 2017 | 452719632 | 2013 | 453243116 | 2013 |
| 452144904 | 2020 | 452743645 | 2015 | 453261845 | 2017 |
| 452182487 | 2019 | 452768566 | 2020 | 453267942 | 2020 |
| 452201025 | 2017 | 452785071 | 2014 | 453274907 | 2012 |
| 452211109 | 2018 | 452786386 | 2011 | 453279543 | 2014 |
| 452223592 | 2019 | 452794773 | 2018 | 453280396 | 2013 |
| 452230052 | 2013 | 452832965 | 2016 | 453287655 | 2018 |
| 452230521 | 2017 | 452837501 | 2013 | 453289885 | 2018 |
| 452231886 | 2017 | 452838488 | 2012 | 453298965 | 2017 |
| 452237646 | 2013 | 452844035 | 2020 | 453305330 | 2017 |
| 452238690 | 2011 | 452852434 | 2011 | 453361619 | 2016 |
| 452256006 | 2017 | 452868902 | 2016 | 453362027 | 2017 |
| 452257581 | 2017 | 452872953 | 2015 | 453373002 | 2012 |
| 452270648 | 2014 | 452878529 | 2016 | 453379393 | 2015 |
| 452270882 | 2013 | 452879810 | 2012 | 453382302 | 2014 |
| 452275208 | 2012 | 452904263 | 2013 | 453390684 | 2012 |
| 452275997 | 2012 | 452908465 | 2019 | 453394903 | 2015 |
| 452283293 | 2013 | 452910822 | 2018 | 453410434 | 2015 |
| 452293925 | 2014 | 452913537 | 2019 | 453412925 | 2014 |
| 452293975 | 2012 | 452918525 | 2013 | 453413632 | 2013 |
| 452329059 | 2013 | 452952040 | 2013 | 453438917 | 2013 |
| 452338658 | 2020 | 452954024 | 2013 | 453446287 | 2018 |
| 452346564 | 2014 | 452963647 | 2019 | 453449784 | 2019 |
| 452369114 | 2012 | 452969287 | 2015 | 453463584 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 453466213 | 2015 | 454160378 | 2012 | 454656200 | 2013 |
| 453469796 | 2015 | 454168320 | 2012 | 454665615 | 2019 |
| 453516240 | 2015 | 454169817 | 2020 | 454673210 | 2015 |
| 453524417 | 2016 | 454182778 | 2013 | 454683253 | 2018 |
| 453559565 | 2020 | 454186164 | 2020 | 454692319 | 2013 |
| 453627166 | 2019 | 454210941 | 2016 | 454743912 | 2018 |
| 453630125 | 2017 | 454223039 | 2018 | 454751945 | 2017 |
| 453634822 | 2013 | 454223924 | 2020 | 454755680 | 2014 |
| 453636648 | 2011 | 454226017 | 2020 | 454756361 | 2019 |
| 453692020 | 2013 | 454229447 | 2014 | 454790991 | 2012 |
| 453716400 | 2017 | 454230745 | 2020 | 454794595 | 2015 |
| 453722083 | 2013 | 454231438 | 2013 | 454803516 | 2017 |
| 453729366 | 2020 | 454233266 | 2016 | 454814292 | 2020 |
| 453739440 | 2015 | 454234040 | 2020 | 454845746 | 2013 |
| 453745841 | 2014 | 454246093 | 2013 | 454852880 | 2015 |
| 453746235 | 2017 | 454263120 | 2015 | 454853614 | 2018 |
| 453804568 | 2017 | 454264473 | 2012 | 454872581 | 2020 |
| 453817826 | 2013 | 454267671 | 2018 | 454876680 | 2016 |
| 453819408 | 2019 | 454270965 | 2016 | 454885368 | 2013 |
| 453824271 | 2018 | 454271995 | 2017 | 454887897 | 2020 |
| 453852230 | 2014 | 454287126 | 2012 | 454895284 | 2020 |
| 453857486 | 2019 | 454309728 | 2017 | 454895753 | 2013 |
| 453875646 | 2019 | 454322419 | 2020 | 454914157 | 2014 |
| 453910068 | 2015 | 454332024 | 2014 | 454946033 | 2013 |
| 453917547 | 2013 | 454351379 | 2013 | 454947867 | 2016 |
| 453921354 | 2020 | 454351630 | 2017 | 454970412 | 2019 |
| 453935109 | 2016 | 454394711 | 2014 | 454992549 | 2014 |
| 453943039 | 2017 | 454399010 | 2015 | 455000738 | 2013 |
| 453952705 | 2012 | 454408835 | 2012 | 455011995 | 2014 |
| 453958826 | 2015 | 454430242 | 2018 | 455012080 | 2015 |
| 453984667 | 2019 | 454431234 | 2013 | 455024980 | 2013 |
| 454007629 | 2014 | 454463744 | 2014 | 455039301 | 2012 |
| 454010418 | 2014 | 454480247 | 2015 | 455065893 | 2013 |
| 454022174 | 2020 | 454487570 | 2014 | 455089837 | 2012 |
| 454051448 | 2020 | 454495137 | 2013 | 455108152 | 2016 |
| 454057088 | 2013 | 454499444 | 2012 | 455114785 | 2015 |
| 454069885 | 2013 | 454508398 | 2015 | 455147627 | 2015 |
| 454072038 | 2017 | 454540152 | 2015 | 455182615 | 2014 |
| 454103198 | 2014 | 454544158 | 2019 | 455202518 | 2012 |
| 454116664 | 2013 | 454549483 | 2013 | 455217795 | 2018 |
| 454122455 | 2017 | 454553238 | 2019 | 455225261 | 2014 |
| 454144166 | 2011 | 454574464 | 2019 | 455227673 | 2015 |
| 454147405 | 2015 | 454623394 | 2016 | 455229061 | 2014 |
| 454147754 | 2013 | 454643744 | 2013 | 455234107 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 455244920 | 2013 | 455852674 | 2012 | 456467695 | 2018 |
| 455254951 | 2017 | 455868001 | 2011 | 456478028 | 2013 |
| 455282697 | 2015 | 455880944 | 2012 | 456500261 | 2016 |
| 455308362 | 2016 | 455893692 | 2013 | 456516349 | 2012 |
| 455319115 | 2012 | 455898604 | 2012 | 456532068 | 2019 |
| 455325246 | 2016 | 455922473 | 2020 | 456541875 | 2018 |
| 455325346 | 2012 | 455947728 | 2012 | 456543572 | 2015 |
| 455326780 | 2019 | 455950660 | 2014 | 456545649 | 2014 |
| 455339165 | 2012 | 455953765 | 2018 | 456546332 | 2019 |
| 455341209 | 2017 | 455974625 | 2015 | 456556777 | 2016 |
| 455350999 | 2020 | 455987235 | 2015 | 456557355 | 2015 |
| 455387992 | 2014 | 456006552 | 2013 | 456558787 | 2020 |
| 455388632 | 2016 | 456025211 | 2017 | 456580314 | 2015 |
| 455407273 | 2011 | 456055527 | 2012 | 456584308 | 2012 |
| 455428502 | 2013 | 456072032 | 2016 | 456589956 | 2013 |
| 455457010 | 2014 | 456080637 | 2015 | 456605891 | 2013 |
| 455470153 | 2013 | 456130169 | 2015 | 456608350 | 2013 |
| 455499903 | 2015 | 456141950 | 2012 | 456618800 | 2013 |
| 455503156 | 2017 | 456149017 | 2012 | 456626338 | 2013 |
| 455526495 | 2015 | 456156450 | 2020 | 456644988 | 2013 |
| 455533278 | 2015 | 456164823 | 2014 | 456651620 | 2012 |
| 455538319 | 2014 | 456178020 | 2016 | 456655248 | 2018 |
| 455540752 | 2015 | 456179189 | 2017 | 456657179 | 2018 |
| 455552963 | 2013 | 456206011 | 2014 | 456659050 | 2019 |
| 455569057 | 2017 | 456223253 | 2013 | 456674842 | 2013 |
| 455570771 | 2013 | 456237151 | 2014 | 456676747 | 2011 |
| 455571309 | 2018 | 456243966 | 2017 | 456686962 | 2014 |
| 455636381 | 2017 | 456248863 | 2016 | 456688532 | 2015 |
| 455669338 | 2016 | 456251456 | 2017 | 456690418 | 2016 |
| 455674618 | 2012 | 456270658 | 2013 | 456703174 | 2018 |
| 455683322 | 2012 | 456289352 | 2014 | 456808986 | 2012 |
| 455686295 | 2018 | 456289934 | 2014 | 456810159 | 2012 |
| 455737628 | 2014 | 456293466 | 2012 | 456819260 | 2016 |
| 455764528 | 2015 | 456296212 | 2012 | 456819375 | 2016 |
| 455770008 | 2019 | 456312937 | 2013 | 456831414 | 2013 |
| 455773921 | 2015 | 456336971 | 2017 | 456864021 | 2013 |
| 455788720 | 2019 | 456342918 | 2018 | 456867580 | 2012 |
| 455804885 | 2013 | 456347839 | 2012 | 456872729 | 2019 |
| 455818812 | 2018 | 456353797 | 2012 | 456888924 | 2019 |
| 455822473 | 2014 | 456368637 | 2018 | 456893058 | 2019 |
| 455824421 | 2016 | 456369497 | 2013 | 456898723 | 2020 |
| 455838147 | 2020 | 456408243 | 2014 | 456903671 | 2013 |
| 455843013 | 2013 | 456411707 | 2018 | 456921881 | 2015 |
| 455850949 | 2017 | 456415234 | 2013 | 456923126 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 456927809 | 2020 | 457492064 | 2019 | 458075002 | 2015 |
| 456931989 | 2019 | 457498252 | 2018 | 458077543 | 2013 |
| 456968516 | 2013 | 457499206 | 2016 | 458116428 | 2018 |
| 456971135 | 2012 | 457524910 | 2016 | 458117367 | 2015 |
| 456986922 | 2017 | 457526229 | 2020 | 458130979 | 2019 |
| 456989077 | 2016 | 457530024 | 2015 | 458144736 | 2013 |
| 456990650 | 2014 | 457530139 | 2018 | 458152680 | 2019 |
| 456998250 | 2015 | 457541891 | 2015 | 458152824 | 2018 |
| 457017565 | 2014 | 457542156 | 2012 | 458160388 | 2015 |
| 457027625 | 2011 | 457588681 | 2014 | 458170682 | 2013 |
| 457031535 | 2019 | 457593234 | 2016 | 458175412 | 2018 |
| 457047144 | 2014 | 457594953 | 2013 | 458186655 | 2013 |
| 457073129 | 2014 | 457611957 | 2017 | 458203465 | 2012 |
| 457079379 | 2012 | 457636115 | 2013 | 458208283 | 2018 |
| 457083540 | 2015 | 457641897 | 2014 | 458223661 | 2015 |
| 457093430 | 2013 | 457674507 | 2013 | 458233812 | 2015 |
| 457096810 | 2020 | 457689382 | 2012 | 458248300 | 2013 |
| 457101809 | 2014 | 457697080 | 2012 | 458254555 | 2019 |
| 457129758 | 2019 | 457702782 | 2013 | 458276840 | 2013 |
| 457158280 | 2012 | 457705825 | 2018 | 458278824 | 2017 |
| 457158539 | 2012 | 457715222 | 2020 | 458283104 | 2014 |
| 457166940 | 2016 | 457744534 | 2017 | 458284445 | 2012 |
| 457183493 | 2013 | 457752787 | 2013 | 458313557 | 2020 |
| 457207495 | 2012 | 457774292 | 2012 | 458313789 | 2017 |
| 457216989 | 2016 | 457782287 | 2020 | 458317761 | 2018 |
| 457219010 | 2020 | 457787586 | 2020 | 458327297 | 2013 |
| 457222172 | 2018 | 457819030 | 2012 | 458344233 | 2012 |
| 457232579 | 2017 | 457821514 | 2013 | 458389881 | 2011 |
| 457264912 | 2012 | 457836923 | 2013 | 458405049 | 2012 |
| 457273339 | 2017 | 457857422 | 2013 | 458408429 | 2017 |
| 457275399 | 2013 | 457887609 | 2016 | 458415769 | 2017 |
| 457306069 | 2014 | 457895163 | 2020 | 458420180 | 2014 |
| 457310333 | 2016 | 457908415 | 2017 | 458423223 | 2018 |
| 457333701 | 2019 | 457924146 | 2020 | 458443508 | 2018 |
| 457342740 | 2020 | 457985217 | 2012 | 458444722 | 2015 |
| 457383354 | 2020 | 457987045 | 2018 | 458467695 | 2019 |
| 457410092 | 2011 | 457996840 | 2015 | 458472286 | 2013 |
| 457433238 | 2013 | 458002237 | 2019 | 458486122 | 2015 |
| 457434749 | 2020 | 458019840 | 2014 | 458510868 | 2017 |
| 457438018 | 2015 | 458031616 | 2020 | 458514682 | 2017 |
| 457448075 | 2016 | 458036434 | 2018 | 458518145 | 2020 |
| 457471448 | 2019 | 458036733 | 2019 | 458521776 | 2017 |
| 457473056 | 2014 | 458052048 | 2016 | 458537775 | 2017 |
| 457491498 | 2013 | 458057517 | 2013 | 458538200 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 458539955 | 2013 | 459100823 | 2013 | 459628461 | 2011 |
| 458546910 | 2013 | 459119501 | 2017 | 459648368 | 2012 |
| 458560057 | 2012 | 459121798 | 2013 | 459649063 | 2020 |
| 458606942 | 2012 | 459143459 | 2012 | 459670701 | 2012 |
| 458615498 | 2020 | 459145055 | 2018 | 459671004 | 2019 |
| 458644994 | 2016 | 459155775 | 2016 | 459700893 | 2015 |
| 458660699 | 2020 | 459176303 | 2012 | 459734583 | 2017 |
| 458663407 | 2019 | 459176494 | 2020 | 459737004 | 2016 |
| 458665261 | 2015 | 459181346 | 2018 | 459737511 | 2014 |
| 458679315 | 2013 | 459207449 | 2015 | 459748340 | 2014 |
| 458682300 | 2015 | 459227748 | 2015 | 459806805 | 2019 |
| 458684401 | 2020 | 459244801 | 2016 | 459808865 | 2012 |
| 458689425 | 2013 | 459262891 | 2013 | 459824948 | 2019 |
| 458724196 | 2017 | 459266902 | 2013 | 459828865 | 2016 |
| 458735042 | 2012 | 459282035 | 2016 | 459858250 | 2020 |
| 458744720 | 2020 | 459298369 | 2013 | 459875442 | 2020 |
| 458761338 | 2014 | 459300227 | 2019 | 459885825 | 2013 |
| 458761754 | 2018 | 459307081 | 2017 | 459898078 | 2014 |
| 458810440 | 2016 | 459310507 | 2015 | 459913012 | 2012 |
| 458811664 | 2015 | 459329338 | 2015 | 459915266 | 2015 |
| 458829453 | 2015 | 459365930 | 2013 | 459930773 | 2015 |
| 458834252 | 2018 | 459428081 | 2018 | 459966423 | 2019 |
| 458838882 | 2016 | 459429073 | 2014 | 459968627 | 2015 |
| 458867302 | 2020 | 459434705 | 2012 | 459991612 | 2020 |
| 458869180 | 2019 | 459455747 | 2012 | 460016388 | 2018 |
| 458885299 | 2015 | 459457355 | 2016 | 460018714 | 2018 |
| 458886229 | 2013 | 459461564 | 2016 | 460022492 | 2014 |
| 458900192 | 2013 | 459467374 | 2012 | 460028226 | 2015 |
| 458903261 | 2013 | 459475589 | 2020 | 460045597 | 2017 |
| 458909368 | 2020 | 459487752 | 2013 | 460049593 | 2014 |
| 458912365 | 2017 | 459508025 | 2018 | 460055281 | 2018 |
| 458915680 | 2012 | 459529457 | 2020 | 460062143 | 2013 |
| 458933589 | 2019 | 459529952 | 2012 | 460072356 | 2014 |
| 458943168 | 2015 | 459548312 | 2013 | 460082636 | 2016 |
| 458989629 | 2020 | 459549275 | 2016 | 460117821 | 2012 |
| 458990329 | 2017 | 459552624 | 2012 | 460142577 | 2013 |
| 459009835 | 2016 | 459561900 | 2012 | 460144238 | 2016 |
| 459013410 | 2014 | 459580035 | 2020 | 460145098 | 2013 |
| 459035690 | 2013 | 459581467 | 2013 | 460173617 | 2017 |
| 459052791 | 2019 | 459591565 | 2018 | 460187046 | 2019 |
| 459067148 | 2014 | 459593379 | 2016 | 460200537 | 2016 |
| 459068427 | 2017 | 459606358 | 2019 | 460207559 | 2016 |
| 459078563 | 2014 | 459612553 | 2019 | 460227834 | 2013 |
| 459094036 | 2019 | 459621566 | 2018 | 460235910 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 460243785 | 2015 | 460975376 | 2012 | 461448545 | 2011 |
| 460282248 | 2013 | 460979152 | 2020 | 461453394 | 2015 |
| 460331386 | 2015 | 460983189 | 2011 | 461458071 | 2020 |
| 460373695 | 2014 | 461005202 | 2012 | 461501476 | 2012 |
| 460413598 | 2016 | 461010128 | 2012 | 461504296 | 2019 |
| 460416124 | 2013 | 461031184 | 2016 | 461514186 | 2013 |
| 460425163 | 2013 | 461054552 | 2014 | 461524636 | 2015 |
| 460429145 | 2018 | 461064959 | 2013 | 461528620 | 2019 |
| 460442381 | 2018 | 461068058 | 2020 | 461569959 | 2014 |
| 460444585 | 2020 | 461072308 | 2016 | 461572451 | 2015 |
| 460449004 | 2012 | 461079681 | 2014 | 461601795 | 2012 |
| 460478158 | 2013 | 461080563 | 2017 | 461611898 | 2017 |
| 460481430 | 2014 | 461092061 | 2013 | 461621575 | 2018 |
| 460492609 | 2017 | 461107220 | 2020 | 461626692 | 2015 |
| 460495338 | 2012 | 461110318 | 2020 | 461657225 | 2013 |
| 460496021 | 2018 | 461125208 | 2020 | 461662610 | 2015 |
| 460497623 | 2013 | 461143925 | 2014 | 461677201 | 2013 |
| 460516027 | 2017 | 461160387 | 2017 | 461678140 | 2013 |
| 460516845 | 2017 | 461171805 | 2016 | 461678700 | 2020 |
| 460519275 | 2012 | 461189072 | 2012 | 461685090 | 2015 |
| 460523599 | 2016 | 461193925 | 2014 | 461708347 | 2015 |
| 460528850 | 2012 | 461209200 | 2014 | 461726258 | 2019 |
| 460564490 | 2017 | 461210871 | 2014 | 461732221 | 2016 |
| 460571015 | 2014 | 461212972 | 2013 | 461756849 | 2014 |
| 460611712 | 2018 | 461217582 | 2012 | 461762692 | 2013 |
| 460620581 | 2012 | 461229664 | 2016 | 461765137 | 2018 |
| 460661365 | 2017 | 461240395 | 2017 | 461776370 | 2014 |
| 460690237 | 2015 | 461244078 | 2015 | 461779528 | 2013 |
| 460710245 | 2017 | 461250194 | 2013 | 461784810 | 2012 |
| 460718871 | 2018 | 461262525 | 2016 | 461789262 | 2016 |
| 460721529 | 2019 | 461282886 | 2011 | 461790766 | 2015 |
| 460726830 | 2016 | 461289353 | 2017 | 461797738 | 2014 |
| 460747597 | 2012 | 461299463 | 2017 | 461800030 | 2019 |
| 460771330 | 2013 | 461301186 | 2020 | 461812746 | 2012 |
| 460780056 | 2019 | 461311039 | 2012 | 461846307 | 2013 |
| 460806458 | 2012 | 461313116 | 2017 | 461851895 | 2016 |
| 460819778 | 2017 | 461348563 | 2013 | 461858116 | 2018 |
| 460883559 | 2014 | 461361565 | 2012 | 461887997 | 2013 |
| 460909042 | 2014 | 461372227 | 2012 | 461919439 | 2016 |
| 460926222 | 2017 | 461384347 | 2017 | 461919788 | 2019 |
| 460945709 | 2013 | 461400751 | 2017 | 461931877 | 2013 |
| 460947800 | 2019 | 461411097 | 2018 | 461934386 | 2017 |
| 460959671 | 2012 | 461417510 | 2020 | 461940309 | 2013 |
| 460970651 | 2019 | 461425139 | 2017 | 461945622 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 461984501 | 2018 | 462541612 | 2013 | 463120769 | 2016 |
| 461985294 | 2014 | 462556136 | 2016 | 463163735 | 2019 |
| 461988301 | 2014 | 462560797 | 2017 | 463187638 | 2015 |
| 462048488 | 2013 | 462568189 | 2015 | 463208779 | 2012 |
| 462066571 | 2016 | 462622088 | 2016 | 463213578 | 2012 |
| 462073782 | 2013 | 462625951 | 2013 | 463214352 | 2016 |
| 462086404 | 2015 | 462668410 | 2017 | 463308696 | 2018 |
| 462122193 | 2016 | 462676194 | 2015 | 463330479 | 2014 |
| 462123836 | 2015 | 462687557 | 2012 | 463386674 | 2012 |
| 462132693 | 2014 | 462708777 | 2019 | 463398524 | 2013 |
| 462144581 | 2011 | 462731944 | 2018 | 463422973 | 2019 |
| 462146072 | 2013 | 462741183 | 2012 | 463437174 | 2012 |
| 462148927 | 2019 | 462749769 | 2012 | 463455815 | 2013 |
| 462159017 | 2019 | 462750108 | 2012 | 463467088 | 2015 |
| 462164256 | 2018 | 462766781 | 2012 | 463510706 | 2012 |
| 462174453 | 2014 | 462780260 | 2015 | 463536475 | 2013 |
| 462177461 | 2018 | 462789707 | 2017 | 463539489 | 2013 |
| 462194330 | 2017 | 462790720 | 2012 | 463546286 | 2017 |
| 462208571 | 2016 | 462818106 | 2017 | 463554647 | 2013 |
| 462211396 | 2014 | 462827286 | 2014 | 463564484 | 2015 |
| 462218851 | 2013 | 462827925 | 2013 | 463573215 | 2017 |
| 462236396 | 2012 | 462848577 | 2013 | 463632255 | 2014 |
| 462238734 | 2016 | 462848735 | 2011 | 463641309 | 2014 |
| 462297209 | 2014 | 462849703 | 2020 | 463642133 | 2016 |
| 462320630 | 2014 | 462853730 | 2012 | 463682834 | 2012 |
| 462349856 | 2020 | 462859784 | 2013 | 463714168 | 2015 |
| 462370506 | 2016 | 462881933 | 2019 | 463717756 | 2011 |
| 462379186 | 2014 | 462945959 | 2018 | 463725052 | 2013 |
| 462397566 | 2014 | 462948418 | 2013 | 463729424 | 2013 |
| 462399552 | 2016 | 462968119 | 2015 | 463745612 | 2017 |
| 462402672 | 2018 | 462970021 | 2013 | 463751506 | 2012 |
| 462416128 | 2020 | 462986587 | 2013 | 463751685 | 2014 |
| 462417093 | 2013 | 463017390 | 2014 | 463788585 | 2012 |
| 462423834 | 2017 | 463027046 | 2014 | 463801222 | 2020 |
| 462443171 | 2017 | 463028284 | 2013 | 463803335 | 2015 |
| 462446939 | 2012 | 463028478 | 2012 | 463806480 | 2013 |
| 462455681 | 2018 | 463038916 | 2019 | 463826428 | 2019 |
| 462479596 | 2013 | 463040012 | 2013 | 463830555 | 2020 |
| 462487933 | 2016 | 463069848 | 2014 | 463846442 | 2016 |
| 462507111 | 2020 | 463074532 | 2019 | 463852051 | 2016 |
| 462513263 | 2017 | 463075706 | 2017 | 463863725 | 2017 |
| 462520101 | 2020 | 463078148 | 2020 | 463872831 | 2019 |
| 462534695 | 2013 | 463086652 | 2016 | 463872893 | 2012 |
| 462537740 | 2014 | 463111160 | 2014 | 463877568 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 463880527 | 2017 | 464456562 | 2019 | 465085901 | 2012 |
| 463885498 | 2014 | 464520947 | 2013 | 465091003 | 2012 |
| 463894358 | 2011 | 464522672 | 2019 | 465092007 | 2013 |
| 463899293 | 2015 | 464534778 | 2013 | 465176255 | 2015 |
| 463910762 | 2015 | 464538164 | 2013 | 465188882 | 2019 |
| 463930281 | 2020 | 464546800 | 2016 | 465191932 | 2011 |
| 463935841 | 2012 | 464547490 | 2016 | 465193007 | 2018 |
| 463940834 | 2020 | 464576867 | 2012 | 465219576 | 2013 |
| 463942507 | 2012 | 464577201 | 2016 | 465233807 | 2015 |
| 463943771 | 2013 | 464606090 | 2016 | 465235738 | 2013 |
| 463945561 | 2019 | 464607927 | 2020 | 465243618 | 2012 |
| 463984165 | 2017 | 464615778 | 2013 | 465250544 | 2018 |
| 463988587 | 2013 | 464616760 | 2011 | 465293326 | 2017 |
| 463994811 | 2015 | 464622836 | 2012 | 465307256 | 2019 |
| 464008377 | 2017 | 464634906 | 2020 | 465313401 | 2015 |
| 464015825 | 2019 | 464658299 | 2013 | 465325727 | 2012 |
| 464058047 | 2018 | 464677790 | 2017 | 465341836 | 2016 |
| 464064101 | 2013 | 464683402 | 2017 | 465343327 | 2014 |
| 464082062 | 2016 | 464711314 | 2014 | 465343834 | 2012 |
| 464082531 | 2013 | 464715736 | 2012 | 465347012 | 2012 |
| 464082878 | 2016 | 464721503 | 2016 | 465357689 | 2012 |
| 464114982 | 2018 | 464738063 | 2015 | 465380703 | 2014 |
| 464120979 | 2020 | 464741072 | 2013 | 465383975 | 2020 |
| 464139889 | 2015 | 464751003 | 2013 | 465391674 | 2015 |
| 464153938 | 2020 | 464762088 | 2019 | 465391764 | 2017 |
| 464170728 | 2012 | 464775114 | 2019 | 465398035 | 2016 |
| 464199140 | 2013 | 464775736 | 2017 | 465398700 | 2017 |
| 464218269 | 2019 | 464813942 | 2012 | 465400319 | 2012 |
| 464245937 | 2013 | 464830574 | 2013 | 465423907 | 2013 |
| 464246084 | 2020 | 464847462 | 2020 | 465424834 | 2013 |
| 464246644 | 2012 | 464851803 | 2014 | 465430845 | 2013 |
| 464261864 | 2014 | 464852273 | 2019 | 465462408 | 2018 |
| 464276364 | 2014 | 464854958 | 2018 | 465470209 | 2017 |
| 464283159 | 2019 | 464862503 | 2011 | 465478172 | 2019 |
| 464297411 | 2013 | 464883038 | 2018 | 465526709 | 2019 |
| 464310988 | 2017 | 464928321 | 2014 | 465557796 | 2015 |
| 464313174 | 2019 | 464953560 | 2016 | 465574794 | 2011 |
| 464327371 | 2012 | 464962731 | 2019 | 465581773 | 2020 |
| 464332390 | 2013 | 464999473 | 2016 | 465585975 | 2012 |
| 464333722 | 2011 | 465006058 | 2019 | 465587703 | 2019 |
| 464381860 | 2019 | 465012992 | 2016 | 465596869 | 2012 |
| 464397924 | 2016 | 465039067 | 2015 | 465599720 | 2018 |
| 464410441 | 2015 | 465041527 | 2012 | 465603868 | 2012 |
| 464416586 | 2012 | 465074225 | 2012 | 465611530 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 465612546 | 2014 | 466238067 | 2017 | 466656219 | 2017 |
| 465621896 | 2015 | 466256459 | 2016 | 466662036 | 2012 |
| 465622888 | 2018 | 466257350 | 2015 | 466674364 | 2013 |
| 465629226 | 2017 | 466259047 | 2019 | 466678322 | 2018 |
| 465642175 | 2017 | 466275041 | 2019 | 466685143 | 2020 |
| 465657170 | 2012 | 466287147 | 2017 | 466752415 | 2015 |
| 465688595 | 2017 | 466299255 | 2012 | 466753172 | 2013 |
| 465692211 | 2019 | 466300913 | 2017 | 466763359 | 2012 |
| 465718895 | 2014 | 466302480 | 2016 | 466770041 | 2015 |
| 465730788 | 2019 | 466322301 | 2013 | 466774126 | 2020 |
| 465743498 | 2015 | 466323068 | 2013 | 466779530 | 2019 |
| 465744313 | 2017 | 466329165 | 2013 | 466802753 | 2012 |
| 465759394 | 2019 | 466331821 | 2016 | 466824854 | 2013 |
| 465760202 | 2012 | 466350786 | 2014 | 466844581 | 2013 |
| 465762066 | 2017 | 466357863 | 2016 | 466849608 | 2013 |
| 465764143 | 2019 | 466361498 | 2015 | 466879031 | 2018 |
| 465768694 | 2013 | 466362454 | 2016 | 466883343 | 2014 |
| 465797786 | 2019 | 466368305 | 2012 | 466888226 | 2019 |
| 465843626 | 2012 | 466377825 | 2013 | 466893154 | 2013 |
| 465846721 | 2013 | 466378984 | 2015 | 466919685 | 2019 |
| 465897873 | 2014 | 466386436 | 2017 | 466921303 | 2015 |
| 465920395 | 2013 | 466393659 | 2019 | 466922307 | 2013 |
| 465925814 | 2015 | 466398221 | 2018 | 466944616 | 2014 |
| 465930376 | 2016 | 466419087 | 2012 | 466960127 | 2013 |
| 465959188 | 2011 | 466422840 | 2013 | 466966078 | 2014 |
| 465963737 | 2017 | 466422967 | 2017 | 466968727 | 2015 |
| 465982032 | 2017 | 466429848 | 2013 | 466972132 | 2011 |
| 465990857 | 2018 | 466433277 | 2013 | 466979104 | 2019 |
| 465994607 | 2017 | 466458617 | 2019 | 466982357 | 2017 |
| 465994803 | 2012 | 466472792 | 2012 | 466994790 | 2017 |
| 466002860 | 2018 | 466472962 | 2012 | 467005826 | 2016 |
| 466077827 | 2018 | 466499283 | 2013 | 467012879 | 2012 |
| 466092865 | 2013 | 466500068 | 2013 | 467029353 | 2018 |
| 466122220 | 2016 | 466504105 | 2013 | 467061387 | 2016 |
| 466129888 | 2015 | 466515427 | 2013 | 467070118 | 2015 |
| 466141355 | 2013 | 466516500 | 2015 | 467071590 | 2015 |
| 466155629 | 2014 | 466529870 | 2012 | 467078225 | 2020 |
| 466159663 | 2014 | 466546270 | 2014 | 467081648 | 2017 |
| 466165492 | 2016 | 466559447 | 2015 | 467101632 | 2018 |
| 466189010 | 2015 | 466574693 | 2019 | 467103941 | 2014 |
| 466199546 | 2014 | 466578998 | 2015 | 467120573 | 2015 |
| 466226246 | 2013 | 466580214 | 2012 | 467141723 | 2017 |
| 466227434 | 2016 | 466581268 | 2012 | 467156273 | 2017 |
| 466235273 | 2018 | 466628236 | 2013 | 467195281 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 467270275 | 2011 | 467866488 | 2015 | 468474782 | 2011 |
| 467291231 | 2012 | 467875568 | 2014 | 468475669 | 2016 |
| 467317279 | 2016 | 467877982 | 2013 | 468485779 | 2019 |
| 467320355 | 2015 | 467893168 | 2017 | 468490750 | 2015 |
| 467322638 | 2015 | 467909931 | 2014 | 468600991 | 2017 |
| 467343278 | 2015 | 467915930 | 2013 | 468606701 | 2019 |
| 467353273 | 2015 | 467927880 | 2020 | 468614825 | 2012 |
| 467380678 | 2017 | 467934053 | 2020 | 468641880 | 2015 |
| 467381218 | 2020 | 467939778 | 2015 | 468660135 | 2014 |
| 467382224 | 2018 | 467940480 | 2013 | 468677592 | 2020 |
| 467403925 | 2014 | 467945806 | 2016 | 468694784 | 2013 |
| 467416104 | 2018 | 467946006 | 2017 | 468696809 | 2013 |
| 467419003 | 2016 | 467965002 | 2012 | 468699942 | 2015 |
| 467438815 | 2014 | 467977861 | 2012 | 468702531 | 2013 |
| 467449670 | 2014 | 467978968 | 2020 | 468713322 | 2018 |
| 467457108 | 2013 | 468016920 | 2015 | 468721264 | 2020 |
| 467459015 | 2013 | 468022591 | 2013 | 468768860 | 2014 |
| 467472330 | 2020 | 468026119 | 2018 | 468782579 | 2017 |
| 467485296 | 2018 | 468032144 | 2017 | 468794091 | 2013 |
| 467485454 | 2013 | 468037792 | 2017 | 468803189 | 2011 |
| 467513706 | 2013 | 468044989 | 2013 | 468803335 | 2015 |
| 467522824 | 2019 | 468059142 | 2015 | 468808957 | 2013 |
| 467546521 | 2013 | 468063117 | 2014 | 468812635 | 2013 |
| 467570821 | 2012 | 468065672 | 2018 | 468812788 | 2018 |
| 467574360 | 2016 | 468093497 | 2017 | 468813988 | 2012 |
| 467585199 | 2013 | 468102705 | 2012 | 468836887 | 2013 |
| 467601230 | 2013 | 468118338 | 2018 | 468836899 | 2012 |
| 467606216 | 2016 | 468125238 | 2015 | 468849705 | 2013 |
| 467611558 | 2014 | 468138089 | 2020 | 468870106 | 2018 |
| 467623185 | 2012 | 468149208 | 2012 | 468887630 | 2015 |
| 467624218 | 2016 | 468149909 | 2020 | 468900781 | 2015 |
| 467629907 | 2013 | 468197009 | 2015 | 468909098 | 2014 |
| 467681072 | 2019 | 468218188 | 2012 | 468920327 | 2016 |
| 467689426 | 2014 | 468229606 | 2014 | 468940171 | 2020 |
| 467700191 | 2020 | 468237457 | 2012 | 468944737 | 2016 |
| 467705311 | 2020 | 468260985 | 2019 | 468946931 | 2019 |
| 467705969 | 2020 | 468306246 | 2014 | 468951091 | 2013 |
| 467725385 | 2012 | 468320723 | 2017 | 468953051 | 2012 |
| 467741200 | 2014 | 468333512 | 2015 | 468954055 | 2018 |
| 467743181 | 2017 | 468341090 | 2016 | 468956950 | 2015 |
| 467752015 | 2017 | 468355792 | 2019 | 468967947 | 2014 |
| 467760397 | 2012 | 468355950 | 2015 | 468987014 | 2020 |
| 467768210 | 2015 | 468422909 | 2015 | 468998697 | 2012 |
| 467852293 | 2015 | 468459847 | 2016 | 469005284 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 469037108 | 2020 | 469567725 | 2018 | 470123483 | 2013 |
| 469058798 | 2013 | 469584876 | 2013 | 470128811 | 2017 |
| 469071142 | 2019 | 469606789 | 2013 | 470132288 | 2015 |
| 469072287 | 2012 | 469613330 | 2012 | 470136650 | 2014 |
| 469076166 | 2019 | 469614932 | 2012 | 470139585 | 2017 |
| 469087115 | 2018 | 469619205 | 2012 | 470153282 | 2014 |
| 469113720 | 2012 | 469623244 | 2011 | 470155113 | 2017 |
| 469120008 | 2017 | 469637922 | 2014 | 470169982 | 2018 |
| 469145644 | 2016 | 469657843 | 2016 | 470177783 | 2015 |
| 469151514 | 2018 | 469661040 | 2014 | 470179559 | 2017 |
| 469168062 | 2012 | 469680163 | 2012 | 470179717 | 2013 |
| 469174621 | 2013 | 469702870 | 2011 | 470209809 | 2012 |
| 469184547 | 2016 | 469722002 | 2012 | 470217222 | 2013 |
| 469237837 | 2013 | 469769713 | 2020 | 470231228 | 2012 |
| 469237930 | 2017 | 469783757 | 2017 | 470254725 | 2011 |
| 469258661 | 2015 | 469786852 | 2014 | 470257715 | 2012 |
| 469262026 | 2017 | 469794055 | 2012 | 470265891 | 2013 |
| 469264311 | 2018 | 469806509 | 2020 | 470267382 | 2013 |
| 469266101 | 2017 | 469817352 | 2019 | 470274098 | 2013 |
| 469277198 | 2013 | 469818148 | 2015 | 470292064 | 2013 |
| 469288800 | 2016 | 469841054 | 2015 | 470304831 | 2019 |
| 469327008 | 2017 | 469868923 | 2016 | 470304958 | 2017 |
| 469334104 | 2017 | 469873473 | 2012 | 470306188 | 2019 |
| 469336190 | 2012 | 469882979 | 2019 | 470326762 | 2016 |
| 469346523 | 2016 | 469888428 | 2011 | 470329831 | 2014 |
| 469378942 | 2016 | 469894099 | 2020 | 470331327 | 2019 |
| 469424234 | 2017 | 469912906 | 2020 | 470331511 | 2020 |
| 469443993 | 2017 | 469944416 | 2013 | 470332553 | 2017 |
| 469457906 | 2012 | 469948307 | 2014 | 470336860 | 2012 |
| 469459239 | 2011 | 469951091 | 2015 | 470336937 | 2017 |
| 469461086 | 2013 | 469954473 | 2017 | 470354367 | 2019 |
| 469468333 | 2017 | 469965965 | 2018 | 470405386 | 2011 |
| 469494045 | 2017 | 469969258 | 2013 | 470409679 | 2012 |
| 469506989 | 2013 | 469974265 | 2019 | 470415331 | 2020 |
| 469508183 | 2019 | 469985836 | 2018 | 470442334 | 2015 |
| 469509670 | 2013 | 470011056 | 2015 | 470460283 | 2014 |
| 469511661 | 2012 | 470012426 | 2017 | 470462542 | 2013 |
| 469518970 | 2015 | 470026439 | 2013 | 470474727 | 2020 |
| 469520894 | 2020 | 470032385 | 2019 | 470487657 | 2012 |
| 469533188 | 2013 | 470057402 | 2011 | 470498503 | 2017 |
| 469541070 | 2015 | 470070868 | 2012 | 470499739 | 2015 |
| 469549022 | 2013 | 470109786 | 2017 | 470502732 | 2016 |
| 469550538 | 2020 | 470110656 | 2014 | 470509091 | 2016 |
| 469553700 | 2014 | 470113050 | 2011 | 470518559 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 470524625 | 2015 | 471019983 | 2012 | 471700738 | 2012 |
| 470532490 | 2020 | 471045097 | 2013 | 471701055 | 2016 |
| 470567342 | 2019 | 471047306 | 2016 | 471715721 | 2014 |
| 470568669 | 2013 | 471055523 | 2016 | 471727970 | 2015 |
| 470577036 | 2015 | 471078410 | 2014 | 471731816 | 2017 |
| 470577543 | 2020 | 471091149 | 2020 | 471765271 | 2015 |
| 470584962 | 2012 | 471150919 | 2019 | 471776672 | 2015 |
| 470589546 | 2015 | 471188942 | 2014 | 471800332 | 2015 |
| 470592684 | 2015 | 471200520 | 2012 | 471842201 | 2013 |
| 470593688 | 2013 | 471205958 | 2020 | 471879577 | 2011 |
| 470614872 | 2015 | 471235484 | 2017 | 471890193 | 2011 |
| 470648598 | 2012 | 471235898 | 2013 | 471904619 | 2015 |
| 470656155 | 2014 | 471237030 | 2015 | 471909578 | 2014 |
| 470665560 | 2016 | 471238175 | 2013 | 471910113 | 2019 |
| 470675694 | 2016 | 471239791 | 2013 | 471938658 | 2015 |
| 470678763 | 2016 | 471257846 | 2011 | 471967609 | 2020 |
| 470692020 | 2015 | 471286615 | 2018 | 472007750 | 2020 |
| 470695591 | 2013 | 471296775 | 2012 | 472043766 | 2013 |
| 470717179 | 2014 | 471311408 | 2018 | 472047190 | 2015 |
| 470719775 | 2012 | 471325320 | 2017 | 472059466 | 2017 |
| 470738941 | 2017 | 471326647 | 2018 | 472080453 | 2015 |
| 470746008 | 2012 | 471338444 | 2011 | 472090288 | 2016 |
| 470758939 | 2012 | 471371329 | 2012 | 472092494 | 2013 |
| 470766417 | 2013 | 471394826 | 2013 | 472103102 | 2011 |
| 470776151 | 2020 | 471403146 | 2017 | 472104211 | 2018 |
| 470794476 | 2015 | 471410266 | 2012 | 472117232 | 2012 |
| 470818222 | 2016 | 471438907 | 2015 | 472132505 | 2011 |
| 470830385 | 2012 | 471441124 | 2017 | 472146491 | 2018 |
| 470832254 | 2017 | 471455606 | 2013 | 472149560 | 2017 |
| 470838703 | 2014 | 471458385 | 2019 | 472179113 | 2015 |
| 470866700 | 2019 | 471476636 | 2014 | 472194735 | 2017 |
| 470869324 | 2013 | 471498971 | 2015 | 472206813 | 2014 |
| 470892137 | 2017 | 471499858 | 2013 | 472207960 | 2014 |
| 470907102 | 2013 | 471502473 | 2018 | 472211181 | 2020 |
| 470931878 | 2015 | 471518745 | 2013 | 472212769 | 2016 |
| 470939260 | 2019 | 471585164 | 2016 | 472225077 | 2013 |
| 470950226 | 2013 | 471613703 | 2015 | 472244695 | 2014 |
| 470956517 | 2017 | 471617022 | 2013 | 472269346 | 2016 |
| 470956945 | 2015 | 471654666 | 2019 | 472272733 | 2016 |
| 470970044 | 2011 | 471669269 | 2015 | 472318226 | 2013 |
| 470991555 | 2011 | 471673301 | 2016 | 472325827 | 2013 |
| 470996488 | 2014 | 471683203 | 2017 | 472328166 | 2015 |
| 471015638 | 2013 | 471689180 | 2015 | 472342148 | 2017 |
| 471018185 | 2016 | 471691597 | 2020 | 472345188 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 472348544 | 2012 | 472764669 | 2015 | 473234458 | 2013 |
| 472353393 | 2015 | 472766502 | 2016 | 473289130 | 2015 |
| 472356034 | 2013 | 472767180 | 2012 | 473295139 | 2016 |
| 472357399 | 2020 | 472772068 | 2020 | 473301330 | 2015 |
| 472402754 | 2013 | 472773282 | 2012 | 473306421 | 2019 |
| 472403241 | 2020 | 472792549 | 2014 | 473310068 | 2013 |
| 472404635 | 2016 | 472794298 | 2020 | 473330599 | 2013 |
| 472408655 | 2012 | 472805762 | 2015 | 473349071 | 2019 |
| 472412967 | 2017 | 472828283 | 2013 | 473349318 | 2016 |
| 472421126 | 2014 | 472836228 | 2012 | 473354222 | 2018 |
| 472423629 | 2012 | 472838185 | 2012 | 473385879 | 2020 |
| 472425653 | 2013 | 472838367 | 2020 | 473399545 | 2014 |
| 472430191 | 2016 | 472839036 | 2017 | 473400760 | 2015 |
| 472436315 | 2019 | 472867992 | 2017 | 473403360 | 2012 |
| 472457395 | 2017 | 472869627 | 2015 | 473405887 | 2013 |
| 472472101 | 2014 | 472877650 | 2014 | 473419072 | 2020 |
| 472482273 | 2017 | 472897301 | 2018 | 473419656 | 2012 |
| 472517913 | 2017 | 472910725 | 2015 | 473429302 | 2016 |
| 472520506 | 2019 | 472911195 | 2012 | 473436745 | 2017 |
| 472521421 | 2013 | 472924283 | 2013 | 473451563 | 2013 |
| 472527877 | 2015 | 472935713 | 2014 | 473458133 | 2018 |
| 472529215 | 2014 | 472942455 | 2012 | 473468889 | 2014 |
| 472537690 | 2016 | 472955024 | 2017 | 473485954 | 2014 |
| 472546550 | 2017 | 472981877 | 2014 | 473519717 | 2019 |
| 472555240 | 2011 | 472986891 | 2017 | 473522221 | 2019 |
| 472565764 | 2012 | 472997747 | 2017 | 473530450 | 2012 |
| 472589497 | 2014 | 473004475 | 2016 | 473532111 | 2017 |
| 472593838 | 2020 | 473006124 | 2018 | 473546069 | 2013 |
| 472594636 | 2019 | 473011739 | 2012 | 473552848 | 2016 |
| 472610715 | 2015 | 473047960 | 2016 | 473564267 | 2019 |
| 472618690 | 2013 | 473060417 | 2016 | 473566679 | 2015 |
| 472620980 | 2017 | 473063328 | 2017 | 473595321 | 2013 |
| 472622304 | 2014 | 473087673 | 2015 | 473597692 | 2020 |
| 472627744 | 2015 | 473101168 | 2020 | 473599080 | 2017 |
| 472632737 | 2018 | 473114969 | 2014 | 473639139 | 2014 |
| 472655002 | 2013 | 473122370 | 2013 | 473668881 | 2015 |
| 472670210 | 2018 | 473122758 | 2017 | 473704166 | 2016 |
| 472675129 | 2014 | 473135054 | 2020 | 473714977 | 2013 |
| 472681219 | 2016 | 473170212 | 2014 | 473731676 | 2014 |
| 472685629 | 2016 | 473186687 | 2013 | 473740615 | 2012 |
| 472698822 | 2013 | 473202168 | 2016 | 473759472 | 2018 |
| 472702908 | 2014 | 473218571 | 2013 | 473764130 | 2018 |
| 472717288 | 2013 | 473223605 | 2013 | 473766700 | 2013 |
| 472719406 | 2020 | 473223904 | 2014 | 473768239 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 473793777 | 2019 | 474423415 | 2012 | 474929201 | 2015 |
| 473835020 | 2015 | 474494804 | 2018 | 474946338 | 2015 |
| 473840960 | 2014 | 474499141 | 2019 | 474947655 | 2013 |
| 473862372 | 2018 | 474499804 | 2013 | 474948465 | 2016 |
| 473864198 | 2016 | 474527223 | 2012 | 474987837 | 2014 |
| 473864215 | 2019 | 474530696 | 2013 | 475010399 | 2019 |
| 473864796 | 2019 | 474531884 | 2018 | 475013224 | 2018 |
| 473868912 | 2011 | 474539903 | 2015 | 475015882 | 2020 |
| 473921403 | 2016 | 474541712 | 2013 | 475017907 | 2019 |
| 473933834 | 2019 | 474552888 | 2015 | 475018834 | 2020 |
| 473945693 | 2017 | 474560809 | 2013 | 475088592 | 2014 |
| 473950088 | 2017 | 474574202 | 2020 | 475102829 | 2013 |
| 473950155 | 2012 | 474577888 | 2012 | 475114705 | 2013 |
| 473952804 | 2015 | 474600506 | 2020 | 475128342 | 2015 |
| 473970399 | 2012 | 474618125 | 2012 | 475133086 | 2017 |
| 473986283 | 2012 | 474628314 | 2018 | 475133610 | 2018 |
| 474026372 | 2014 | 474636878 | 2020 | 475133830 | 2013 |
| 474026401 | 2015 | 474677729 | 2013 | 475157329 | 2015 |
| 474029013 | 2013 | 474689007 | 2020 | 475181083 | 2015 |
| 474029362 | 2015 | 474692121 | 2014 | 475184970 | 2017 |
| 474059692 | 2012 | 474699507 | 2020 | 475199432 | 2016 |
| 474106108 | 2020 | 474707378 | 2017 | 475205334 | 2019 |
| 474151476 | 2019 | 474719541 | 2011 | 475229782 | 2015 |
| 474167504 | 2020 | 474733406 | 2013 | 475230092 | 2015 |
| 474179923 | 2015 | 474762770 | 2013 | 475245358 | 2017 |
| 474191256 | 2012 | 474769792 | 2015 | 475255121 | 2018 |
| 474193814 | 2017 | 474773028 | 2014 | 475292923 | 2015 |
| 474219412 | 2018 | 474786087 | 2017 | 475293991 | 2019 |
| 474235131 | 2019 | 474791513 | 2013 | 475295248 | 2014 |
| 474244754 | 2016 | 474808029 | 2019 | 475315218 | 2017 |
| 474248334 | 2018 | 474827453 | 2016 | 475318832 | 2020 |
| 474255090 | 2017 | 474829475 | 2012 | 475339719 | 2020 |
| 474268023 | 2011 | 474842855 | 2015 | 475373894 | 2013 |
| 474272397 | 2013 | 474849334 | 2014 | 475386968 | 2019 |
| 474279163 | 2015 | 474857434 | 2016 | 475396030 | 2014 |
| 474289364 | 2014 | 474862025 | 2017 | 475417676 | 2012 |
| 474320807 | 2015 | 474880730 | 2015 | 475434466 | 2014 |
| 474333660 | 2012 | 474893347 | 2017 | 475474088 | 2019 |
| 474374066 | 2015 | 474893440 | 2020 | 475487097 | 2020 |
| 474377381 | 2015 | 474902021 | 2016 | 475498369 | 2015 |
| 474388275 | 2014 | 474907162 | 2017 | 475512672 | 2013 |
| 474397109 | 2019 | 474911060 | 2019 | 475525461 | 2013 |
| 474412014 | 2012 | 474923051 | 2019 | 475542445 | 2016 |
| 474413733 | 2013 | 474928348 | 2013 | 475543188 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 475548827 | 2017 | 476205934 | 2019 | 476928196 | 2017 |
| 475548889 | 2019 | 476253357 | 2020 | 476938268 | 2019 |
| 475552397 | 2012 | 476254636 | 2020 | 476986162 | 2015 |
| 475556680 | 2019 | 476257315 | 2012 | 477002528 | 2016 |
| 475571719 | 2016 | 476305356 | 2020 | 477013955 | 2013 |
| 475603433 | 2013 | 476337646 | 2014 | 477017573 | 2015 |
| 475628562 | 2017 | 476358482 | 2017 | 477032949 | 2014 |
| 475642386 | 2017 | 476358743 | 2017 | 477039624 | 2018 |
| 475647489 | 2015 | 476373004 | 2012 | 477041782 | 2016 |
| 475652769 | 2013 | 476390442 | 2013 | 477049344 | 2016 |
| 475658139 | 2015 | 476400596 | 2015 | 477059014 | 2017 |
| 475663184 | 2012 | 476433751 | 2019 | 477072212 | 2018 |
| 475677941 | 2012 | 476462087 | 2013 | 477073802 | 2012 |
| 475701261 | 2019 | 476477665 | 2017 | 477079674 | 2011 |
| 475704445 | 2012 | 476478141 | 2013 | 477082413 | 2014 |
| 475719646 | 2017 | 476488706 | 2015 | 477118729 | 2014 |
| 475724574 | 2016 | 476501596 | 2015 | 477119060 | 2014 |
| 475750092 | 2017 | 476518135 | 2015 | 477129534 | 2014 |
| 475775779 | 2013 | 476593367 | 2014 | 477226277 | 2013 |
| 475782605 | 2013 | 476600330 | 2014 | 477231222 | 2020 |
| 475789055 | 2015 | 476625005 | 2015 | 477245388 | 2019 |
| 475792765 | 2016 | 476665885 | 2017 | 477254602 | 2014 |
| 475814824 | 2012 | 476683980 | 2014 | 477256363 | 2015 |
| 475828198 | 2019 | 476707994 | 2013 | 477274688 | 2019 |
| 475865976 | 2015 | 476715252 | 2015 | 477332571 | 2020 |
| 475881102 | 2012 | 476725879 | 2015 | 477359206 | 2013 |
| 475888136 | 2013 | 476741873 | 2012 | 477383661 | 2013 |
| 475910161 | 2018 | 476749148 | 2015 | 477388702 | 2013 |
| 475934272 | 2014 | 476751945 | 2013 | 477399206 | 2018 |
| 475946990 | 2020 | 476761732 | 2013 | 477429025 | 2015 |
| 475961146 | 2013 | 476763182 | 2016 | 477439197 | 2013 |
| 475976115 | 2015 | 476771816 | 2015 | 477450622 | 2017 |
| 475980453 | 2015 | 476773632 | 2013 | 477452802 | 2017 |
| 476008922 | 2012 | 476773747 | 2013 | 477460378 | 2017 |
| 476010717 | 2012 | 476784796 | 2014 | 477476157 | 2013 |
| 476013575 | 2014 | 476785051 | 2016 | 477480847 | 2014 |
| 476022382 | 2013 | 476787724 | 2019 | 477482259 | 2013 |
| 476100172 | 2016 | 476794351 | 2017 | 477498375 | 2020 |
| 476100706 | 2018 | 476796385 | 2012 | 477499654 | 2012 |
| 476121554 | 2019 | 476805930 | 2012 | 477533022 | 2017 |
| 476125615 | 2011 | 476813731 | 2013 | 477533113 | 2012 |
| 476142170 | 2019 | 476858107 | 2015 | 477548675 | 2013 |
| 476167405 | 2013 | 476877294 | 2017 | 477548766 | 2014 |
| 476193040 | 2015 | 476928108 | 2017 | 477594064 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 477616525 | 2014 | 478363522 | 2012 | 478900605 | 2015 |
| 477627500 | 2020 | 478365348 | 2013 | 478904261 | 2016 |
| 477635595 | 2012 | 478365556 | 2013 | 478922847 | 2018 |
| 477639711 | 2013 | 478373527 | 2016 | 478930698 | 2015 |
| 477657347 | 2015 | 478377925 | 2018 | 478933418 | 2015 |
| 477667940 | 2017 | 478402718 | 2017 | 478934876 | 2018 |
| 477671525 | 2014 | 478402720 | 2014 | 478939371 | 2020 |
| 477674840 | 2015 | 478420655 | 2017 | 478942691 | 2019 |
| 477676006 | 2017 | 478463621 | 2015 | 478961025 | 2020 |
| 477676032 | 2013 | 478465556 | 2015 | 479026322 | 2013 |
| 477676757 | 2015 | 478471484 | 2013 | 479030969 | 2012 |
| 477690167 | 2019 | 478481984 | 2012 | 479037943 | 2013 |
| 477696939 | 2013 | 478486714 | 2011 | 479050268 | 2011 |
| 477733426 | 2019 | 478487005 | 2017 | 479071248 | 2012 |
| 477748249 | 2017 | 478494917 | 2013 | 479098973 | 2016 |
| 477777769 | 2015 | 478501746 | 2015 | 479101172 | 2013 |
| 477798969 | 2014 | 478508378 | 2016 | 479131440 | 2017 |
| 477801326 | 2019 | 478512616 | 2012 | 479133682 | 2012 |
| 477847265 | 2019 | 478526590 | 2012 | 479143522 | 2019 |
| 477865839 | 2012 | 478574901 | 2011 | 479144540 | 2013 |
| 477869550 | 2015 | 478592757 | 2016 | 479145324 | 2012 |
| 477903813 | 2014 | 478616890 | 2015 | 479166146 | 2015 |
| 477908045 | 2013 | 478631345 | 2013 | 479180518 | 2014 |
| 477915256 | 2012 | 478632753 | 2012 | 479207500 | 2016 |
| 477928265 | 2020 | 478635482 | 2013 | 479210741 | 2018 |
| 477941372 | 2017 | 478679646 | 2018 | 479212074 | 2011 |
| 477943590 | 2018 | 478692002 | 2020 | 479214838 | 2019 |
| 477951872 | 2015 | 478693040 | 2012 | 479222768 | 2013 |
| 477956779 | 2015 | 478707687 | 2012 | 479228580 | 2018 |
| 477971860 | 2012 | 478717369 | 2019 | 479265174 | 2014 |
| 477981499 | 2018 | 478727613 | 2018 | 479279931 | 2013 |
| 477997319 | 2019 | 478731248 | 2016 | 479299979 | 2015 |
| 478018103 | 2020 | 478736341 | 2012 | 479335450 | 2012 |
| 478075876 | 2013 | 478744714 | 2013 | 479346356 | 2020 |
| 478103647 | 2020 | 478766889 | 2017 | 479356703 | 2016 |
| 478119177 | 2012 | 478771793 | 2015 | 479360223 | 2017 |
| 478125592 | 2016 | 478790713 | 2015 | 479365742 | 2017 |
| 478133719 | 2014 | 478800960 | 2019 | 479367350 | 2013 |
| 478136357 | 2013 | 478817365 | 2017 | 479367506 | 2016 |
| 478190341 | 2014 | 478817561 | 2017 | 479375955 | 2015 |
| 478190963 | 2016 | 478848170 | 2013 | 479386629 | 2020 |
| 478287340 | 2013 | 478856426 | 2016 | 479388835 | 2014 |
| 478291951 | 2014 | 478856610 | 2011 | 479390462 | 2013 |
| 478349019 | 2017 | 478876244 | 2013 | 479410822 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 479441285 | 2019 | 480025127 | 2017 | 480530861 | 2019 |
| 479446170 | 2018 | 480037687 | 2016 | 480531322 | 2016 |
| 479463489 | 2011 | 480045878 | 2012 | 480538851 | 2014 |
| 479471345 | 2014 | 480046731 | 2017 | 480555550 | 2012 |
| 479472179 | 2014 | 480062022 | 2014 | 480561913 | 2012 |
| 479475030 | 2013 | 480067060 | 2017 | 480563428 | 2012 |
| 479487928 | 2012 | 480078722 | 2013 | 480564264 | 2013 |
| 479498836 | 2020 | 480123498 | 2017 | 480569109 | 2015 |
| 479512840 | 2015 | 480141256 | 2015 | 480588442 | 2017 |
| 479556303 | 2020 | 480159928 | 2020 | 480605276 | 2015 |
| 479560847 | 2016 | 480165484 | 2013 | 480622066 | 2011 |
| 479593367 | 2015 | 480192695 | 2012 | 480628747 | 2014 |
| 479600099 | 2014 | 480195166 | 2012 | 480634746 | 2019 |
| 479603194 | 2016 | 480195348 | 2014 | 480637566 | 2016 |
| 479632652 | 2019 | 480205612 | 2015 | 480645862 | 2017 |
| 479637705 | 2013 | 480208951 | 2012 | 480660288 | 2012 |
| 479640520 | 2019 | 480212782 | 2017 | 480663333 | 2014 |
| 479643259 | 2015 | 480215435 | 2013 | 480669404 | 2017 |
| 479657389 | 2017 | 480229840 | 2013 | 480676653 | 2020 |
| 479673462 | 2019 | 480246317 | 2015 | 480687638 | 2013 |
| 479688948 | 2019 | 480246472 | 2014 | 480692750 | 2019 |
| 479691696 | 2020 | 480257603 | 2016 | 480712093 | 2012 |
| 479696701 | 2019 | 480259833 | 2017 | 480718516 | 2016 |
| 479735416 | 2012 | 480268092 | 2014 | 480723365 | 2019 |
| 479742847 | 2016 | 480269395 | 2013 | 480726769 | 2020 |
| 479751630 | 2015 | 480315663 | 2019 | 480743963 | 2016 |
| 479772048 | 2017 | 480315687 | 2013 | 480823787 | 2015 |
| 479785710 | 2012 | 480340682 | 2013 | 480878770 | 2014 |
| 479789429 | 2012 | 480373251 | 2015 | 480883165 | 2017 |
| 479789900 | 2020 | 480376473 | 2019 | 480884389 | 2018 |
| 479795612 | 2019 | 480381052 | 2012 | 480886363 | 2012 |
| 479800857 | 2020 | 480386698 | 2013 | 480890297 | 2014 |
| 479803029 | 2014 | 480394645 | 2019 | 480918972 | 2015 |
| 479863328 | 2017 | 480411259 | 2011 | 480961981 | 2019 |
| 479884255 | 2019 | 480420303 | 2017 | 480988367 | 2019 |
| 479905956 | 2014 | 480448147 | 2016 | 480989270 | 2017 |
| 479928063 | 2017 | 480457150 | 2019 | 481001989 | 2020 |
| 479944378 | 2020 | 480460119 | 2018 | 481005533 | 2014 |
| 479961754 | 2013 | 480476857 | 2017 | 481016350 | 2020 |
| 479973355 | 2015 | 480490671 | 2015 | 481071386 | 2016 |
| 479984976 | 2015 | 480498192 | 2013 | 481091154 | 2017 |
| 479996216 | 2017 | 480504769 | 2013 | 481108543 | 2017 |
| 480011853 | 2017 | 480507565 | 2020 | 481108713 | 2013 |
| 480022369 | 2015 | 480523870 | 2012 | 481135156 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 481141791 | 2017 | 481595643 | 2013 | 482196504 | 2020 |
| 481142678 | 2016 | 481601375 | 2011 | 482210506 | 2014 |
| 481143737 | 2020 | 481607379 | 2013 | 482214473 | 2013 |
| 481144092 | 2014 | 481623309 | 2012 | 482218077 | 2017 |
| 481145905 | 2013 | 481641894 | 2013 | 482275489 | 2020 |
| 481165072 | 2019 | 481650948 | 2017 | 482283917 | 2013 |
| 481167513 | 2013 | 481652336 | 2016 | 482302842 | 2016 |
| 481193225 | 2012 | 481677221 | 2019 | 482309632 | 2017 |
| 481196588 | 2013 | 481680151 | 2019 | 482321240 | 2015 |
| 481200509 | 2020 | 481706541 | 2012 | 482334792 | 2013 |
| 481223939 | 2014 | 481715736 | 2018 | 482336063 | 2019 |
| 481231352 | 2012 | 481717980 | 2014 | 482339807 | 2013 |
| 481234615 | 2018 | 481721565 | 2015 | 482345246 | 2017 |
| 481241424 | 2017 | 481748331 | 2020 | 482368262 | 2016 |
| 481241967 | 2016 | 481759823 | 2014 | 482381290 | 2020 |
| 481255229 | 2015 | 481771106 | 2016 | 482382933 | 2013 |
| 481273893 | 2012 | 481772980 | 2012 | 482441882 | 2012 |
| 481285315 | 2017 | 481841834 | 2017 | 482442135 | 2015 |
| 481303583 | 2014 | 481844123 | 2020 | 482446507 | 2018 |
| 481323222 | 2012 | 481851138 | 2015 | 482453469 | 2013 |
| 481324460 | 2015 | 481860359 | 2012 | 482461040 | 2013 |
| 481324599 | 2018 | 481868923 | 2013 | 482482836 | 2016 |
| 481368549 | 2019 | 481874257 | 2013 | 482485436 | 2013 |
| 481373162 | 2013 | 481877209 | 2019 | 482492879 | 2013 |
| 481380036 | 2017 | 481878148 | 2015 | 482494841 | 2017 |
| 481388973 | 2014 | 481883349 | 2016 | 482511443 | 2019 |
| 481404662 | 2018 | 481931574 | 2015 | 482528642 | 2015 |
| 481423084 | 2014 | 481968424 | 2018 | 482552538 | 2016 |
| 481446479 | 2017 | 481969595 | 2013 | 482558855 | 2019 |
| 481448448 | 2014 | 481987925 | 2015 | 482564830 | 2015 |
| 481457724 | 2012 | 481991093 | 2018 | 482594366 | 2016 |
| 481469674 | 2013 | 481992889 | 2017 | 482600763 | 2015 |
| 481471495 | 2014 | 481999148 | 2013 | 482604111 | 2019 |
| 481497023 | 2013 | 482003850 | 2019 | 482614063 | 2016 |
| 481504515 | 2019 | 482075437 | 2012 | 482632675 | 2016 |
| 481510679 | 2014 | 482086620 | 2012 | 482638710 | 2015 |
| 481512653 | 2018 | 482094940 | 2012 | 482653203 | 2020 |
| 481516398 | 2017 | 482113019 | 2015 | 482666913 | 2016 |
| 481525179 | 2017 | 482115172 | 2015 | 482679233 | 2015 |
| 481531556 | 2012 | 482132039 | 2013 | 482679934 | 2017 |
| 481533671 | 2017 | 482134659 | 2012 | 482703711 | 2015 |
| 481543602 | 2019 | 482155081 | 2013 | 482716548 | 2012 |
| 481574053 | 2013 | 482163272 | 2013 | 482729961 | 2014 |
| 481582397 | 2012 | 482193514 | 2016 | 482731330 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 482740135 | 2012 | 483449070 | 2017 | 484046404 | 2012 |
| 482769820 | 2017 | 483455859 | 2012 | 484081480 | 2018 |
| 482775788 | 2019 | 483465969 | 2013 | 484110619 | 2015 |
| 482798170 | 2013 | 483467319 | 2013 | 484115322 | 2019 |
| 482812380 | 2017 | 483483612 | 2013 | 484119110 | 2016 |
| 482823470 | 2020 | 483495976 | 2011 | 484134524 | 2020 |
| 482823743 | 2013 | 483500006 | 2014 | 484141656 | 2017 |
| 482831477 | 2012 | 483500185 | 2016 | 484149787 | 2013 |
| 482843860 | 2012 | 483511952 | 2013 | 484174067 | 2013 |
| 482858580 | 2020 | 483587781 | 2012 | 484174172 | 2020 |
| 482869943 | 2014 | 483590582 | 2017 | 484213162 | 2012 |
| 482938134 | 2015 | 483599899 | 2020 | 484215172 | 2017 |
| 482948983 | 2018 | 483610112 | 2015 | 484262266 | 2012 |
| 482966492 | 2017 | 483621458 | 2016 | 484280488 | 2015 |
| 482974736 | 2020 | 483645973 | 2015 | 484284317 | 2012 |
| 482981739 | 2015 | 483654041 | 2013 | 484285139 | 2013 |
| 482991928 | 2020 | 483676154 | 2014 | 484306866 | 2014 |
| 482992233 | 2013 | 483681836 | 2012 | 484349002 | 2014 |
| 483004208 | 2013 | 483683389 | 2014 | 484358182 | 2012 |
| 483008711 | 2011 | 483686305 | 2013 | 484403456 | 2012 |
| 483018780 | 2011 | 483690459 | 2016 | 484406484 | 2016 |
| 483023577 | 2013 | 483696594 | 2015 | 484464591 | 2012 |
| 483064961 | 2016 | 483700022 | 2015 | 484468652 | 2019 |
| 483080745 | 2018 | 483721428 | 2014 | 484493152 | 2013 |
| 483101903 | 2020 | 483744676 | 2018 | 484508270 | 2015 |
| 483118762 | 2014 | 483754516 | 2012 | 484523191 | 2013 |
| 483141941 | 2016 | 483765735 | 2011 | 484527343 | 2013 |
| 483143042 | 2018 | 483773330 | 2013 | 484534023 | 2019 |
| 483157988 | 2013 | 483786870 | 2013 | 484542379 | 2012 |
| 483186525 | 2019 | 483788622 | 2017 | 484546583 | 2016 |
| 483199405 | 2012 | 483789133 | 2016 | 484550950 | 2019 |
| 483199546 | 2014 | 483842727 | 2012 | 484554889 | 2018 |
| 483200321 | 2017 | 483846228 | 2012 | 484574334 | 2014 |
| 483200943 | 2012 | 483858661 | 2012 | 484575077 | 2019 |
| 483276617 | 2018 | 483891742 | 2013 | 484581442 | 2013 |
| 483277192 | 2017 | 483896194 | 2012 | 484601010 | 2014 |
| 483305523 | 2016 | 483905828 | 2020 | 484603563 | 2020 |
| 483308757 | 2020 | 483917857 | 2014 | 484615516 | 2020 |
| 483318659 | 2018 | 483924836 | 2013 | 484616699 | 2016 |
| 483352708 | 2020 | 483971322 | 2020 | 484633178 | 2013 |
| 483379407 | 2013 | 483976619 | 2013 | 484645236 | 2020 |
| 483392069 | 2015 | 483978071 | 2016 | 484645858 | 2020 |
| 483403662 | 2017 | 484013976 | 2017 | 484651168 | 2013 |
| 483427565 | 2011 | 484035443 | 2014 | 484654823 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 484659550 | 2020 | 485174289 | 2012 | 485654875 | 2015 |
| 484660248 | 2020 | 485181464 | 2013 | 485655609 | 2017 |
| 484667923 | 2013 | 485185173 | 2017 | 485662274 | 2013 |
| 484689177 | 2017 | 485192815 | 2020 | 485678493 | 2013 |
| 484702711 | 2015 | 485195946 | 2014 | 485689246 | 2013 |
| 484711437 | 2017 | 485198302 | 2019 | 485690386 | 2012 |
| 484720024 | 2012 | 485203054 | 2013 | 485694069 | 2013 |
| 484733370 | 2014 | 485216659 | 2014 | 485722414 | 2015 |
| 484739439 | 2018 | 485224333 | 2013 | 485737108 | 2019 |
| 484739570 | 2019 | 485238229 | 2018 | 485738889 | 2017 |
| 484750847 | 2012 | 485253633 | 2019 | 485745416 | 2012 |
| 484764757 | 2019 | 485294015 | 2017 | 485747701 | 2017 |
| 484798887 | 2016 | 485308933 | 2013 | 485759819 | 2018 |
| 484831536 | 2013 | 485317075 | 2012 | 485785387 | 2020 |
| 484842054 | 2013 | 485326131 | 2014 | 485794211 | 2012 |
| 484859722 | 2016 | 485326753 | 2018 | 485802991 | 2018 |
| 484879966 | 2016 | 485333053 | 2017 | 485808311 | 2012 |
| 484884947 | 2014 | 485347836 | 2014 | 485815522 | 2015 |
| 484886672 | 2013 | 485360723 | 2013 | 485818574 | 2013 |
| 484912641 | 2011 | 485360773 | 2019 | 485820539 | 2014 |
| 484920349 | 2014 | 485375912 | 2018 | 485820632 | 2015 |
| 484922335 | 2013 | 485379425 | 2020 | 485846492 | 2015 |
| 484933475 | 2019 | 485381806 | 2013 | 485856813 | 2016 |
| 484933633 | 2015 | 485396813 | 2015 | 485870297 | 2018 |
| 484957653 | 2015 | 485420248 | 2018 | 485882628 | 2014 |
| 484961006 | 2012 | 485427765 | 2017 | 485882941 | 2014 |
| 484964424 | 2020 | 485429517 | 2013 | 485935475 | 2014 |
| 484995253 | 2013 | 485439706 | 2017 | 485946979 | 2017 |
| 485005701 | 2014 | 485480494 | 2017 | 485961060 | 2018 |
| 485012479 | 2014 | 485490396 | 2017 | 485962363 | 2015 |
| 485012716 | 2015 | 485502474 | 2012 | 485976560 | 2018 |
| 485018136 | 2020 | 485512091 | 2012 | 485997538 | 2015 |
| 485032596 | 2017 | 485518576 | 2013 | 486008652 | 2014 |
| 485037168 | 2016 | 485563856 | 2015 | 486020351 | 2012 |
| 485044927 | 2020 | 485573629 | 2011 | 486022115 | 2016 |
| 485069185 | 2012 | 485585086 | 2020 | 486024060 | 2018 |
| 485084410 | 2014 | 485588222 | 2019 | 486034326 | 2016 |
| 485093461 | 2017 | 485609193 | 2014 | 486048160 | 2018 |
| 485094879 | 2015 | 485613883 | 2013 | 486055801 | 2018 |
| 485103539 | 2017 | 485625123 | 2013 | 486062634 | 2015 |
| 485124193 | 2014 | 485626696 | 2017 | 486065117 | 2014 |
| 485138780 | 2012 | 485632968 | 2014 | 486090265 | 2020 |
| 485153687 | 2017 | 485641696 | 2014 | 486095851 | 2012 |
| 485173314 | 2020 | 485651770 | 2019 | 486095978 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 486124016 | 2015 | 486636473 | 2012 | 487229789 | 2020 |
| 486139633 | 2017 | 486639358 | 2014 | 487273819 | 2015 |
| 486184652 | 2018 | 486656851 | 2012 | 487290714 | 2020 |
| 486186375 | 2015 | 486677295 | 2020 | 487297956 | 2013 |
| 486194281 | 2017 | 486687630 | 2013 | 487304321 | 2017 |
| 486214990 | 2016 | 486689688 | 2019 | 487304979 | 2014 |
| 486228288 | 2016 | 486694722 | 2018 | 487306123 | 2019 |
| 486235657 | 2013 | 486695431 | 2018 | 487314302 | 2020 |
| 486241096 | 2019 | 486703599 | 2020 | 487315526 | 2017 |
| 486249907 | 2015 | 486755047 | 2015 | 487330423 | 2018 |
| 486255035 | 2017 | 486769335 | 2011 | 487345492 | 2019 |
| 486258099 | 2012 | 486784696 | 2014 | 487351526 | 2014 |
| 486264490 | 2013 | 486784945 | 2013 | 487358267 | 2014 |
| 486266357 | 2017 | 486802888 | 2017 | 487365167 | 2017 |
| 486277784 | 2016 | 486806365 | 2012 | 487370980 | 2019 |
| 486279316 | 2012 | 486819999 | 2013 | 487377419 | 2020 |
| 486292502 | 2017 | 486823997 | 2016 | 487399053 | 2013 |
| 486314908 | 2015 | 486840311 | 2014 | 487404664 | 2011 |
| 486327412 | 2012 | 486840945 | 2019 | 487408713 | 2017 |
| 486354403 | 2020 | 486860074 | 2012 | 487414293 | 2016 |
| 486366731 | 2016 | 486869991 | 2017 | 487479231 | 2012 |
| 486377950 | 2011 | 486877209 | 2013 | 487501084 | 2018 |
| 486378069 | 2015 | 486900446 | 2012 | 487502208 | 2015 |
| 486383296 | 2020 | 486925446 | 2017 | 487523604 | 2012 |
| 486390093 | 2019 | 486948814 | 2017 | 487533594 | 2012 |
| 486401725 | 2012 | 486963034 | 2013 | 487539598 | 2018 |
| 486407341 | 2015 | 486980587 | 2015 | 487540418 | 2015 |
| 486414411 | 2019 | 486985458 | 2020 | 487540535 | 2018 |
| 486419057 | 2017 | 486985692 | 2020 | 487558960 | 2018 |
| 486424832 | 2015 | 486989387 | 2019 | 487565614 | 2012 |
| 486430570 | 2016 | 487002727 | 2012 | 487583355 | 2015 |
| 486456445 | 2019 | 487021668 | 2014 | 487584555 | 2015 |
| 486471902 | 2013 | 487028800 | 2018 | 487588836 | 2017 |
| 486472475 | 2015 | 487043812 | 2012 | 487613320 | 2015 |
| 486475219 | 2014 | 487050061 | 2014 | 487683959 | 2012 |
| 486486218 | 2016 | 487052978 | 2016 | 487693382 | 2013 |
| 486487597 | 2017 | 487060781 | 2015 | 487700501 | 2012 |
| 486510899 | 2016 | 487129434 | 2020 | 487714526 | 2015 |
| 486528377 | 2017 | 487134594 | 2016 | 487721854 | 2014 |
| 486535679 | 2013 | 487149628 | 2013 | 487724466 | 2017 |
| 486540222 | 2016 | 487182694 | 2020 | 487728711 | 2014 |
| 486551013 | 2017 | 487199867 | 2016 | 487751639 | 2015 |
| 486556013 | 2013 | 487200355 | 2014 | 487796603 | 2015 |
| 486606911 | 2018 | 487208010 | 2014 | 487806056 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 487819730 | 2014 | 488297518 | 2018 | 488740345 | 2013 |
| 487822256 | 2017 | 488303018 | 2019 | 488753043 | 2017 |
| 487831960 | 2013 | 488306450 | 2020 | 488765060 | 2015 |
| 487835978 | 2015 | 488323551 | 2018 | 488773988 | 2013 |
| 487870045 | 2013 | 488327040 | 2018 | 488775338 | 2014 |
| 487880894 | 2013 | 488345193 | 2013 | 488802296 | 2012 |
| 487883547 | 2016 | 488345195 | 2013 | 488817655 | 2013 |
| 487907628 | 2017 | 488353908 | 2012 | 488824555 | 2016 |
| 487914645 | 2012 | 488379225 | 2020 | 488841917 | 2013 |
| 487914712 | 2020 | 488386620 | 2016 | 488843757 | 2015 |
| 487962628 | 2015 | 488392021 | 2018 | 488852370 | 2015 |
| 487966603 | 2017 | 488400294 | 2013 | 488864050 | 2015 |
| 487972271 | 2012 | 488402321 | 2016 | 488867595 | 2012 |
| 487975900 | 2013 | 488418071 | 2015 | 488914051 | 2017 |
| 487985010 | 2017 | 488420957 | 2014 | 488916085 | 2020 |
| 487985307 | 2013 | 488426200 | 2017 | 488920153 | 2019 |
| 487998299 | 2014 | 488436968 | 2017 | 488934829 | 2012 |
| 488012712 | 2015 | 488437326 | 2015 | 488972211 | 2018 |
| 488016237 | 2012 | 488445244 | 2020 | 488973186 | 2020 |
| 488016952 | 2014 | 488447577 | 2014 | 488985050 | 2016 |
| 488033077 | 2020 | 488454506 | 2020 | 488994685 | 2014 |
| 488038209 | 2013 | 488459166 | 2017 | 489012879 | 2015 |
| 488046921 | 2016 | 488487448 | 2012 | 489037348 | 2014 |
| 488053015 | 2020 | 488503656 | 2020 | 489048438 | 2016 |
| 488054954 | 2015 | 488527561 | 2016 | 489075314 | 2020 |
| 488065977 | 2014 | 488527896 | 2013 | 489102301 | 2012 |
| 488074708 | 2015 | 488549674 | 2015 | 489120298 | 2014 |
| 488091926 | 2012 | 488571615 | 2013 | 489122569 | 2014 |
| 488095491 | 2012 | 488574239 | 2013 | 489133001 | 2016 |
| 488098479 | 2016 | 488579746 | 2014 | 489139940 | 2019 |
| 488099722 | 2018 | 488601018 | 2018 | 489152784 | 2013 |
| 488144838 | 2012 | 488602828 | 2013 | 489156821 | 2012 |
| 488173982 | 2013 | 488604981 | 2013 | 489215926 | 2013 |
| 488182995 | 2016 | 488607854 | 2017 | 489239740 | 2013 |
| 488189620 | 2016 | 488621410 | 2015 | 489264941 | 2018 |
| 488191350 | 2017 | 488623420 | 2018 | 489281999 | 2015 |
| 488201686 | 2017 | 488632768 | 2019 | 489288014 | 2015 |
| 488208608 | 2012 | 488637524 | 2020 | 489302004 | 2019 |
| 488232659 | 2014 | 488646214 | 2020 | 489322614 | 2015 |
| 488235194 | 2014 | 488650447 | 2020 | 489350427 | 2018 |
| 488266844 | 2020 | 488659637 | 2015 | 489366385 | 2012 |
| 488271693 | 2012 | 488685026 | 2014 | 489368931 | 2011 |
| 488289913 | 2013 | 488686094 | 2015 | 489398209 | 2013 |
| 488291306 | 2015 | 488703294 | 2017 | 489429890 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 489430526 | 2013 | 489998920 | 2013 | 490666285 | 2019 |
| 489432407 | 2016 | 490039028 | 2013 | 490671383 | 2017 |
| 489433164 | 2013 | 490040534 | 2016 | 490671773 | 2017 |
| 489450514 | 2018 | 490044372 | 2015 | 490686637 | 2015 |
| 489454950 | 2016 | 490050450 | 2016 | 490701798 | 2014 |
| 489510118 | 2013 | 490050553 | 2019 | 490709702 | 2014 |
| 489521521 | 2015 | 490090840 | 2015 | 490734537 | 2019 |
| 489527587 | 2012 | 490096040 | 2017 | 490744738 | 2013 |
| 489533809 | 2015 | 490122617 | 2018 | 490747998 | 2014 |
| 489546739 | 2014 | 490162849 | 2020 | 490750220 | 2015 |
| 489554188 | 2015 | 490180396 | 2017 | 490762807 | 2020 |
| 489559633 | 2013 | 490182540 | 2018 | 490775218 | 2017 |
| 489570962 | 2015 | 490201530 | 2014 | 490777395 | 2017 |
| 489599346 | 2013 | 490211688 | 2018 | 490782900 | 2014 |
| 489602985 | 2012 | 490221138 | 2019 | 490798870 | 2014 |
| 489614469 | 2016 | 490221956 | 2016 | 490811660 | 2014 |
| 489625614 | 2012 | 490251482 | 2017 | 490822009 | 2020 |
| 489639469 | 2015 | 490260615 | 2016 | 490827164 | 2018 |
| 489661527 | 2013 | 490263679 | 2016 | 490827463 | 2012 |
| 489695451 | 2015 | 490272670 | 2012 | 490834521 | 2016 |
| 489704604 | 2019 | 490292943 | 2013 | 490854155 | 2016 |
| 489728208 | 2018 | 490320702 | 2017 | 490882097 | 2014 |
| 489728894 | 2017 | 490383974 | 2020 | 490889148 | 2014 |
| 489737390 | 2012 | 490386330 | 2019 | 490892511 | 2012 |
| 489746767 | 2017 | 490407718 | 2018 | 490893814 | 2019 |
| 489747010 | 2018 | 490407809 | 2017 | 490902483 | 2012 |
| 489750251 | 2015 | 490412830 | 2013 | 490906257 | 2020 |
| 489750275 | 2012 | 490466130 | 2019 | 490908487 | 2014 |
| 489752613 | 2020 | 490506320 | 2017 | 490915727 | 2013 |
| 489754221 | 2012 | 490518529 | 2015 | 490934840 | 2018 |
| 489761901 | 2019 | 490540998 | 2013 | 490934955 | 2020 |
| 489806567 | 2016 | 490542544 | 2017 | 490936783 | 2012 |
| 489830192 | 2018 | 490548184 | 2012 | 490938688 | 2017 |
| 489840903 | 2013 | 490554822 | 2016 | 490961398 | 2012 |
| 489868383 | 2019 | 490561978 | 2014 | 491013985 | 2013 |
| 489875934 | 2019 | 490582506 | 2015 | 491021487 | 2013 |
| 489886751 | 2013 | 490590175 | 2014 | 491037632 | 2016 |
| 489903391 | 2012 | 490596313 | 2011 | 491038674 | 2016 |
| 489909785 | 2016 | 490614971 | 2012 | 491055830 | 2016 |
| 489914687 | 2018 | 490623881 | 2012 | 491059082 | 2012 |
| 489916673 | 2012 | 490625217 | 2018 | 491069805 | 2013 |
| 489970667 | 2020 | 490638159 | 2015 | 491069922 | 2017 |
| 489972407 | 2018 | 490651345 | 2013 | 491071561 | 2020 |
| 489994455 | 2017 | 490660346 | 2016 | 491080744 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 491081970 | 2013 | 491704182 | 2015 | 492305110 | 2019 |
| 491110628 | 2017 | 491749259 | 2019 | 492310751 | 2012 |
| 491110769 | 2013 | 491753937 | 2012 | 492339161 | 2015 |
| 491124344 | 2018 | 491757361 | 2016 | 492339381 | 2018 |
| 491142396 | 2015 | 491764467 | 2019 | 492342754 | 2020 |
| 491153917 | 2011 | 491766934 | 2013 | 492344415 | 2017 |
| 491154961 | 2012 | 491771898 | 2012 | 492361009 | 2014 |
| 491161196 | 2012 | 491820742 | 2015 | 492374379 | 2012 |
| 491164370 | 2012 | 491846461 | 2017 | 492417561 | 2016 |
| 491175733 | 2016 | 491872903 | 2020 | 492422229 | 2014 |
| 491193577 | 2015 | 491878153 | 2016 | 492445491 | 2012 |
| 491216678 | 2016 | 491902588 | 2012 | 492447205 | 2017 |
| 491241104 | 2019 | 491902980 | 2014 | 492461081 | 2016 |
| 491244027 | 2013 | 491909469 | 2017 | 492542160 | 2013 |
| 491253987 | 2018 | 491934115 | 2012 | 492555545 | 2012 |
| 491257696 | 2015 | 491966613 | 2017 | 492573365 | 2017 |
| 491287550 | 2017 | 491981429 | 2014 | 492614690 | 2012 |
| 491298585 | 2017 | 491984031 | 2013 | 492636569 | 2012 |
| 491348201 | 2017 | 491999074 | 2013 | 492644449 | 2017 |
| 491353189 | 2014 | 492015428 | 2020 | 492647350 | 2015 |
| 491379705 | 2012 | 492019137 | 2014 | 492691636 | 2016 |
| 491380522 | 2018 | 492021348 | 2020 | 492697642 | 2015 |
| 491397563 | 2016 | 492022483 | 2020 | 492718147 | 2020 |
| 491415420 | 2015 | 492029120 | 2015 | 492745449 | 2020 |
| 491448879 | 2017 | 492039125 | 2016 | 492752545 | 2018 |
| 491459945 | 2019 | 492073925 | 2018 | 492761261 | 2018 |
| 491475468 | 2014 | 492075935 | 2017 | 492763025 | 2017 |
| 491490107 | 2019 | 492076276 | 2013 | 492763908 | 2015 |
| 491494139 | 2020 | 492083475 | 2018 | 492771527 | 2015 |
| 491502754 | 2017 | 492091020 | 2012 | 492801889 | 2017 |
| 491516705 | 2011 | 492117939 | 2014 | 492807819 | 2013 |
| 491519977 | 2014 | 492122130 | 2015 | 492816822 | 2019 |
| 491537709 | 2013 | 492137111 | 2013 | 492818301 | 2014 |
| 491550763 | 2017 | 492169633 | 2015 | 492843992 | 2019 |
| 491572345 | 2015 | 492195149 | 2015 | 492857424 | 2018 |
| 491615721 | 2017 | 492209794 | 2017 | 492859795 | 2017 |
| 491635707 | 2017 | 492223130 | 2012 | 492875634 | 2014 |
| 491661158 | 2014 | 492223568 | 2020 | 492887223 | 2020 |
| 491670240 | 2015 | 492224988 | 2013 | 492890581 | 2012 |
| 491673840 | 2016 | 492239438 | 2014 | 492895098 | 2012 |
| 491680881 | 2017 | 492244081 | 2013 | 492900867 | 2015 |
| 491682310 | 2013 | 492260750 | 2019 | 492901902 | 2017 |
| 491685659 | 2013 | 492260944 | 2013 | 492906146 | 2020 |
| 491693228 | 2013 | 492265281 | 2017 | 492907889 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 492908558 | 2015 | 493415278 | 2019 | 493927142 | 2020 |
| 492916397 | 2019 | 493423043 | 2016 | 493940273 | 2020 |
| 492916476 | 2014 | 493476040 | 2014 | 493949530 | 2016 |
| 492917365 | 2020 | 493484578 | 2011 | 493950266 | 2020 |
| 492928091 | 2013 | 493496337 | 2017 | 493952305 | 2013 |
| 492928285 | 2018 | 493508398 | 2012 | 493956569 | 2017 |
| 492930159 | 2020 | 493512789 | 2012 | 493959872 | 2019 |
| 492933591 | 2020 | 493524665 | 2016 | 493993012 | 2014 |
| 492936426 | 2019 | 493537002 | 2013 | 494016505 | 2017 |
| 492953022 | 2014 | 493548788 | 2020 | 494033010 | 2013 |
| 492955525 | 2013 | 493563855 | 2017 | 494034131 | 2012 |
| 492973632 | 2016 | 493585956 | 2015 | 494062413 | 2013 |
| 493007617 | 2013 | 493590353 | 2014 | 494067748 | 2017 |
| 493016876 | 2016 | 493594775 | 2019 | 494107811 | 2019 |
| 493063257 | 2017 | 493614173 | 2016 | 494125215 | 2017 |
| 493087801 | 2013 | 493638765 | 2013 | 494163671 | 2011 |
| 493102479 | 2015 | 493640421 | 2017 | 494179979 | 2011 |
| 493109441 | 2014 | 493652319 | 2019 | 494183542 | 2012 |
| 493109740 | 2017 | 493659422 | 2013 | 494183906 | 2016 |
| 493115672 | 2017 | 493711177 | 2014 | 494185514 | 2015 |
| 493142077 | 2019 | 493724904 | 2016 | 494193248 | 2020 |
| 493145586 | 2012 | 493724928 | 2018 | 494206758 | 2011 |
| 493147728 | 2020 | 493729136 | 2015 | 494208419 | 2013 |
| 493152498 | 2013 | 493739739 | 2018 | 494213555 | 2012 |
| 493158416 | 2014 | 493741902 | 2020 | 494227908 | 2015 |
| 493167182 | 2013 | 493753163 | 2013 | 494230228 | 2018 |
| 493175490 | 2012 | 493757614 | 2017 | 494235527 | 2013 |
| 493206744 | 2016 | 493788039 | 2013 | 494251399 | 2013 |
| 493216763 | 2019 | 493790836 | 2015 | 494292082 | 2016 |
| 493259935 | 2017 | 493792274 | 2015 | 494295034 | 2019 |
| 493293826 | 2017 | 493802665 | 2015 | 494354749 | 2015 |
| 493297054 | 2013 | 493813303 | 2017 | 494382784 | 2012 |
| 493314022 | 2017 | 493818585 | 2020 | 494392947 | 2018 |
| 493316185 | 2012 | 493821362 | 2017 | 494406425 | 2017 |
| 493325643 | 2012 | 493839216 | 2013 | 494422649 | 2018 |
| 493335026 | 2019 | 493840526 | 2017 | 494423904 | 2012 |
| 493339840 | 2017 | 493852543 | 2013 | 494431494 | 2016 |
| 493346245 | 2016 | 493858858 | 2017 | 494439862 | 2013 |
| 493347134 | 2017 | 493877490 | 2020 | 494448136 | 2013 |
| 493368360 | 2019 | 493891587 | 2017 | 494456755 | 2017 |
| 493376379 | 2012 | 493891824 | 2020 | 494494915 | 2020 |
| 493377086 | 2014 | 493894242 | 2014 | 494506976 | 2017 |
| 493407843 | 2012 | 493909516 | 2018 | 494509851 | 2013 |
| 493411600 | 2015 | 493914389 | 2012 | 494512030 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 494518101 | 2020 | 495013983 | 2011 | 495541306 | 2019 |
| 494518606 | 2017 | 495019626 | 2014 | 495568407 | 2016 |
| 494524447 | 2020 | 495022829 | 2014 | 495573452 | 2013 |
| 494530379 | 2017 | 495027233 | 2018 | 495578622 | 2015 |
| 494534533 | 2019 | 495028392 | 2013 | 495594377 | 2012 |
| 494540570 | 2012 | 495034054 | 2017 | 495615949 | 2015 |
| 494540946 | 2017 | 495063067 | 2013 | 495631216 | 2014 |
| 494562982 | 2015 | 495064281 | 2019 | 495656101 | 2016 |
| 494574375 | 2014 | 495066007 | 2017 | 495724087 | 2018 |
| 494576270 | 2017 | 495099808 | 2013 | 495741853 | 2018 |
| 494603712 | 2017 | 495104627 | 2018 | 495748136 | 2020 |
| 494609285 | 2020 | 495110963 | 2017 | 495756731 | 2013 |
| 494635430 | 2020 | 495124548 | 2015 | 495762106 | 2014 |
| 494638901 | 2015 | 495138161 | 2012 | 495768318 | 2015 |
| 494639450 | 2018 | 495140035 | 2014 | 495785598 | 2017 |
| 494644651 | 2019 | 495145683 | 2015 | 495790309 | 2020 |
| 494649003 | 2012 | 495175858 | 2013 | 495806914 | 2020 |
| 494679527 | 2016 | 495199622 | 2011 | 495809887 | 2020 |
| 494701203 | 2016 | 495233856 | 2017 | 495825128 | 2014 |
| 494723598 | 2013 | 495246138 | 2020 | 495831567 | 2015 |
| 494724243 | 2020 | 495259604 | 2016 | 495874480 | 2019 |
| 494724853 | 2020 | 495272113 | 2012 | 495882645 | 2018 |
| 494746332 | 2013 | 495275672 | 2012 | 495883352 | 2017 |
| 494750151 | 2013 | 495298301 | 2019 | 495883522 | 2013 |
| 494757472 | 2013 | 495307786 | 2016 | 495924247 | 2012 |
| 494774157 | 2015 | 495313553 | 2017 | 495937177 | 2013 |
| 494779391 | 2013 | 495316787 | 2019 | 495966843 | 2019 |
| 494780455 | 2016 | 495338474 | 2016 | 495969297 | 2013 |
| 494808087 | 2020 | 495352951 | 2020 | 495976056 | 2013 |
| 494810640 | 2019 | 495356115 | 2016 | 495979474 | 2020 |
| 494830030 | 2013 | 495366615 | 2017 | 496013870 | 2014 |
| 494855494 | 2013 | 495379959 | 2019 | 496014056 | 2014 |
| 494870004 | 2012 | 495394337 | 2012 | 496033765 | 2017 |
| 494871072 | 2014 | 495447172 | 2012 | 496034874 | 2015 |
| 494904831 | 2015 | 495451355 | 2014 | 496047663 | 2012 |
| 494906865 | 2020 | 495453925 | 2014 | 496059812 | 2012 |
| 494913090 | 2015 | 495458896 | 2012 | 496062364 | 2014 |
| 494919587 | 2016 | 495459747 | 2019 | 496070268 | 2013 |
| 494924283 | 2012 | 495461142 | 2011 | 496071042 | 2016 |
| 494941073 | 2012 | 495492488 | 2018 | 496078533 | 2013 |
| 494949465 | 2013 | 495497294 | 2015 | 496084427 | 2012 |
| 494950426 | 2014 | 495516612 | 2018 | 496125647 | 2019 |
| 494953507 | 2016 | 495524413 | 2013 | 496144291 | 2013 |
| 494955763 | 2017 | 495539030 | 2013 | 496170264 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 496209261 | 2015 | 496783645 | 2017 | 497318090 | 2016 |
| 496212012 | 2020 | 496802922 | 2015 | 497318935 | 2019 |
| 496246520 | 2013 | 496822647 | 2019 | 497333313 | 2013 |
| 496249687 | 2012 | 496836777 | 2012 | 497342687 | 2013 |
| 496252919 | 2011 | 496866722 | 2019 | 497377785 | 2018 |
| 496263839 | 2012 | 496867556 | 2014 | 497378959 | 2015 |
| 496266465 | 2015 | 496869085 | 2015 | 497395103 | 2017 |
| 496277804 | 2016 | 496881708 | 2012 | 497428089 | 2015 |
| 496308720 | 2020 | 496894494 | 2018 | 497429291 | 2017 |
| 496325522 | 2012 | 496896935 | 2013 | 497446641 | 2012 |
| 496333270 | 2017 | 496897551 | 2015 | 497484100 | 2013 |
| 496366629 | 2013 | 496910597 | 2020 | 497490238 | 2017 |
| 496368744 | 2015 | 496926039 | 2013 | 497561049 | 2014 |
| 496372800 | 2013 | 496930987 | 2015 | 497568425 | 2018 |
| 496396076 | 2015 | 496950547 | 2013 | 497633581 | 2017 |
| 496411383 | 2014 | 496960114 | 2015 | 497647764 | 2015 |
| 496426936 | 2019 | 496969500 | 2020 | 497665730 | 2014 |
| 496463154 | 2015 | 496972387 | 2019 | 497666069 | 2013 |
| 496470559 | 2015 | 496984081 | 2017 | 497667702 | 2014 |
| 496483037 | 2015 | 496997545 | 2017 | 497696686 | 2015 |
| 496483829 | 2015 | 497016666 | 2013 | 497709055 | 2012 |
| 496498355 | 2014 | 497023205 | 2012 | 497709201 | 2012 |
| 496506310 | 2017 | 497041673 | 2020 | 497723142 | 2013 |
| 496510426 | 2017 | 497073638 | 2014 | 497730078 | 2013 |
| 496528306 | 2015 | 497086984 | 2015 | 497731773 | 2019 |
| 496538674 | 2017 | 497112472 | 2014 | 497777314 | 2016 |
| 496541683 | 2013 | 497121899 | 2019 | 497778367 | 2020 |
| 496546669 | 2014 | 497123598 | 2018 | 497784304 | 2020 |
| 496554161 | 2015 | 497139315 | 2013 | 497790327 | 2019 |
| 496558090 | 2016 | 497146942 | 2014 | 497793501 | 2017 |
| 496572917 | 2012 | 497156430 | 2013 | 497865299 | 2013 |
| 496588241 | 2017 | 497158866 | 2014 | 497873789 | 2017 |
| 496606789 | 2018 | 497164700 | 2017 | 497879733 | 2014 |
| 496630800 | 2017 | 497169205 | 2014 | 497881671 | 2019 |
| 496635628 | 2015 | 497183304 | 2017 | 497885051 | 2012 |
| 496650276 | 2013 | 497186394 | 2019 | 497889051 | 2019 |
| 496657925 | 2020 | 497203051 | 2019 | 497889520 | 2020 |
| 496660568 | 2019 | 497207411 | 2012 | 497906905 | 2014 |
| 496691880 | 2017 | 497217868 | 2012 | 497949629 | 2015 |
| 496724900 | 2019 | 497226297 | 2013 | 497957482 | 2017 |
| 496727316 | 2013 | 497247411 | 2012 | 497959557 | 2014 |
| 496727938 | 2016 | 497249940 | 2015 | 497993802 | 2019 |
| 496752385 | 2012 | 497313973 | 2017 | 498002502 | 2012 |
| 496769584 | 2020 | 497316614 | 2014 | 498005865 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 498031539 | 2016 | 498503855 | 2017 | 499188994 | 2017 |
| 498037040 | 2013 | 498575169 | 2019 | 499201693 | 2019 |
| 498041508 | 2012 | 498576929 | 2014 | 499232422 | 2014 |
| 498056591 | 2013 | 498580786 | 2012 | 499236648 | 2013 |
| 498061986 | 2018 | 498581546 | 2015 | 499295539 | 2016 |
| 498080009 | 2012 | 498584172 | 2014 | 499299729 | 2014 |
| 498094464 | 2014 | 498593135 | 2016 | 499323142 | 2013 |
| 498108021 | 2019 | 498617163 | 2015 | 499324445 | 2020 |
| 498132503 | 2020 | 498634824 | 2014 | 499326223 | 2013 |
| 498132618 | 2012 | 498649829 | 2015 | 499351876 | 2016 |
| 498148069 | 2019 | 498674719 | 2015 | 499362679 | 2016 |
| 498149817 | 2017 | 498680811 | 2016 | 499388386 | 2014 |
| 498170153 | 2012 | 498701093 | 2019 | 499414020 | 2014 |
| 498173985 | 2018 | 498712640 | 2020 | 499426061 | 2013 |
| 498183356 | 2012 | 498718400 | 2019 | 499436858 | 2014 |
| 498203637 | 2020 | 498726691 | 2015 | 499452943 | 2012 |
| 498204980 | 2015 | 498740817 | 2016 | 499470270 | 2015 |
| 498261770 | 2013 | 498766847 | 2016 | 499472826 | 2013 |
| 498263209 | 2019 | 498778254 | 2017 | 499488655 | 2015 |
| 498274909 | 2013 | 498781196 | 2011 | 499489881 | 2017 |
| 498281677 | 2017 | 498791115 | 2016 | 499520051 | 2020 |
| 498285269 | 2018 | 498803748 | 2015 | 499539624 | 2012 |
| 498295472 | 2017 | 498806506 | 2018 | 499557250 | 2020 |
| 498306506 | 2012 | 498820435 | 2014 | 499576634 | 2013 |
| 498308970 | 2012 | 498910345 | 2013 | 499579648 | 2015 |
| 498310789 | 2019 | 498911791 | 2016 | 499626300 | 2015 |
| 498319864 | 2014 | 498931868 | 2013 | 499628140 | 2011 |
| 498369340 | 2013 | 498938373 | 2012 | 499635856 | 2013 |
| 498372323 | 2013 | 498963287 | 2015 | 499636056 | 2019 |
| 498377373 | 2016 | 499015147 | 2020 | 499643865 | 2015 |
| 498386180 | 2011 | 499024564 | 2013 | 499644209 | 2019 |
| 498386245 | 2020 | 499034131 | 2015 | 499667263 | 2014 |
| 498393391 | 2014 | 499034959 | 2013 | 499668073 | 2020 |
| 498395143 | 2012 | 499071610 | 2012 | 499669118 | 2017 |
| 498396408 | 2017 | 499077511 | 2019 | 499677658 | 2012 |
| 498422776 | 2012 | 499077731 | 2012 | 499681996 | 2013 |
| 498425209 | 2012 | 499093321 | 2020 | 499683839 | 2012 |
| 498426590 | 2019 | 499095513 | 2013 | 499686374 | 2013 |
| 498431911 | 2016 | 499107029 | 2017 | 499692531 | 2012 |
| 498451636 | 2016 | 499112464 | 2012 | 499705649 | 2015 |
| 498462489 | 2019 | 499112854 | 2019 | 499706746 | 2016 |
| 498482647 | 2015 | 499156068 | 2013 | 499723639 | 2016 |
| 498490632 | 2013 | 499165265 | 2012 | 499725869 | 2019 |
| 498491911 | 2015 | 499176513 | 2019 | 499740340 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 499743316 | 2013 | 500276568 | 2015 | 500832283 | 2012 |
| 499755864 | 2020 | 500285430 | 2020 | 500836071 | 2015 |
| 499760534 | 2014 | 500323579 | 2013 | 500836590 | 2019 |
| 499771595 | 2017 | 500329579 | 2015 | 500846454 | 2013 |
| 499790943 | 2014 | 500374978 | 2015 | 500847094 | 2016 |
| 499793397 | 2013 | 500382329 | 2017 | 500851289 | 2017 |
| 499829914 | 2016 | 500401008 | 2013 | 500925339 | 2013 |
| 499851228 | 2014 | 500407014 | 2015 | 500951431 | 2012 |
| 499853501 | 2015 | 500418271 | 2019 | 500953128 | 2020 |
| 499878290 | 2014 | 500419316 | 2016 | 500962375 | 2015 |
| 499879787 | 2016 | 500426084 | 2017 | 500964737 | 2018 |
| 499899050 | 2013 | 500427947 | 2017 | 500971390 | 2016 |
| 499916585 | 2017 | 500441644 | 2020 | 500975102 | 2019 |
| 499958624 | 2018 | 500449062 | 2020 | 500989830 | 2017 |
| 499989702 | 2016 | 500461175 | 2017 | 500993790 | 2015 |
| 499994965 | 2017 | 500469206 | 2014 | 501010502 | 2014 |
| 500003789 | 2019 | 500542852 | 2019 | 501035332 | 2019 |
| 500014491 | 2015 | 500547682 | 2015 | 501043743 | 2015 |
| 500017883 | 2016 | 500551293 | 2016 | 501048547 | 2012 |
| 500018538 | 2012 | 500552728 | 2017 | 501061367 | 2014 |
| 500028650 | 2015 | 500559702 | 2016 | 501068951 | 2011 |
| 500028935 | 2015 | 500588466 | 2019 | 501079405 | 2019 |
| 500037948 | 2014 | 500596308 | 2019 | 501099704 | 2014 |
| 500040397 | 2012 | 500601127 | 2014 | 501116239 | 2020 |
| 500064927 | 2015 | 500623204 | 2017 | 501118158 | 2012 |
| 500105185 | 2013 | 500629260 | 2019 | 501129133 | 2017 |
| 500115374 | 2018 | 500641581 | 2012 | 501130637 | 2016 |
| 500117621 | 2013 | 500662444 | 2013 | 501147020 | 2017 |
| 500119174 | 2013 | 500665898 | 2015 | 501151473 | 2013 |
| 500133871 | 2016 | 500666725 | 2013 | 501175338 | 2012 |
| 500147547 | 2015 | 500686244 | 2013 | 501178338 | 2014 |
| 500154617 | 2012 | 500687688 | 2017 | 501205133 | 2014 |
| 500159590 | 2019 | 500695946 | 2018 | 501211065 | 2012 |
| 500160874 | 2018 | 500705595 | 2011 | 501213403 | 2016 |
| 500161323 | 2013 | 500724096 | 2019 | 501218221 | 2016 |
| 500166828 | 2014 | 500726185 | 2013 | 501231780 | 2012 |
| 500192786 | 2014 | 500759649 | 2012 | 501235059 | 2013 |
| 500199124 | 2020 | 500772902 | 2019 | 501235891 | 2017 |
| 500200296 | 2017 | 500782048 | 2020 | 501240640 | 2018 |
| 500209216 | 2018 | 500787880 | 2019 | 501254079 | 2015 |
| 500227969 | 2018 | 500795411 | 2018 | 501256326 | 2019 |
| 500231221 | 2014 | 500798504 | 2016 | 501265937 | 2013 |
| 500260399 | 2017 | 500812879 | 2016 | 501303284 | 2013 |
| 500276415 | 2013 | 500813952 | 2015 | 501305892 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 501309563 | 2019 | 501867541 | 2016 | 502429901 | 2017 |
| 501318368 | 2013 | 501886523 | 2014 | 502466002 | 2013 |
| 501326511 | 2015 | 501942236 | 2013 | 502470091 | 2020 |
| 501348715 | 2014 | 501947092 | 2014 | 502474724 | 2013 |
| 501370562 | 2012 | 501954239 | 2015 | 502493859 | 2016 |
| 501390495 | 2013 | 501955051 | 2012 | 502513283 | 2020 |
| 501415879 | 2020 | 501969026 | 2015 | 502532679 | 2014 |
| 501416732 | 2012 | 501971794 | 2012 | 502549933 | 2020 |
| 501445367 | 2011 | 501991342 | 2020 | 502555176 | 2020 |
| 501488151 | 2012 | 502010140 | 2012 | 502571194 | 2015 |
| 501502579 | 2013 | 502018099 | 2019 | 502602761 | 2015 |
| 501513853 | 2018 | 502024907 | 2015 | 502614738 | 2015 |
| 501537718 | 2015 | 502034770 | 2012 | 502620115 | 2014 |
| 501542658 | 2011 | 502055554 | 2019 | 502625218 | 2020 |
| 501563339 | 2013 | 502065937 | 2016 | 502638930 | 2017 |
| 501577964 | 2013 | 502076675 | 2019 | 502676968 | 2017 |
| 501591805 | 2012 | 502101731 | 2011 | 502692596 | 2013 |
| 501597160 | 2016 | 502122046 | 2019 | 502775166 | 2018 |
| 501620022 | 2015 | 502134609 | 2013 | 502775996 | 2017 |
| 501634516 | 2017 | 502138875 | 2019 | 502797396 | 2017 |
| 501648608 | 2018 | 502166468 | 2013 | 502807000 | 2017 |
| 501656708 | 2013 | 502207274 | 2017 | 502818815 | 2013 |
| 501665448 | 2018 | 502221610 | 2013 | 502838683 | 2016 |
| 501671590 | 2020 | 502226127 | 2016 | 502850825 | 2019 |
| 501676007 | 2020 | 502237102 | 2017 | 502852079 | 2012 |
| 501681387 | 2013 | 502251885 | 2018 | 502852794 | 2020 |
| 501709397 | 2013 | 502267030 | 2014 | 502853554 | 2015 |
| 501728379 | 2012 | 502273546 | 2012 | 502854728 | 2016 |
| 501736780 | 2018 | 502273560 | 2015 | 502887490 | 2017 |
| 501740119 | 2012 | 502274980 | 2013 | 502893566 | 2020 |
| 501746034 | 2017 | 502275001 | 2019 | 502898267 | 2016 |
| 501748692 | 2017 | 502290037 | 2017 | 502899156 | 2020 |
| 501755499 | 2013 | 502297891 | 2015 | 502903074 | 2014 |
| 501755580 | 2016 | 502323377 | 2019 | 502904640 | 2018 |
| 501761838 | 2019 | 502334326 | 2016 | 502911112 | 2016 |
| 501768707 | 2013 | 502337366 | 2019 | 502912879 | 2019 |
| 501777576 | 2013 | 502344670 | 2012 | 502935388 | 2015 |
| 501782583 | 2020 | 502386965 | 2016 | 502948050 | 2016 |
| 501784816 | 2011 | 502396154 | 2011 | 502948359 | 2019 |
| 501802395 | 2017 | 502400694 | 2020 | 502949169 | 2018 |
| 501802838 | 2016 | 502401909 | 2012 | 502951423 | 2012 |
| 501813588 | 2019 | 502421583 | 2015 | 502968282 | 2015 |
| 501822345 | 2020 | 502423189 | 2013 | 502992245 | 2016 |
| 501856205 | 2018 | 502427240 | 2014 | 502995120 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 503005563 | 2017 | 503580941 | 2013 | 504266298 | 2018 |
| 503014590 | 2013 | 503613334 | 2016 | 504276164 | 2015 |
| 503016782 | 2020 | 503625961 | 2014 | 504278681 | 2016 |
| 503017346 | 2012 | 503634522 | 2018 | 504283997 | 2013 |
| 503031550 | 2013 | 503656843 | 2020 | 504298758 | 2017 |
| 503053821 | 2012 | 503667309 | 2017 | 504304832 | 2017 |
| 503059954 | 2017 | 503710948 | 2017 | 504306529 | 2013 |
| 503063474 | 2012 | 503712623 | 2017 | 504310283 | 2012 |
| 503090075 | 2011 | 503714877 | 2014 | 504322145 | 2014 |
| 503090154 | 2015 | 503733885 | 2014 | 504339590 | 2016 |
| 503107842 | 2013 | 503742484 | 2013 | 504343591 | 2020 |
| 503110459 | 2012 | 503759982 | 2020 | 504368151 | 2014 |
| 503111049 | 2012 | 503791801 | 2015 | 504391768 | 2012 |
| 503122919 | 2016 | 503825901 | 2017 | 504392372 | 2011 |
| 503123535 | 2014 | 503832291 | 2011 | 504402983 | 2014 |
| 503130784 | 2017 | 503895736 | 2013 | 504410980 | 2015 |
| 503143028 | 2015 | 503918124 | 2014 | 504411063 | 2013 |
| 503143523 | 2017 | 503932302 | 2019 | 504417354 | 2019 |
| 503144589 | 2019 | 503938568 | 2012 | 504444096 | 2011 |
| 503156269 | 2015 | 503948777 | 2017 | 504446161 | 2012 |
| 503159883 | 2013 | 503985294 | 2016 | 504454613 | 2014 |
| 503170734 | 2017 | 503990732 | 2016 | 504468406 | 2012 |
| 503198592 | 2012 | 503994271 | 2013 | 504480466 | 2020 |
| 503214229 | 2012 | 504006076 | 2012 | 504537532 | 2014 |
| 503214671 | 2020 | 504015120 | 2017 | 504543191 | 2019 |
| 503251320 | 2013 | 504047666 | 2019 | 504543892 | 2016 |
| 503252142 | 2015 | 504056837 | 2015 | 504588206 | 2015 |
| 503309658 | 2018 | 504057269 | 2013 | 504611376 | 2012 |
| 503327909 | 2012 | 504063086 | 2012 | 504622703 | 2013 |
| 503334407 | 2016 | 504089224 | 2013 | 504623496 | 2013 |
| 503362832 | 2012 | 504098469 | 2017 | 504633386 | 2020 |
| 503398568 | 2011 | 504108094 | 2012 | 504640145 | 2011 |
| 503400488 | 2013 | 504110504 | 2011 | 504642349 | 2014 |
| 503408014 | 2018 | 504119500 | 2019 | 504646539 | 2012 |
| 503431607 | 2016 | 504126383 | 2012 | 504649945 | 2020 |
| 503457156 | 2015 | 504142789 | 2013 | 504650619 | 2014 |
| 503468210 | 2015 | 504157150 | 2020 | 504657930 | 2014 |
| 503468832 | 2016 | 504164426 | 2015 | 504667399 | 2011 |
| 503492675 | 2017 | 504185224 | 2017 | 504694512 | 2011 |
| 503500147 | 2020 | 504227230 | 2013 | 504696091 | 2019 |
| 503508137 | 2013 | 504231437 | 2013 | 504717651 | 2016 |
| 503509791 | 2017 | 504244458 | 2018 | 504723533 | 2012 |
| 503518613 | 2013 | 504261080 | 2019 | 504723533 | 2012 |
| 503559502 | 2018 | 504261729 | 2015 | 504728179 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 504730756 | 2019 | 505383282 | 2018 | 505947325 | 2015 |
| 504735445 | 2018 | 505385357 | 2018 | 505970528 | 2015 |
| 504739752 | 2016 | 505386387 | 2017 | 505971534 | 2020 |
| 504783179 | 2012 | 505413520 | 2016 | 505985274 | 2020 |
| 504865836 | 2013 | 505421163 | 2013 | 505991118 | 2019 |
| 504872487 | 2016 | 505441292 | 2015 | 505991338 | 2013 |
| 504878546 | 2017 | 505443173 | 2015 | 506032184 | 2013 |
| 504881608 | 2013 | 505445286 | 2014 | 506036180 | 2019 |
| 504886749 | 2013 | 505460638 | 2013 | 506042529 | 2012 |
| 504894849 | 2013 | 505501482 | 2018 | 506050966 | 2012 |
| 504898704 | 2017 | 505515380 | 2015 | 506133237 | 2013 |
| 504901587 | 2013 | 505518239 | 2019 | 506170986 | 2017 |
| 504905363 | 2017 | 505533435 | 2019 | 506185565 | 2015 |
| 504934235 | 2019 | 505534568 | 2015 | 506189640 | 2013 |
| 504953205 | 2016 | 505547187 | 2017 | 506192130 | 2018 |
| 504955538 | 2015 | 505550055 | 2019 | 506199786 | 2012 |
| 504983365 | 2018 | 505564111 | 2013 | 506206618 | 2013 |
| 504987402 | 2019 | 505568569 | 2016 | 506245779 | 2013 |
| 504995875 | 2016 | 505585268 | 2012 | 506253609 | 2017 |
| 505017716 | 2013 | 505589238 | 2016 | 506281486 | 2018 |
| 505018851 | 2017 | 505604648 | 2019 | 506286955 | 2015 |
| 505054477 | 2013 | 505612281 | 2015 | 506326561 | 2017 |
| 505064147 | 2017 | 505651419 | 2019 | 506327436 | 2013 |
| 505074714 | 2012 | 505675506 | 2014 | 506330342 | 2013 |
| 505100458 | 2017 | 505683967 | 2019 | 506352924 | 2015 |
| 505101397 | 2013 | 505685252 | 2016 | 506355029 | 2014 |
| 505120812 | 2013 | 505689167 | 2017 | 506370770 | 2015 |
| 505142547 | 2014 | 505716178 | 2019 | 506392235 | 2015 |
| 505166787 | 2013 | 505722919 | 2020 | 506414332 | 2013 |
| 505174588 | 2019 | 505727244 | 2013 | 506425513 | 2015 |
| 505185329 | 2011 | 505727323 | 2012 | 506432865 | 2016 |
| 505192011 | 2020 | 505730394 | 2017 | 506452011 | 2011 |
| 505193431 | 2013 | 505743808 | 2020 | 506465537 | 2020 |
| 505210447 | 2012 | 505759376 | 2015 | 506485180 | 2015 |
| 505276788 | 2015 | 505767701 | 2013 | 506486311 | 2017 |
| 505283030 | 2016 | 505776609 | 2019 | 506486816 | 2017 |
| 505307977 | 2016 | 505808282 | 2014 | 506490489 | 2013 |
| 505333615 | 2017 | 505825125 | 2017 | 506495180 | 2014 |
| 505334114 | 2020 | 505832415 | 2014 | 506520973 | 2017 |
| 505335443 | 2020 | 505867161 | 2013 | 506522787 | 2012 |
| 505353598 | 2013 | 505875596 | 2013 | 506535813 | 2020 |
| 505363696 | 2013 | 505896980 | 2015 | 506558322 | 2016 |
| 505365436 | 2016 | 505900638 | 2016 | 506561783 | 2014 |
| 505377570 | 2019 | 505926993 | 2018 | 506568303 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 506572213 | 2013 | 507120842 | 2012 | 507509426 | 2012 |
| 506576427 | 2019 | 507143832 | 2017 | 507517514 | 2012 |
| 506586410 | 2014 | 507148076 | 2012 | 507529426 | 2013 |
| 506594950 | 2017 | 507149032 | 2013 | 507534811 | 2019 |
| 506595710 | 2014 | 507149824 | 2014 | 507545987 | 2017 |
| 506603660 | 2019 | 507157558 | 2013 | 507580860 | 2013 |
| 506630869 | 2014 | 507193277 | 2014 | 507583549 | 2017 |
| 506687642 | 2019 | 507229894 | 2017 | 507591869 | 2018 |
| 506699310 | 2019 | 507239370 | 2015 | 507600658 | 2013 |
| 506706682 | 2012 | 507244363 | 2011 | 507620282 | 2016 |
| 506717681 | 2014 | 507257748 | 2011 | 507624654 | 2013 |
| 506732564 | 2017 | 507284246 | 2017 | 507654570 | 2019 |
| 506734809 | 2019 | 507290635 | 2017 | 507666066 | 2014 |
| 506736223 | 2017 | 507292607 | 2017 | 507670055 | 2014 |
| 506742600 | 2015 | 507301111 | 2019 | 507673071 | 2020 |
| 506750683 | 2018 | 507302543 | 2015 | 507684941 | 2014 |
| 506793049 | 2017 | 507321678 | 2014 | 507695287 | 2013 |
| 506798312 | 2012 | 507325492 | 2012 | 507697950 | 2012 |
| 506800191 | 2014 | 507327373 | 2017 | 507714203 | 2020 |
| 506816009 | 2020 | 507345674 | 2015 | 507727937 | 2020 |
| 506818863 | 2015 | 507350265 | 2013 | 507793211 | 2013 |
| 506825359 | 2015 | 507350265 | 2013 | 507794344 | 2017 |
| 506828521 | 2020 | 507350265 | 2019 | 507802945 | 2020 |
| 506836657 | 2017 | 507363858 | 2013 | 507809321 | 2014 |
| 506851499 | 2018 | 507366018 | 2017 | 507817287 | 2020 |
| 506856695 | 2013 | 507373499 | 2015 | 507854338 | 2020 |
| 506879051 | 2018 | 507374077 | 2013 | 507855552 | 2013 |
| 506898485 | 2013 | 507387452 | 2020 | 507866458 | 2011 |
| 506904624 | 2011 | 507391142 | 2017 | 507880533 | 2013 |
| 506908656 | 2017 | 507398736 | 2017 | 507900096 | 2012 |
| 506913871 | 2015 | 507408610 | 2015 | 507926856 | 2018 |
| 506927559 | 2012 | 507417362 | 2018 | 507927604 | 2015 |
| 506928448 | 2015 | 507420034 | 2013 | 507938407 | 2016 |
| 506965056 | 2013 | 507423969 | 2018 | 507944353 | 2016 |
| 506973845 | 2013 | 507437879 | 2019 | 507952219 | 2017 |
| 506977786 | 2016 | 507465527 | 2013 | 507981179 | 2013 |
| 506979849 | 2016 | 507473380 | 2020 | 507987721 | 2019 |
| 507007777 | 2012 | 507478495 | 2012 | 507994023 | 2013 |
| 507046345 | 2019 | 507481234 | 2012 | 508008931 | 2012 |
| 507048800 | 2012 | 507486533 | 2015 | 508012695 | 2012 |
| 507086943 | 2017 | 507487111 | 2012 | 508021878 | 2018 |
| 507093790 | 2012 | 507491370 | 2015 | 508041397 | 2015 |
| 507097435 | 2018 | 507494097 | 2015 | 508060989 | 2019 |
| 507115017 | 2013 | 507496124 | 2016 | 508075573 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 508080941 | 2017 | 508681056 | 2013 | 509273136 | 2012 |
| 508099124 | 2015 | 508695071 | 2012 | 509281676 | 2017 |
| 508102311 | 2017 | 508701076 | 2014 | 509289123 | 2014 |
| 508107579 | 2015 | 508712013 | 2013 | 509290134 | 2012 |
| 508125088 | 2020 | 508716227 | 2020 | 509307389 | 2012 |
| 508125234 | 2014 | 508731928 | 2015 | 509307559 | 2012 |
| 508143834 | 2019 | 508733689 | 2017 | 509310910 | 2013 |
| 508174974 | 2014 | 508746430 | 2020 | 509326476 | 2013 |
| 508181305 | 2019 | 508782604 | 2016 | 509331354 | 2020 |
| 508204420 | 2014 | 508798548 | 2012 | 509361737 | 2012 |
| 508231540 | 2012 | 508815073 | 2012 | 509365898 | 2017 |
| 508252623 | 2017 | 508842507 | 2013 | 509392217 | 2012 |
| 508270089 | 2017 | 508848264 | 2013 | 509401525 | 2013 |
| 508328070 | 2012 | 508859081 | 2019 | 509409101 | 2020 |
| 508329036 | 2012 | 508881929 | 2015 | 509416099 | 2015 |
| 508333790 | 2018 | 508926822 | 2018 | 509432237 | 2019 |
| 508342791 | 2015 | 508932285 | 2013 | 509433889 | 2011 |
| 508350554 | 2011 | 508982606 | 2017 | 509434807 | 2014 |
| 508355683 | 2020 | 508991322 | 2018 | 509435112 | 2020 |
| 508377825 | 2014 | 509033988 | 2016 | 509444163 | 2016 |
| 508384878 | 2015 | 509035974 | 2018 | 509463262 | 2013 |
| 508400579 | 2012 | 509054334 | 2016 | 509466745 | 2012 |
| 508404824 | 2012 | 509064925 | 2016 | 509483248 | 2020 |
| 508411700 | 2019 | 509066076 | 2013 | 509483743 | 2019 |
| 508420438 | 2017 | 509084054 | 2019 | 509492524 | 2014 |
| 508420830 | 2013 | 509086650 | 2018 | 509514293 | 2013 |
| 508421119 | 2016 | 509088098 | 2014 | 509519023 | 2017 |
| 508470079 | 2014 | 509091930 | 2013 | 509523347 | 2016 |
| 508478655 | 2019 | 509094554 | 2019 | 509567599 | 2020 |
| 508493679 | 2020 | 509116015 | 2017 | 509596447 | 2012 |
| 508498710 | 2018 | 509137423 | 2017 | 509612916 | 2015 |
| 508499453 | 2012 | 509160298 | 2015 | 509616340 | 2015 |
| 508505094 | 2012 | 509169490 | 2020 | 509635968 | 2012 |
| 508517217 | 2017 | 509170889 | 2018 | 509646199 | 2013 |
| 508538792 | 2017 | 509177954 | 2016 | 509655401 | 2012 |
| 508548931 | 2015 | 509178075 | 2013 | 509674225 | 2013 |
| 508584595 | 2012 | 509182806 | 2012 | 509690334 | 2012 |
| 508623286 | 2019 | 509204070 | 2013 | 509734166 | 2015 |
| 508625985 | 2012 | 509221793 | 2019 | 509736009 | 2017 |
| 508628705 | 2016 | 509238124 | 2014 | 509742943 | 2013 |
| 508632794 | 2015 | 509241523 | 2015 | 509743052 | 2014 |
| 508650693 | 2016 | 509262606 | 2013 | 509743351 | 2013 |
| 508653229 | 2015 | 509267670 | 2019 | 509761535 | 2015 |
| 508667438 | 2013 | 509267955 | 2014 | 509779283 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 509780361 | 2011 | 510353943 | 2016 | 510910533 | 2020 |
| 509830685 | 2014 | 510374806 | 2019 | 510941245 | 2013 |
| 509855881 | 2013 | 510381392 | 2013 | 510946427 | 2013 |
| 509860642 | 2012 | 510381536 | 2020 | 510946489 | 2017 |
| 509864026 | 2014 | 510435076 | 2013 | 510947304 | 2015 |
| 509884040 | 2013 | 510441075 | 2014 | 510971068 | 2018 |
| 509904606 | 2013 | 510442756 | 2015 | 510971642 | 2018 |
| 509919340 | 2014 | 510452799 | 2016 | 510973626 | 2017 |
| 509922701 | 2012 | 510453951 | 2017 | 510976965 | 2018 |
| 509933645 | 2013 | 510456679 | 2017 | 510992995 | 2020 |
| 509944747 | 2012 | 510459046 | 2014 | 510993224 | 2012 |
| 509945492 | 2013 | 510465679 | 2020 | 510996202 | 2012 |
| 509990590 | 2019 | 510475404 | 2012 | 510997488 | 2014 |
| 510014614 | 2017 | 510494113 | 2014 | 511004178 | 2013 |
| 510017094 | 2014 | 510509358 | 2016 | 511013210 | 2012 |
| 510043251 | 2018 | 510520053 | 2013 | 511025366 | 2014 |
| 510055462 | 2018 | 510520479 | 2019 | 511032163 | 2014 |
| 510079298 | 2016 | 510526784 | 2017 | 511045859 | 2013 |
| 510115846 | 2016 | 510534860 | 2016 | 511072113 | 2020 |
| 510116589 | 2015 | 510537977 | 2020 | 511075479 | 2014 |
| 510133599 | 2012 | 510544970 | 2017 | 511078143 | 2020 |
| 510141637 | 2015 | 510551636 | 2013 | 511095074 | 2015 |
| 510144005 | 2015 | 510564554 | 2016 | 511095658 | 2012 |
| 510152466 | 2016 | 510566370 | 2019 | 511105403 | 2014 |
| 510169940 | 2017 | 510576715 | 2020 | 511118462 | 2013 |
| 510181077 | 2017 | 510584217 | 2013 | 511122994 | 2020 |
| 510188192 | 2019 | 510614294 | 2013 | 511131531 | 2015 |
| 510200304 | 2018 | 510638082 | 2012 | 511144069 | 2017 |
| 510207170 | 2013 | 510638941 | 2015 | 511156438 | 2017 |
| 510207730 | 2011 | 510656010 | 2012 | 511162786 | 2016 |
| 510214068 | 2013 | 510661601 | 2017 | 511166122 | 2012 |
| 510215189 | 2015 | 510695494 | 2020 | 511169332 | 2019 |
| 510220316 | 2016 | 510700213 | 2015 | 511223059 | 2013 |
| 510223629 | 2014 | 510745603 | 2015 | 511235351 | 2013 |
| 510225237 | 2017 | 510751054 | 2012 | 511243188 | 2015 |
| 510228629 | 2015 | 510764271 | 2015 | 511245473 | 2016 |
| 510252515 | 2015 | 510773351 | 2017 | 511249091 | 2015 |
| 510253442 | 2013 | 510775452 | 2013 | 511255002 | 2016 |
| 510255361 | 2013 | 510777149 | 2019 | 511276549 | 2014 |
| 510256884 | 2016 | 510802255 | 2016 | 511304334 | 2017 |
| 510281968 | 2014 | 510806548 | 2020 | 511331557 | 2015 |
| 510303065 | 2014 | 510839478 | 2016 | 511335503 | 2020 |
| 510335355 | 2014 | 510864588 | 2012 | 511343146 | 2015 |
| 510340726 | 2013 | 510884083 | 2015 | 511350591 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 511363172 | 2018 | 511972129 | 2015 | 512668158 | 2017 |
| 511368835 | 2015 | 511980205 | 2014 | 512692812 | 2013 |
| 511374559 | 2014 | 512016795 | 2014 | 512694042 | 2020 |
| 511386851 | 2019 | 512028580 | 2016 | 512698323 | 2020 |
| 511392393 | 2020 | 512038509 | 2019 | 512718331 | 2017 |
| 511392678 | 2012 | 512056496 | 2014 | 512751723 | 2011 |
| 511396014 | 2017 | 512070337 | 2015 | 512755860 | 2013 |
| 511398177 | 2016 | 512091939 | 2013 | 512758721 | 2020 |
| 511400877 | 2015 | 512114274 | 2014 | 512781053 | 2018 |
| 511402681 | 2019 | 512124413 | 2017 | 512804506 | 2018 |
| 511470913 | 2013 | 512142805 | 2019 | 512823136 | 2017 |
| 511476307 | 2020 | 512143079 | 2015 | 512859989 | 2014 |
| 511478032 | 2015 | 512171155 | 2013 | 512862508 | 2014 |
| 511490925 | 2014 | 512177795 | 2012 | 512884439 | 2013 |
| 511497208 | 2019 | 512227954 | 2020 | 512901275 | 2020 |
| 511497521 | 2018 | 512303085 | 2015 | 512923352 | 2017 |
| 511521372 | 2012 | 512312137 | 2016 | 512954234 | 2012 |
| 511525952 | 2016 | 512315737 | 2012 | 512972925 | 2014 |
| 511532644 | 2015 | 512329221 | 2014 | 512976969 | 2019 |
| 511546358 | 2014 | 512331963 | 2020 | 512986964 | 2018 |
| 511587390 | 2018 | 512344752 | 2014 | 513002253 | 2014 |
| 511589049 | 2017 | 512377694 | 2017 | 513003075 | 2020 |
| 511596690 | 2016 | 512392151 | 2019 | 513011151 | 2018 |
| 511597333 | 2019 | 512453357 | 2015 | 513031486 | 2012 |
| 511603974 | 2014 | 512454466 | 2020 | 513037648 | 2018 |
| 511664461 | 2018 | 512454571 | 2013 | 513057313 | 2019 |
| 511695367 | 2012 | 512462621 | 2016 | 513061297 | 2013 |
| 511720411 | 2012 | 512462841 | 2014 | 513075377 | 2013 |
| 511721518 | 2016 | 512471608 | 2014 | 513076199 | 2019 |
| 511722689 | 2016 | 512485128 | 2019 | 513086168 | 2020 |
| 511723401 | 2015 | 512487619 | 2015 | 513096462 | 2020 |
| 511756733 | 2013 | 512500588 | 2012 | 513099608 | 2017 |
| 511758652 | 2015 | 512501025 | 2015 | 513116585 | 2011 |
| 511798107 | 2013 | 512517737 | 2016 | 513134757 | 2014 |
| 511805039 | 2020 | 512534943 | 2015 | 513144336 | 2015 |
| 511806605 | 2020 | 512540629 | 2013 | 513158820 | 2014 |
| 511823299 | 2019 | 512568891 | 2016 | 513159197 | 2013 |
| 511837953 | 2019 | 512577359 | 2020 | 513161750 | 2020 |
| 511877161 | 2014 | 512585681 | 2015 | 513177967 | 2015 |
| 511882362 | 2017 | 512587500 | 2020 | 513189166 | 2014 |
| 511890527 | 2016 | 512626382 | 2016 | 513201483 | 2017 |
| 511907356 | 2013 | 512639470 | 2013 | 513209629 | 2015 |
| 511961716 | 2015 | 512657032 | 2020 | 513233010 | 2014 |
| 511969914 | 2014 | 512659860 | 2017 | 513238668 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 513261160 | 2015 | 513804467 | 2017 | 514421114 | 2016 |
| 513277169 | 2019 | 513814618 | 2012 | 514431999 | 2013 |
| 513297250 | 2014 | 513820241 | 2017 | 514469465 | 2012 |
| 513305368 | 2017 | 513860318 | 2015 | 514478181 | 2018 |
| 513307249 | 2015 | 513870739 | 2017 | 514487065 | 2017 |
| 513323229 | 2017 | 513885083 | 2015 | 514487364 | 2016 |
| 513342976 | 2018 | 513897593 | 2015 | 514495141 | 2018 |
| 513346128 | 2014 | 513912836 | 2012 | 514545946 | 2020 |
| 513347392 | 2017 | 513943184 | 2013 | 514553565 | 2020 |
| 513351915 | 2013 | 513947805 | 2014 | 514560831 | 2017 |
| 513352476 | 2015 | 513961320 | 2015 | 514589825 | 2019 |
| 513361142 | 2019 | 513976662 | 2015 | 514609546 | 2013 |
| 513415606 | 2016 | 513979729 | 2019 | 514669493 | 2012 |
| 513417616 | 2019 | 513988823 | 2016 | 514693676 | 2016 |
| 513436064 | 2014 | 513999731 | 2014 | 514716868 | 2014 |
| 513436715 | 2016 | 514033151 | 2012 | 514733749 | 2013 |
| 513438270 | 2017 | 514037157 | 2019 | 514741772 | 2016 |
| 513438830 | 2012 | 514065453 | 2015 | 514755589 | 2013 |
| 513440479 | 2013 | 514079791 | 2014 | 514765857 | 2018 |
| 513447594 | 2017 | 514080142 | 2020 | 514783897 | 2016 |
| 513452018 | 2019 | 514095862 | 2013 | 514787829 | 2012 |
| 513481356 | 2017 | 514123487 | 2016 | 514790058 | 2014 |
| 513493153 | 2017 | 514125186 | 2016 | 514799822 | 2019 |
| 513502485 | 2013 | 514130349 | 2014 | 514816187 | 2016 |
| 513529213 | 2012 | 514150818 | 2012 | 514842382 | 2018 |
| 513596436 | 2017 | 514164326 | 2011 | 514848477 | 2012 |
| 513597973 | 2017 | 514185899 | 2014 | 514880255 | 2016 |
| 513619890 | 2013 | 514198016 | 2019 | 514896747 | 2013 |
| 513621334 | 2019 | 514230010 | 2012 | 514904702 | 2015 |
| 513627807 | 2013 | 514230357 | 2017 | 514924855 | 2019 |
| 513641619 | 2015 | 514233581 | 2019 | 514935919 | 2017 |
| 513647390 | 2013 | 514263081 | 2013 | 514949099 | 2017 |
| 513649233 | 2015 | 514267398 | 2012 | 514951638 | 2012 |
| 513653387 | 2014 | 514293113 | 2015 | 515010797 | 2015 |
| 513669922 | 2016 | 514295113 | 2017 | 515025170 | 2012 |
| 513678454 | 2019 | 514296870 | 2019 | 515035644 | 2020 |
| 513686633 | 2012 | 514315327 | 2013 | 515059559 | 2017 |
| 513709693 | 2012 | 514336735 | 2011 | 515068823 | 2015 |
| 513710989 | 2018 | 514340669 | 2016 | 515104378 | 2015 |
| 513721794 | 2020 | 514350054 | 2016 | 515146314 | 2013 |
| 513732016 | 2020 | 514350066 | 2013 | 515160750 | 2013 |
| 513754002 | 2014 | 514359098 | 2013 | 515170559 | 2014 |
| 513775331 | 2013 | 514389098 | 2016 | 515175901 | 2015 |
| 513791957 | 2020 | 514415000 | 2017 | 515203526 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 515216559 | 2013 | 515891830 | 2019 | 516447734 | 2013 |
| 515230347 | 2013 | 515894519 | 2017 | 516483635 | 2020 |
| 515261530 | 2011 | 515899997 | 2019 | 516494945 | 2015 |
| 515265691 | 2014 | 515913949 | 2015 | 516513478 | 2014 |
| 515296755 | 2017 | 515916094 | 2013 | 516516195 | 2020 |
| 515308948 | 2013 | 515916836 | 2016 | 516522015 | 2017 |
| 515314105 | 2014 | 515944388 | 2017 | 516524049 | 2012 |
| 515323015 | 2018 | 515948504 | 2012 | 516545483 | 2016 |
| 515355111 | 2015 | 515957311 | 2016 | 516551688 | 2012 |
| 515397016 | 2018 | 515963528 | 2018 | 516565316 | 2020 |
| 515403918 | 2013 | 515979527 | 2014 | 516572993 | 2018 |
| 515434015 | 2016 | 515990480 | 2013 | 516609851 | 2014 |
| 515454163 | 2017 | 516041786 | 2018 | 516631799 | 2015 |
| 515464364 | 2017 | 516044465 | 2011 | 516634935 | 2018 |
| 515470090 | 2013 | 516045067 | 2014 | 516657444 | 2018 |
| 515509853 | 2012 | 516050531 | 2016 | 516659210 | 2014 |
| 515531337 | 2015 | 516053155 | 2019 | 516684007 | 2015 |
| 515563304 | 2018 | 516056353 | 2012 | 516700655 | 2017 |
| 515564475 | 2016 | 516072656 | 2012 | 516723592 | 2013 |
| 515581368 | 2014 | 516094161 | 2019 | 516724431 | 2013 |
| 515582178 | 2020 | 516109576 | 2017 | 516756123 | 2019 |
| 515604225 | 2020 | 516129083 | 2012 | 516779565 | 2018 |
| 515628776 | 2012 | 516134246 | 2019 | 516786374 | 2019 |
| 515629134 | 2017 | 516141964 | 2017 | 516787823 | 2017 |
| 515646015 | 2013 | 516150068 | 2012 | 516793896 | 2016 |
| 515656656 | 2012 | 516155654 | 2013 | 516795260 | 2017 |
| 515697038 | 2017 | 516157078 | 2020 | 516814547 | 2017 |
| 515709491 | 2017 | 516191397 | 2018 | 516846150 | 2017 |
| 515716999 | 2019 | 516192626 | 2017 | 516874705 | 2011 |
| 515720536 | 2016 | 516213925 | 2011 | 516878191 | 2013 |
| 515738741 | 2015 | 516245215 | 2018 | 516881241 | 2018 |
| 515747912 | 2017 | 516280887 | 2015 | 516898282 | 2013 |
| 515753791 | 2019 | 516301825 | 2017 | 516907552 | 2018 |
| 515754238 | 2014 | 516306289 | 2015 | 516910195 | 2016 |
| 515759496 | 2013 | 516324073 | 2012 | 516911553 | 2017 |
| 515759836 | 2013 | 516329023 | 2018 | 516914945 | 2015 |
| 515762704 | 2013 | 516329774 | 2015 | 516940815 | 2017 |
| 515788526 | 2019 | 516331545 | 2016 | 516945114 | 2013 |
| 515798698 | 2018 | 516343548 | 2018 | 516982928 | 2012 |
| 515820013 | 2013 | 516382192 | 2014 | 517005095 | 2017 |
| 515835264 | 2017 | 516406895 | 2016 | 517006025 | 2019 |
| 515835812 | 2013 | 516410054 | 2020 | 517017361 | 2014 |
| 515836074 | 2013 | 516412923 | 2014 | 517037701 | 2015 |
| 515880570 | 2020 | 516439103 | 2014 | 517039321 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 517040667 | 2013 | 517640869 | 2012 | 518128722 | 2014 |
| 517067940 | 2015 | 517662037 | 2018 | 518144001 | 2013 |
| 517068865 | 2015 | 517670034 | 2012 | 518158557 | 2013 |
| 517068889 | 2020 | 517701845 | 2011 | 518174018 | 2013 |
| 517075698 | 2013 | 517704237 | 2019 | 518184893 | 2019 |
| 517076824 | 2018 | 517714749 | 2013 | 518184972 | 2018 |
| 517081049 | 2020 | 517740188 | 2017 | 518185615 | 2012 |
| 517117602 | 2015 | 517743300 | 2013 | 518200893 | 2020 |
| 517131076 | 2013 | 517760217 | 2019 | 518202035 | 2014 |
| 517170864 | 2015 | 517782306 | 2015 | 518206201 | 2013 |
| 517173476 | 2017 | 517805689 | 2015 | 518224540 | 2015 |
| 517187013 | 2015 | 517806786 | 2013 | 518224617 | 2012 |
| 517193309 | 2020 | 517815749 | 2017 | 518259155 | 2017 |
| 517201273 | 2013 | 517832228 | 2017 | 518271672 | 2014 |
| 517212337 | 2017 | 517845639 | 2014 | 518272717 | 2012 |
| 517224122 | 2012 | 517851339 | 2018 | 518273541 | 2016 |
| 517233733 | 2016 | 517852448 | 2013 | 518273888 | 2017 |
| 517235298 | 2012 | 517877448 | 2015 | 518277638 | 2020 |
| 517263972 | 2014 | 517879355 | 2019 | 518294272 | 2018 |
| 517288477 | 2013 | 517882027 | 2016 | 518298503 | 2015 |
| 517299373 | 2012 | 517915202 | 2013 | 518309936 | 2014 |
| 517336652 | 2019 | 517919131 | 2018 | 518310480 | 2019 |
| 517356248 | 2014 | 517927310 | 2018 | 518338298 | 2017 |
| 517368681 | 2014 | 517947968 | 2017 | 518357347 | 2012 |
| 517372371 | 2019 | 517949667 | 2013 | 518367990 | 2019 |
| 517413254 | 2013 | 517977028 | 2013 | 518378705 | 2017 |
| 517433852 | 2018 | 517987671 | 2016 | 518386776 | 2014 |
| 517450264 | 2012 | 517989100 | 2016 | 518390258 | 2018 |
| 517504417 | 2011 | 517995654 | 2013 | 518394199 | 2012 |
| 517514060 | 2018 | 518000798 | 2013 | 518418139 | 2017 |
| 517532593 | 2016 | 518011084 | 2014 | 518422128 | 2015 |
| 517555208 | 2014 | 518018604 | 2020 | 518451789 | 2015 |
| 517570521 | 2016 | 518028257 | 2013 | 518495838 | 2014 |
| 517576628 | 2016 | 518035365 | 2020 | 518502928 | 2013 |
| 517577919 | 2014 | 518064184 | 2014 | 518538082 | 2014 |
| 517583566 | 2015 | 518075183 | 2015 | 518544330 | 2020 |
| 517599931 | 2012 | 518076618 | 2014 | 518555717 | 2013 |
| 517600821 | 2018 | 518079543 | 2013 | 518585712 | 2016 |
| 517603952 | 2014 | 518083415 | 2013 | 518598343 | 2017 |
| 517613907 | 2014 | 518089093 | 2018 | 518609063 | 2017 |
| 517615785 | 2011 | 518097428 | 2015 | 518610610 | 2016 |
| 517618232 | 2012 | 518100988 | 2019 | 518630737 | 2019 |
| 517622740 | 2016 | 518117618 | 2014 | 518663631 | 2012 |
| 517636313 | 2013 | 518125342 | 2019 | 518674989 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 518677735 | 2013 | 519269463 | 2012 | 519691393 | 2012 |
| 518717353 | 2017 | 519284683 | 2016 | 519740869 | 2019 |
| 518756634 | 2016 | 519287116 | 2020 | 519750137 | 2011 |
| 518762607 | 2014 | 519295096 | 2019 | 519755606 | 2014 |
| 518776842 | 2013 | 519299195 | 2017 | 519761485 | 2017 |
| 518777779 | 2012 | 519299262 | 2012 | 519761899 | 2013 |
| 518788211 | 2019 | 519313185 | 2016 | 519776997 | 2019 |
| 518819333 | 2015 | 519316450 | 2019 | 519832325 | 2012 |
| 518830894 | 2015 | 519386649 | 2019 | 519838410 | 2013 |
| 518842861 | 2011 | 519406891 | 2017 | 519846091 | 2012 |
| 518859515 | 2014 | 519428344 | 2014 | 519849146 | 2013 |
| 518860423 | 2017 | 519430921 | 2020 | 519854610 | 2018 |
| 518862823 | 2019 | 519438777 | 2014 | 519869196 | 2015 |
| 518863164 | 2016 | 519452498 | 2012 | 519874177 | 2016 |
| 518863891 | 2015 | 519453777 | 2015 | 519877038 | 2012 |
| 518903328 | 2017 | 519469386 | 2019 | 519899244 | 2017 |
| 518904530 | 2015 | 519473117 | 2020 | 519906580 | 2017 |
| 518917915 | 2014 | 519479525 | 2015 | 519914173 | 2015 |
| 518964243 | 2018 | 519492321 | 2015 | 519969116 | 2018 |
| 518976492 | 2016 | 519518917 | 2014 | 519972979 | 2020 |
| 518977109 | 2013 | 519525192 | 2014 | 519981281 | 2019 |
| 519020518 | 2018 | 519530070 | 2013 | 519983980 | 2019 |
| 519020922 | 2013 | 519545788 | 2018 | 519985861 | 2014 |
| 519029514 | 2017 | 519558670 | 2019 | 519993583 | 2013 |
| 519059935 | 2015 | 519561665 | 2019 | 520008797 | 2013 |
| 519060623 | 2020 | 519566354 | 2013 | 520009600 | 2017 |
| 519060908 | 2012 | 519566854 | 2012 | 520042286 | 2017 |
| 519066342 | 2013 | 519567188 | 2015 | 520070491 | 2017 |
| 519068443 | 2013 | 519573826 | 2016 | 520071433 | 2013 |
| 519078400 | 2017 | 519581093 | 2016 | 520115722 | 2016 |
| 519116185 | 2016 | 519582920 | 2013 | 520122438 | 2015 |
| 519122847 | 2018 | 519583493 | 2012 | 520132445 | 2013 |
| 519123293 | 2013 | 519603152 | 2018 | 520132495 | 2015 |
| 519131824 | 2014 | 519611941 | 2019 | 520133487 | 2019 |
| 519139955 | 2013 | 519613755 | 2016 | 520145868 | 2015 |
| 519157191 | 2013 | 519619993 | 2013 | 520154326 | 2016 |
| 519165617 | 2012 | 519628920 | 2020 | 520166202 | 2013 |
| 519170868 | 2017 | 519638705 | 2015 | 520171958 | 2018 |
| 519180502 | 2016 | 519645332 | 2015 | 520190136 | 2016 |
| 519193896 | 2015 | 519655454 | 2012 | 520196960 | 2013 |
| 519200144 | 2020 | 519655686 | 2019 | 520228505 | 2015 |
| 519234274 | 2020 | 519655961 | 2014 | 520249262 | 2019 |
| 519252642 | 2018 | 519663554 | 2013 | 520268713 | 2016 |
| 519259353 | 2017 | 519689223 | 2013 | 520271708 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 520272001 | 2013 | 520813843 | 2013 | 521402414 | 2015 |
| 520272142 | 2016 | 520892461 | 2013 | 521415590 | 2017 |
| 520276461 | 2016 | 520945830 | 2020 | 521426276 | 2020 |
| 520297881 | 2019 | 520953356 | 2018 | 521426953 | 2015 |
| 520344608 | 2012 | 520966638 | 2014 | 521448614 | 2012 |
| 520344919 | 2014 | 520967058 | 2018 | 521467256 | 2017 |
| 520366876 | 2012 | 520972077 | 2018 | 521469187 | 2011 |
| 520371326 | 2017 | 521009547 | 2019 | 521481094 | 2013 |
| 520377289 | 2012 | 521025292 | 2015 | 521483573 | 2015 |
| 520377899 | 2020 | 521029066 | 2013 | 521493401 | 2012 |
| 520381046 | 2015 | 521065204 | 2017 | 521535560 | 2018 |
| 520383094 | 2016 | 521065993 | 2014 | 521557465 | 2017 |
| 520414960 | 2015 | 521103862 | 2016 | 521560682 | 2013 |
| 520434051 | 2015 | 521110499 | 2013 | 521575039 | 2015 |
| 520468882 | 2015 | 521113958 | 2017 | 521582393 | 2013 |
| 520470823 | 2012 | 521126888 | 2013 | 521585046 | 2015 |
| 520495782 | 2020 | 521133427 | 2019 | 521588464 | 2020 |
| 520508242 | 2014 | 521149036 | 2012 | 521608537 | 2014 |
| 520512217 | 2017 | 521165157 | 2019 | 521667492 | 2013 |
| 520577059 | 2018 | 521166797 | 2015 | 521684658 | 2020 |
| 520579057 | 2016 | 521176716 | 2013 | 521699990 | 2020 |
| 520584478 | 2018 | 521179160 | 2015 | 521700713 | 2016 |
| 520588448 | 2017 | 521202412 | 2016 | 521706298 | 2017 |
| 520596263 | 2014 | 521219477 | 2017 | 521753899 | 2013 |
| 520649137 | 2013 | 521221781 | 2016 | 521760763 | 2015 |
| 520652316 | 2020 | 521231372 | 2013 | 521778746 | 2013 |
| 520653671 | 2014 | 521236669 | 2012 | 521781298 | 2015 |
| 520655758 | 2020 | 521257845 | 2015 | 521793629 | 2017 |
| 520656398 | 2013 | 521264903 | 2015 | 521861050 | 2016 |
| 520669486 | 2013 | 521271267 | 2016 | 521905088 | 2012 |
| 520681616 | 2012 | 521304600 | 2017 | 521905894 | 2014 |
| 520690291 | 2012 | 521321000 | 2020 | 521925595 | 2016 |
| 520690497 | 2012 | 521321880 | 2012 | 521926886 | 2013 |
| 520692859 | 2015 | 521327705 | 2017 | 521934259 | 2013 |
| 520706997 | 2013 | 521330738 | 2017 | 521989204 | 2020 |
| 520712192 | 2015 | 521336134 | 2013 | 522000103 | 2018 |
| 520729054 | 2015 | 521338821 | 2013 | 522014867 | 2017 |
| 520737398 | 2017 | 521342107 | 2013 | 522023105 | 2017 |
| 520744561 | 2015 | 521343096 | 2015 | 522025555 | 2011 |
| 520780929 | 2015 | 521363072 | 2015 | 522056009 | 2018 |
| 520787513 | 2014 | 521375415 | 2015 | 522059269 | 2020 |
| 520791148 | 2019 | 521383151 | 2012 | 522059934 | 2019 |
| 520805535 | 2012 | 521384442 | 2015 | 522064824 | 2015 |
| 520806486 | 2014 | 521392774 | 2018 | 522084317 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 522095043 | 2017 | 522777251 | 2020 | 523389775 | 2017 |
| 522095471 | 2016 | 522784981 | 2013 | 523406359 | 2011 |
| 522106751 | 2017 | 522817025 | 2017 | 523413821 | 2019 |
| 522113455 | 2013 | 522835481 | 2017 | 523418728 | 2017 |
| 522125642 | 2015 | 522862109 | 2014 | 523439916 | 2016 |
| 522185161 | 2019 | 522866014 | 2015 | 523440226 | 2013 |
| 522230916 | 2020 | 522884250 | 2018 | 523448668 | 2012 |
| 522254118 | 2012 | 522897180 | 2017 | 523466971 | 2013 |
| 522262024 | 2012 | 522914249 | 2019 | 523484181 | 2015 |
| 522289462 | 2017 | 522921266 | 2015 | 523487509 | 2017 |
| 522303830 | 2017 | 522923812 | 2018 | 523519455 | 2015 |
| 522329169 | 2015 | 522936065 | 2012 | 523520143 | 2013 |
| 522331241 | 2018 | 522949347 | 2020 | 523545739 | 2015 |
| 522361959 | 2013 | 522973661 | 2017 | 523546355 | 2015 |
| 522377972 | 2016 | 523009046 | 2011 | 523546898 | 2013 |
| 522392908 | 2013 | 523011946 | 2016 | 523568145 | 2017 |
| 522410281 | 2015 | 523018736 | 2020 | 523571764 | 2014 |
| 522448288 | 2019 | 523031506 | 2012 | 523582830 | 2012 |
| 522451106 | 2019 | 523036025 | 2013 | 523588236 | 2012 |
| 522462064 | 2020 | 523040624 | 2015 | 523613976 | 2013 |
| 522480119 | 2018 | 523060014 | 2014 | 523630182 | 2013 |
| 522497825 | 2020 | 523072342 | 2017 | 523648294 | 2015 |
| 522506298 | 2018 | 523090174 | 2019 | 523649729 | 2020 |
| 522509032 | 2012 | 523097847 | 2014 | 523659487 | 2015 |
| 522531023 | 2019 | 523100694 | 2011 | 523667551 | 2020 |
| 522543985 | 2016 | 523108921 | 2013 | 523699281 | 2018 |
| 522544721 | 2019 | 523116796 | 2012 | 523701515 | 2013 |
| 522550043 | 2019 | 523124652 | 2014 | 523746096 | 2020 |
| 522555184 | 2020 | 523140321 | 2019 | 523752095 | 2016 |
| 522580696 | 2012 | 523144872 | 2016 | 523752150 | 2020 |
| 522610740 | 2014 | 523171992 | 2020 | 523769713 | 2013 |
| 522632968 | 2014 | 523185670 | 2016 | 523776077 | 2013 |
| 522633871 | 2017 | 523199231 | 2013 | 523784866 | 2014 |
| 522660733 | 2012 | 523213764 | 2013 | 523786400 | 2012 |
| 522690271 | 2020 | 523225884 | 2018 | 523793154 | 2012 |
| 522701692 | 2014 | 523237007 | 2014 | 523824018 | 2016 |
| 522728810 | 2017 | 523241034 | 2017 | 523833423 | 2015 |
| 522737964 | 2020 | 523276649 | 2014 | 523835732 | 2016 |
| 522744694 | 2012 | 523282208 | 2013 | 523837027 | 2012 |
| 522746654 | 2013 | 523310500 | 2015 | 523839506 | 2014 |
| 522746836 | 2013 | 523315859 | 2014 | 523848662 | 2015 |
| 522754364 | 2014 | 523321169 | 2014 | 523855718 | 2012 |
| 522763377 | 2015 | 523362668 | 2019 | 523858631 | 2011 |
| 522764876 | 2012 | 523370835 | 2016 | 523863301 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 523874817 | 2016 | 524425448 | 2018 | 524991825 | 2017 |
| 523887711 | 2011 | 524455766 | 2018 | 524999413 | 2014 |
| 523889874 | 2011 | 524462068 | 2016 | 525002561 | 2012 |
| 523921115 | 2019 | 524463218 | 2016 | 525034019 | 2016 |
| 523928204 | 2013 | 524491796 | 2020 | 525046579 | 2012 |
| 523992255 | 2013 | 524536285 | 2019 | 525047183 | 2015 |
| 523997815 | 2018 | 524536900 | 2020 | 525053871 | 2015 |
| 524015621 | 2015 | 524537136 | 2017 | 525067406 | 2013 |
| 524016168 | 2017 | 524547387 | 2020 | 525079693 | 2014 |
| 524019433 | 2016 | 524554770 | 2014 | 525119390 | 2017 |
| 524024335 | 2011 | 524579108 | 2012 | 525174637 | 2012 |
| 524027624 | 2012 | 524593867 | 2012 | 525178803 | 2014 |
| 524037825 | 2015 | 524601054 | 2018 | 525181575 | 2015 |
| 524058740 | 2011 | 524611372 | 2012 | 525220412 | 2017 |
| 524096388 | 2012 | 524612560 | 2012 | 525231318 | 2015 |
| 524122096 | 2012 | 524622034 | 2019 | 525236784 | 2012 |
| 524128428 | 2018 | 524638186 | 2012 | 525238847 | 2019 |
| 524142474 | 2014 | 524638187 | 2013 | 525244303 | 2020 |
| 524146250 | 2017 | 524641377 | 2014 | 525276904 | 2017 |
| 524168739 | 2014 | 524668143 | 2019 | 525308379 | 2020 |
| 524190134 | 2013 | 524669460 | 2012 | 525322753 | 2013 |
| 524202573 | 2013 | 524677895 | 2014 | 525333582 | 2017 |
| 524229533 | 2014 | 524678045 | 2017 | 525350322 | 2017 |
| 524238091 | 2016 | 524689812 | 2020 | 525353271 | 2012 |
| 524241842 | 2018 | 524693631 | 2017 | 525390035 | 2020 |
| 524255219 | 2018 | 524709260 | 2013 | 525398544 | 2015 |
| 524272920 | 2015 | 524727834 | 2018 | 525405426 | 2012 |
| 524279150 | 2017 | 524747353 | 2015 | 525408818 | 2013 |
| 524281555 | 2017 | 524752164 | 2013 | 525439776 | 2012 |
| 524300428 | 2013 | 524768345 | 2016 | 525445828 | 2018 |
| 524302086 | 2019 | 524775893 | 2020 | 525457912 | 2016 |
| 524316893 | 2011 | 524800662 | 2017 | 525478215 | 2011 |
| 524317861 | 2013 | 524805090 | 2017 | 525484408 | 2016 |
| 524318633 | 2020 | 524813944 | 2012 | 525500587 | 2016 |
| 524319596 | 2017 | 524841599 | 2018 | 525515867 | 2020 |
| 524322103 | 2015 | 524857122 | 2020 | 525530740 | 2019 |
| 524327074 | 2018 | 524860947 | 2013 | 525539069 | 2017 |
| 524342969 | 2011 | 524871544 | 2013 | 525542664 | 2016 |
| 524364307 | 2016 | 524883298 | 2012 | 525575673 | 2012 |
| 524370708 | 2012 | 524916071 | 2014 | 525581713 | 2014 |
| 524382191 | 2014 | 524917506 | 2012 | 525587602 | 2016 |
| 524388937 | 2020 | 524939891 | 2012 | 525588539 | 2019 |
| 524391609 | 2012 | 524960163 | 2012 | 525588773 | 2017 |
| 524393566 | 2020 | 524961428 | 2019 | 525677732 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 525678322 | 2019 | 526511033 | 2013 | 527024379 | 2017 |
| 525680076 | 2013 | 526524872 | 2013 | 527032223 | 2013 |
| 525700228 | 2012 | 526530364 | 2013 | 527033459 | 2016 |
| 525721002 | 2015 | 526538677 | 2012 | 527055036 | 2017 |
| 525733926 | 2012 | 526544195 | 2017 | 527063301 | 2017 |
| 525740345 | 2017 | 526552611 | 2013 | 527083466 | 2014 |
| 525760979 | 2018 | 526568139 | 2017 | 527084006 | 2011 |
| 525807818 | 2017 | 526568505 | 2013 | 527084032 | 2015 |
| 525815578 | 2012 | 526581258 | 2017 | 527087498 | 2019 |
| 525848056 | 2014 | 526589640 | 2018 | 527094348 | 2013 |
| 525874421 | 2019 | 526621723 | 2019 | 527096683 | 2015 |
| 525877605 | 2016 | 526636211 | 2014 | 527109985 | 2016 |
| 525894794 | 2014 | 526647143 | 2013 | 527110685 | 2015 |
| 525935859 | 2014 | 526682698 | 2017 | 527121907 | 2015 |
| 525956217 | 2020 | 526707577 | 2012 | 527128591 | 2019 |
| 525969147 | 2020 | 526716097 | 2014 | 527132839 | 2020 |
| 525982656 | 2013 | 526719245 | 2014 | 527144662 | 2013 |
| 526001284 | 2015 | 526721054 | 2012 | 527172267 | 2012 |
| 526002862 | 2019 | 526745024 | 2016 | 527200612 | 2015 |
| 526003385 | 2017 | 526752015 | 2014 | 527242270 | 2017 |
| 526008438 | 2015 | 526765610 | 2011 | 527287919 | 2013 |
| 526008830 | 2012 | 526812308 | 2015 | 527305668 | 2013 |
| 526014449 | 2014 | 526829650 | 2015 | 527315223 | 2015 |
| 526014736 | 2015 | 526829844 | 2018 | 527336071 | 2012 |
| 526036306 | 2011 | 526838883 | 2014 | 527337831 | 2015 |
| 526054047 | 2012 | 526859758 | 2013 | 527351514 | 2015 |
| 526075326 | 2015 | 526867597 | 2015 | 527361533 | 2013 |
| 526125822 | 2016 | 526869636 | 2014 | 527380199 | 2012 |
| 526131546 | 2012 | 526883060 | 2015 | 527383787 | 2019 |
| 526137708 | 2020 | 526891378 | 2017 | 527386636 | 2013 |
| 526154079 | 2016 | 526896926 | 2012 | 527391241 | 2019 |
| 526179861 | 2019 | 526907218 | 2020 | 527393196 | 2012 |
| 526253071 | 2017 | 526926240 | 2016 | 527403525 | 2013 |
| 526292649 | 2017 | 526934417 | 2013 | 527416883 | 2013 |
| 526320018 | 2013 | 526936958 | 2020 | 527425133 | 2015 |
| 526332358 | 2013 | 526955746 | 2014 | 527447650 | 2016 |
| 526334368 | 2017 | 526963432 | 2015 | 527459378 | 2017 |
| 526351275 | 2015 | 526965193 | 2013 | 527464476 | 2013 |
| 526360410 | 2013 | 526969345 | 2015 | 527467090 | 2020 |
| 526362418 | 2012 | 526974467 | 2012 | 527485638 | 2015 |
| 526445234 | 2013 | 526975710 | 2019 | 527542929 | 2015 |
| 526475124 | 2016 | 527007967 | 2013 | 527549082 | 2018 |
| 526475760 | 2012 | 527011750 | 2014 | 527556669 | 2014 |
| 526502331 | 2018 | 527019037 | 2016 | 527579324 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 527590691 | 2014 | 528267959 | 2016 | 528883698 | 2013 |
| 527597338 | 2016 | 528284842 | 2016 | 528895861 | 2019 |
| 527620381 | 2017 | 528325684 | 2019 | 528896748 | 2019 |
| 527626268 | 2018 | 528327589 | 2016 | 528899142 | 2014 |
| 527632906 | 2017 | 528332340 | 2015 | 528912384 | 2019 |
| 527636823 | 2014 | 528346951 | 2013 | 528922779 | 2017 |
| 527657853 | 2013 | 528351891 | 2017 | 528926907 | 2014 |
| 527720739 | 2013 | 528387462 | 2019 | 528930192 | 2019 |
| 527743779 | 2019 | 528389927 | 2013 | 528950752 | 2014 |
| 527755277 | 2013 | 528417566 | 2012 | 528969090 | 2014 |
| 527759596 | 2013 | 528425147 | 2011 | 528990996 | 2015 |
| 527769723 | 2014 | 528440721 | 2015 | 528991184 | 2011 |
| 527771582 | 2016 | 528474083 | 2014 | 528992621 | 2020 |
| 527788482 | 2012 | 528481426 | 2017 | 528993936 | 2013 |
| 527791910 | 2015 | 528487614 | 2013 | 528997310 | 2015 |
| 527794845 | 2012 | 528500600 | 2013 | 529006266 | 2020 |
| 527816734 | 2012 | 528528999 | 2013 | 529012124 | 2014 |
| 527824054 | 2015 | 528533839 | 2014 | 529024830 | 2015 |
| 527826442 | 2014 | 528538877 | 2019 | 529030865 | 2013 |
| 527840450 | 2016 | 528580715 | 2014 | 529037930 | 2015 |
| 527866272 | 2012 | 528581692 | 2013 | 529041137 | 2014 |
| 527876540 | 2017 | 528586305 | 2012 | 529056182 | 2015 |
| 527882513 | 2020 | 528600412 | 2013 | 529066280 | 2013 |
| 527903355 | 2014 | 528630168 | 2020 | 529101224 | 2020 |
| 527914689 | 2015 | 528644963 | 2015 | 529110720 | 2019 |
| 527931493 | 2013 | 528664169 | 2013 | 529117687 | 2015 |
| 527964050 | 2012 | 528668488 | 2014 | 529130067 | 2020 |
| 527966929 | 2012 | 528684999 | 2012 | 529158459 | 2012 |
| 527982648 | 2013 | 528703953 | 2016 | 529187694 | 2015 |
| 528015980 | 2013 | 528725157 | 2020 | 529189886 | 2017 |
| 528020272 | 2015 | 528728783 | 2013 | 529205070 | 2013 |
| 528039089 | 2015 | 528772382 | 2012 | 529210312 | 2015 |
| 528067854 | 2017 | 528782650 | 2019 | 529231330 | 2015 |
| 528073308 | 2018 | 528785042 | 2019 | 529243371 | 2013 |
| 528075148 | 2017 | 528795487 | 2016 | 529258821 | 2017 |
| 528144779 | 2020 | 528809965 | 2013 | 529296067 | 2012 |
| 528156942 | 2019 | 528815964 | 2018 | 529308767 | 2020 |
| 528156992 | 2017 | 528817950 | 2016 | 529313724 | 2015 |
| 528158055 | 2012 | 528821755 | 2013 | 529333607 | 2013 |
| 528162587 | 2020 | 528849692 | 2015 | 529341123 | 2013 |
| 528176540 | 2013 | 528855134 | 2017 | 529346123 | 2017 |
| 528204622 | 2016 | 528857015 | 2013 | 529348767 | 2012 |
| 528252057 | 2011 | 528863480 | 2014 | 529363432 | 2013 |
| 528259378 | 2013 | 528875586 | 2015 | 529366628 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 529377744 | 2020 | 529853592 | 2011 | 530246328 | 2013 |
| 529405591 | 2016 | 529853786 | 2011 | 530337012 | 2019 |
| 529409676 | 2016 | 529885612 | 2012 | 530340291 | 2012 |
| 529414645 | 2017 | 529901088 | 2018 | 530344613 | 2017 |
| 529415211 | 2012 | 529902460 | 2016 | 530347275 | 2017 |
| 529415903 | 2013 | 529904042 | 2020 | 530351678 | 2014 |
| 529464999 | 2016 | 529910780 | 2018 | 530360710 | 2015 |
| 529471473 | 2015 | 529913287 | 2016 | 530429774 | 2018 |
| 529476916 | 2013 | 529921777 | 2016 | 530432434 | 2013 |
| 529483452 | 2014 | 529935417 | 2013 | 530470175 | 2016 |
| 529488294 | 2016 | 529950132 | 2014 | 530480900 | 2014 |
| 529493902 | 2014 | 529952506 | 2014 | 530484267 | 2016 |
| 529496112 | 2019 | 529954023 | 2017 | 530484372 | 2014 |
| 529500810 | 2015 | 529957051 | 2013 | 530529421 | 2017 |
| 529506541 | 2011 | 529958225 | 2016 | 530538197 | 2016 |
| 529508056 | 2016 | 529964626 | 2015 | 530568075 | 2015 |
| 529533805 | 2012 | 529972594 | 2016 | 530573812 | 2015 |
| 529556077 | 2015 | 529978938 | 2012 | 530580827 | 2016 |
| 529569701 | 2013 | 530012430 | 2015 | 530609843 | 2017 |
| 529608894 | 2019 | 530012882 | 2019 | 530619599 | 2020 |
| 529616724 | 2015 | 530014127 | 2017 | 530620756 | 2014 |
| 529623882 | 2020 | 530016412 | 2020 | 530669726 | 2018 |
| 529644963 | 2015 | 530023922 | 2012 | 530671509 | 2015 |
| 529654946 | 2014 | 530030872 | 2013 | 530701861 | 2012 |
| 529676607 | 2016 | 530040918 | 2013 | 530703455 | 2015 |
| 529696035 | 2017 | 530052600 | 2018 | 530746966 | 2013 |
| 529699776 | 2013 | 530060554 | 2015 | 530755020 | 2013 |
| 529711029 | 2012 | 530073769 | 2017 | 530756660 | 2015 |
| 529713209 | 2020 | 530083025 | 2012 | 530757535 | 2018 |
| 529722119 | 2014 | 530095200 | 2013 | 530768704 | 2013 |
| 529725848 | 2014 | 530115921 | 2019 | 530777987 | 2013 |
| 529727937 | 2018 | 530133583 | 2015 | 530780594 | 2018 |
| 529743802 | 2012 | 530148368 | 2017 | 530783338 | 2013 |
| 529767858 | 2014 | 530154628 | 2011 | 530785556 | 2013 |
| 529797255 | 2012 | 530187778 | 2018 | 530787346 | 2016 |
| 529807579 | 2017 | 530192022 | 2019 | 530790898 | 2013 |
| 529810423 | 2014 | 530192527 | 2012 | 530799064 | 2014 |
| 529819326 | 2013 | 530199680 | 2017 | 530850612 | 2019 |
| 529820715 | 2012 | 530209162 | 2020 | 530862512 | 2012 |
| 529822892 | 2015 | 530217808 | 2014 | 530874230 | 2019 |
| 529837263 | 2017 | 530221952 | 2018 | 530878482 | 2018 |
| 529838346 | 2012 | 530222463 | 2012 | 530886001 | 2016 |
| 529847244 | 2016 | 530227255 | 2017 | 530899541 | 2017 |
| 529851221 | 2015 | 530240453 | 2012 | 530900285 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 530925924 | 2014 | 531471183 | 2020 | 532044827 | 2020 |
| 530927465 | 2012 | 531487235 | 2019 | 532045041 | 2015 |
| 530931674 | 2015 | 531505984 | 2016 | 532048225 | 2013 |
| 530931765 | 2013 | 531534612 | 2016 | 532073452 | 2013 |
| 530944061 | 2013 | 531544473 | 2017 | 532079183 | 2015 |
| 530945302 | 2016 | 531554208 | 2016 | 532080974 | 2020 |
| 530966045 | 2015 | 531579466 | 2017 | 532084047 | 2019 |
| 530967740 | 2017 | 531591139 | 2014 | 532111175 | 2012 |
| 530979949 | 2012 | 531620368 | 2015 | 532113214 | 2019 |
| 530980558 | 2016 | 531628293 | 2018 | 532113252 | 2015 |
| 530990022 | 2014 | 531630117 | 2013 | 532121285 | 2014 |
| 531010264 | 2012 | 531634034 | 2012 | 532143001 | 2020 |
| 531022683 | 2014 | 531646934 | 2020 | 532148726 | 2013 |
| 531030408 | 2016 | 531658468 | 2017 | 532161247 | 2017 |
| 531066847 | 2012 | 531723029 | 2014 | 532169237 | 2015 |
| 531067944 | 2018 | 531759793 | 2015 | 532209336 | 2020 |
| 531071256 | 2020 | 531761564 | 2013 | 532218155 | 2014 |
| 531073711 | 2016 | 531767790 | 2016 | 532257591 | 2017 |
| 531134137 | 2015 | 531769542 | 2014 | 532276860 | 2017 |
| 531136434 | 2018 | 531790204 | 2020 | 532287687 | 2013 |
| 531146972 | 2012 | 531794248 | 2012 | 532299252 | 2019 |
| 531147299 | 2014 | 531805097 | 2012 | 532307786 | 2015 |
| 531148138 | 2014 | 531812533 | 2015 | 532321158 | 2019 |
| 531164560 | 2019 | 531814373 | 2020 | 532362102 | 2016 |
| 531182196 | 2016 | 531847760 | 2020 | 532392559 | 2014 |
| 531201801 | 2014 | 531855042 | 2013 | 532405863 | 2014 |
| 531225508 | 2014 | 531869902 | 2016 | 532447718 | 2019 |
| 531261150 | 2020 | 531871670 | 2016 | 532449912 | 2020 |
| 531277551 | 2017 | 531873214 | 2016 | 532459204 | 2019 |
| 531292745 | 2013 | 531887239 | 2013 | 532461219 | 2017 |
| 531300085 | 2014 | 531888594 | 2017 | 532503392 | 2018 |
| 531301106 | 2020 | 531905093 | 2013 | 532524073 | 2012 |
| 531309299 | 2012 | 531914977 | 2014 | 532532135 | 2018 |
| 531309304 | 2016 | 531919824 | 2014 | 532541722 | 2014 |
| 531318692 | 2018 | 531919848 | 2018 | 532550668 | 2020 |
| 531338721 | 2014 | 531937333 | 2016 | 532552862 | 2013 |
| 531361467 | 2016 | 531963954 | 2018 | 532578115 | 2019 |
| 531376424 | 2013 | 531973844 | 2019 | 532601443 | 2013 |
| 531384720 | 2015 | 531975402 | 2013 | 532647928 | 2013 |
| 531391864 | 2018 | 531991901 | 2015 | 532675987 | 2013 |
| 531392222 | 2015 | 532001423 | 2017 | 532680695 | 2016 |
| 531406281 | 2019 | 532005584 | 2016 | 532684213 | 2013 |
| 531408289 | 2015 | 532009308 | 2013 | 532688233 | 2012 |
| 531453636 | 2012 | 532009774 | 2013 | 532709465 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 532719460 | 2014 | 533266441 | 2017 | 533790959 | 2020 |
| 532720897 | 2018 | 533267809 | 2018 | 533802879 | 2013 |
| 532730579 | 2013 | 533273456 | 2018 | 533829736 | 2019 |
| 532738088 | 2020 | 533276331 | 2014 | 533833115 | 2013 |
| 532744221 | 2018 | 533278004 | 2012 | 533835149 | 2013 |
| 532755579 | 2013 | 533285370 | 2013 | 533849619 | 2015 |
| 532758064 | 2015 | 533311557 | 2015 | 533867312 | 2018 |
| 532774795 | 2015 | 533320649 | 2017 | 533871076 | 2012 |
| 532792345 | 2014 | 533328782 | 2013 | 533881916 | 2015 |
| 532794642 | 2013 | 533341796 | 2019 | 533883380 | 2013 |
| 532795189 | 2013 | 533376519 | 2020 | 533925293 | 2020 |
| 532830733 | 2016 | 533394133 | 2011 | 533946895 | 2013 |
| 532847516 | 2016 | 533406687 | 2016 | 533950353 | 2019 |
| 532866598 | 2014 | 533416814 | 2012 | 533958795 | 2014 |
| 532869095 | 2014 | 533439593 | 2014 | 533962514 | 2019 |
| 532872028 | 2012 | 533445750 | 2013 | 533972595 | 2019 |
| 532882293 | 2017 | 533448142 | 2019 | 533983427 | 2011 |
| 532884851 | 2020 | 533477882 | 2014 | 534003839 | 2015 |
| 532897729 | 2013 | 533484342 | 2020 | 534017012 | 2014 |
| 532928023 | 2016 | 533497997 | 2016 | 534031678 | 2012 |
| 533012137 | 2014 | 533501798 | 2014 | 534052799 | 2013 |
| 533036157 | 2015 | 533509788 | 2018 | 534062615 | 2014 |
| 533047209 | 2015 | 533539563 | 2012 | 534092323 | 2017 |
| 533073856 | 2012 | 533559616 | 2018 | 534110400 | 2017 |
| 533076561 | 2019 | 533564702 | 2014 | 534129906 | 2012 |
| 533080720 | 2013 | 533605673 | 2014 | 534151234 | 2011 |
| 533098478 | 2016 | 533610202 | 2015 | 534152020 | 2019 |
| 533098545 | 2014 | 533633345 | 2018 | 534174638 | 2018 |
| 533113747 | 2019 | 533635068 | 2012 | 534192783 | 2018 |
| 533118060 | 2017 | 533654210 | 2020 | 534201390 | 2015 |
| 533121550 | 2016 | 533661263 | 2015 | 534211292 | 2020 |
| 533121938 | 2014 | 533662530 | 2014 | 534218264 | 2015 |
| 533122451 | 2020 | 533671696 | 2016 | 534239696 | 2011 |
| 533131139 | 2016 | 533675496 | 2020 | 534255327 | 2015 |
| 533136440 | 2015 | 533683625 | 2012 | 534264976 | 2012 |
| 533143754 | 2013 | 533688687 | 2013 | 534267497 | 2020 |
| 533166976 | 2013 | 533698204 | 2013 | 534269055 | 2015 |
| 533192157 | 2015 | 533725966 | 2011 | 534273678 | 2012 |
| 533219515 | 2017 | 533733109 | 2011 | 534275016 | 2015 |
| 533220203 | 2016 | 533746465 | 2018 | 534281742 | 2013 |
| 533222691 | 2013 | 533765758 | 2011 | 534291137 | 2019 |
| 533230521 | 2020 | 533766946 | 2012 | 534296656 | 2020 |
| 533234709 | 2014 | 533770909 | 2019 | 534307601 | 2018 |
| 533264182 | 2016 | 533771769 | 2018 | 534310414 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 534318088 | 2013 | 534965049 | 2016 | 535493347 | 2014 |
| 534340768 | 2013 | 534970409 | 2013 | 535512026 | 2012 |
| 534349544 | 2020 | 534971854 | 2012 | 535523582 | 2012 |
| 534364386 | 2017 | 534973967 | 2019 | 535524251 | 2018 |
| 534406536 | 2018 | 534975941 | 2011 | 535529768 | 2019 |
| 534431127 | 2019 | 534986251 | 2017 | 535557844 | 2015 |
| 534488015 | 2017 | 534987293 | 2012 | 535601607 | 2013 |
| 534514785 | 2013 | 534999296 | 2016 | 535605574 | 2013 |
| 534515181 | 2020 | 535009586 | 2013 | 535606516 | 2015 |
| 534518597 | 2014 | 535044469 | 2013 | 535646425 | 2013 |
| 534526180 | 2013 | 535048453 | 2019 | 535651652 | 2018 |
| 534543750 | 2013 | 535078135 | 2015 | 535653430 | 2014 |
| 534546843 | 2014 | 535093472 | 2014 | 535657814 | 2019 |
| 534582172 | 2017 | 535180603 | 2013 | 535666504 | 2017 |
| 534588633 | 2013 | 535181724 | 2014 | 535670294 | 2017 |
| 534621215 | 2017 | 535195385 | 2012 | 535683368 | 2013 |
| 534626033 | 2017 | 535210989 | 2012 | 535693973 | 2018 |
| 534656428 | 2013 | 535212286 | 2012 | 535702982 | 2019 |
| 534672941 | 2012 | 535237755 | 2017 | 535711141 | 2013 |
| 534673684 | 2013 | 535251361 | 2019 | 535720635 | 2020 |
| 534683756 | 2013 | 535256907 | 2015 | 535722097 | 2014 |
| 534698139 | 2020 | 535267097 | 2019 | 535722724 | 2013 |
| 534717739 | 2015 | 535289007 | 2013 | 535736892 | 2012 |
| 534738953 | 2013 | 535311044 | 2016 | 535749758 | 2016 |
| 534748893 | 2012 | 535314175 | 2017 | 535751933 | 2017 |
| 534772117 | 2019 | 535332268 | 2012 | 535577901 | 2013 |
| 534780798 | 2012 | 535332414 | 2019 | 535767322 | 2013 |
| 534780853 | 2012 | 535341348 | 2013 | 535788003 | 2016 |
| 534784938 | 2019 | 535341568 | 2015 | 535817787 | 2013 |
| 534785188 | 2018 | 535344455 | 2019 | 535838652 | 2013 |
| 534799660 | 2015 | 535349417 | 2016 | 535847251 | 2012 |
| 534815103 | 2019 | 535352816 | 2012 | 535849584 | 2017 |
| 534835866 | 2015 | 535357531 | 2015 | 535879175 | 2013 |
| 534838064 | 2020 | 535381439 | 2017 | 535897749 | 2016 |
| 534838117 | 2013 | 535381958 | 2015 | 535908251 | 2012 |
| 534865639 | 2018 | 535397165 | 2014 | 535909982 | 2014 |
| 534870139 | 2011 | 535404413 | 2013 | 535925338 | 2016 |
| 534871303 | 2020 | 535404607 | 2016 | 535932745 | 2014 |
| 534877929 | 2012 | 535423586 | 2016 | 535937393 | 2013 |
| 534883320 | 2020 | 535429334 | 2012 | 535964401 | 2015 |
| 534884037 | 2017 | 535449724 | 2019 | 535979511 | 2017 |
| 534962322 | 2014 | 535454200 | 2019 | 535981124 | 2013 |
| 534962841 | 2016 | 535458311 | 2014 | 535985572 | 2011 |
| 534963429 | 2020 | 535472276 | 2013 | 536010977 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 536046500 | 2018 | 536710890 | 2016 | 537278791 | 2019 |
| 536083845 | 2018 | 536718488 | 2015 | 537283588 | 2012 |
| 536097030 | 2013 | 536733593 | 2020 | 537312937 | 2012 |
| 536109572 | 2017 | 536735852 | 2017 | 537320336 | 2014 |
| 536112050 | 2017 | 536775709 | 2014 | 537328948 | 2016 |
| 536113016 | 2018 | 536783809 | 2015 | 537338838 | 2013 |
| 536113846 | 2015 | 536833068 | 2017 | 537382047 | 2014 |
| 536132529 | 2017 | 536872557 | 2016 | 537383728 | 2016 |
| 536132701 | 2017 | 536889536 | 2013 | 537399686 | 2013 |
| 536140368 | 2015 | 536898422 | 2015 | 537419905 | 2016 |
| 536143231 | 2014 | 536904879 | 2017 | 537423231 | 2015 |
| 536148657 | 2020 | 536906956 | 2014 | 537436989 | 2014 |
| 536184118 | 2016 | 536931145 | 2019 | 537442079 | 2013 |
| 536185083 | 2013 | 536934123 | 2014 | 537460526 | 2014 |
| 536197127 | 2015 | 536942948 | 2020 | 537488982 | 2018 |
| 536205948 | 2013 | 536952060 | 2014 | 537529114 | 2012 |
| 536211090 | 2017 | 536958210 | 2017 | 537535395 | 2015 |
| 536216351 | 2015 | 536962649 | 2013 | 537544035 | 2018 |
| 536229554 | 2015 | 536966671 | 2013 | 537553464 | 2013 |
| 536229580 | 2019 | 536976030 | 2015 | 537571894 | 2013 |
| 536289724 | 2019 | 536985196 | 2014 | 537582788 | 2016 |
| 536292719 | 2013 | 536993246 | 2012 | 537586746 | 2019 |
| 536294107 | 2015 | 537000780 | 2017 | 537610743 | 2017 |
| 536348386 | 2014 | 537002611 | 2014 | 537618719 | 2012 |
| 536349641 | 2017 | 537011416 | 2013 | 537618937 | 2014 |
| 536350418 | 2019 | 537018945 | 2012 | 537626194 | 2012 |
| 536364029 | 2012 | 537026887 | 2017 | 537669550 | 2012 |
| 536402273 | 2019 | 537032032 | 2013 | 537670951 | 2013 |
| 536425457 | 2020 | 537040235 | 2015 | 537700043 | 2015 |
| 536439238 | 2015 | 537061148 | 2015 | 537702493 | 2019 |
| 536449518 | 2012 | 537093957 | 2014 | 537705134 | 2019 |
| 536479575 | 2018 | 537119763 | 2020 | 537706969 | 2012 |
| 536488679 | 2016 | 537126170 | 2020 | 537733662 | 2019 |
| 536497967 | 2018 | 537131905 | 2013 | 537740914 | 2012 |
| 536508742 | 2018 | 537142423 | 2013 | 537743150 | 2018 |
| 536510109 | 2018 | 537142497 | 2018 | 537762211 | 2012 |
| 536525958 | 2020 | 537145669 | 2016 | 537787924 | 2017 |
| 536543869 | 2014 | 537155092 | 2020 | 537814961 | 2012 |
| 536584734 | 2018 | 537172818 | 2020 | 537832303 | 2018 |
| 536626142 | 2014 | 537174086 | 2017 | 537833060 | 2014 |
| 536631173 | 2015 | 537190389 | 2017 | 537838412 | 2013 |
| 536674498 | 2017 | 537194816 | 2013 | 537841366 | 2016 |
| 536688982 | 2014 | 537239745 | 2017 | 537848936 | 2011 |
| 536691393 | 2020 | 537254161 | 2013 | 537852420 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 537888778 | 2018 | 538435432 | 2017 | 539180455 | 2012 |
| 537906790 | 2016 | 538436747 | 2013 | 539197109 | 2013 |
| 537909649 | 2017 | 538440827 | 2013 | 539213733 | 2013 |
| 537921245 | 2012 | 538446974 | 2013 | 539216993 | 2015 |
| 537921568 | 2018 | 538452868 | 2013 | 539217985 | 2017 |
| 537926568 | 2013 | 538470535 | 2012 | 539223439 | 2015 |
| 537972804 | 2017 | 538484483 | 2019 | 539236230 | 2012 |
| 537975870 | 2017 | 538485712 | 2016 | 539246869 | 2014 |
| 537981013 | 2012 | 538534616 | 2013 | 539277832 | 2015 |
| 537983671 | 2013 | 538548007 | 2013 | 539278202 | 2019 |
| 538000172 | 2016 | 538585445 | 2012 | 539278262 | 2012 |
| 538002297 | 2012 | 538610068 | 2015 | 539299854 | 2015 |
| 538004647 | 2016 | 538642023 | 2015 | 539374032 | 2011 |
| 538040354 | 2013 | 538662267 | 2014 | 539390086 | 2012 |
| 538061920 | 2015 | 538664265 | 2020 | 539393909 | 2017 |
| 538089154 | 2013 | 538669825 | 2013 | 539402918 | 2016 |
| 538109904 | 2012 | 538703061 | 2019 | 539419349 | 2012 |
| 538112298 | 2013 | 538703281 | 2018 | 539428417 | 2015 |
| 538116402 | 2013 | 538720241 | 2014 | 539441627 | 2013 |
| 538131488 | 2016 | 538749596 | 2020 | 539457561 | 2014 |
| 538139961 | 2017 | 538771410 | 2020 | 539478462 | 2012 |
| 538158424 | 2014 | 538772775 | 2019 | 539502299 | 2011 |
| 538158993 | 2015 | 538778200 | 2017 | 539508231 | 2019 |
| 538161641 | 2014 | 538782093 | 2017 | 539518224 | 2020 |
| 538168871 | 2015 | 538798341 | 2019 | 539546348 | 2015 |
| 538183699 | 2015 | 538820819 | 2018 | 539549651 | 2012 |
| 538194416 | 2013 | 538823665 | 2019 | 539552024 | 2013 |
| 538194416 | 2013 | 538824906 | 2013 | 539555789 | 2012 |
| 538210882 | 2013 | 538868029 | 2020 | 539563229 | 2014 |
| 538229730 | 2013 | 538916890 | 2016 | 539589560 | 2019 |
| 538232828 | 2019 | 538919165 | 2016 | 539609190 | 2014 |
| 538232892 | 2015 | 538957662 | 2013 | 539616038 | 2013 |
| 538245746 | 2014 | 538999189 | 2013 | 539622831 | 2016 |
| 538258664 | 2015 | 539000007 | 2020 | 539623835 | 2017 |
| 538301576 | 2017 | 539002366 | 2017 | 539624994 | 2017 |
| 538318830 | 2017 | 539015961 | 2013 | 539639183 | 2020 |
| 538334872 | 2020 | 539057634 | 2016 | 539647740 | 2017 |
| 538336741 | 2013 | 539060447 | 2012 | 539679224 | 2019 |
| 538354250 | 2015 | 539069285 | 2015 | 539688134 | 2019 |
| 538388158 | 2015 | 539074929 | 2020 | 539694406 | 2014 |
| 538416840 | 2016 | 539080203 | 2014 | 539705633 | 2016 |
| 538421948 | 2016 | 539108469 | 2013 | 539736929 | 2015 |
| 538422813 | 2011 | 539130735 | 2017 | 539739062 | 2019 |
| 538431371 | 2017 | 539149009 | 2015 | 539739440 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 539750834 | 2015 | 540294055 | 2013 | 540886389 | 2014 |
| 539755456 | 2014 | 540325127 | 2020 | 540889941 | 2014 |
| 539756101 | 2018 | 540345707 | 2014 | 540898370 | 2017 |
| 539760592 | 2020 | 540345787 | 2012 | 540913247 | 2014 |
| 539762667 | 2018 | 540345933 | 2013 | 540918716 | 2019 |
| 539764794 | 2013 | 540371023 | 2012 | 540926969 | 2014 |
| 539765451 | 2013 | 540376140 | 2012 | 540968955 | 2017 |
| 539779270 | 2016 | 540391322 | 2019 | 540971524 | 2013 |
| 539795468 | 2013 | 540392003 | 2019 | 540982705 | 2018 |
| 539798551 | 2012 | 540409090 | 2017 | 541001864 | 2016 |
| 539804051 | 2016 | 540427236 | 2017 | 541022260 | 2020 |
| 539820835 | 2017 | 540439021 | 2014 | 541065822 | 2020 |
| 539825146 | 2015 | 540447858 | 2015 | 541072796 | 2011 |
| 539838698 | 2020 | 540454291 | 2013 | 541075308 | 2016 |
| 539842807 | 2015 | 540459772 | 2020 | 541088941 | 2017 |
| 539850543 | 2012 | 540463187 | 2015 | 541103923 | 2018 |
| 539860158 | 2011 | 540470441 | 2020 | 541108416 | 2015 |
| 539860706 | 2013 | 540475403 | 2020 | 541114336 | 2013 |
| 539867857 | 2015 | 540478936 | 2017 | 541153095 | 2017 |
| 539893351 | 2020 | 540492243 | 2013 | 541153588 | 2014 |
| 539962841 | 2018 | 540498728 | 2012 | 541172936 | 2019 |
| 539963027 | 2018 | 540524541 | 2014 | 541173708 | 2017 |
| 539967059 | 2012 | 540526991 | 2012 | 541174996 | 2014 |
| 539971438 | 2017 | 540533944 | 2015 | 541186406 | 2015 |
| 539984095 | 2017 | 540535289 | 2015 | 541190586 | 2012 |
| 539984497 | 2013 | 540538190 | 2012 | 541195380 | 2019 |
| 539987190 | 2012 | 540540686 | 2014 | 541228620 | 2020 |
| 539997444 | 2013 | 540553229 | 2015 | 541237982 | 2016 |
| 539999210 | 2012 | 540556506 | 2014 | 541241206 | 2016 |
| 540001977 | 2014 | 540613122 | 2012 | 541247365 | 2012 |
| 540070239 | 2019 | 540622616 | 2012 | 541249442 | 2017 |
| 540076348 | 2019 | 540663426 | 2015 | 541282232 | 2014 |
| 540081707 | 2012 | 540710229 | 2018 | 541306953 | 2014 |
| 540100967 | 2017 | 540713441 | 2016 | 541309371 | 2014 |
| 540104246 | 2019 | 540719249 | 2014 | 541313384 | 2013 |
| 540141741 | 2017 | 540727492 | 2014 | 541321159 | 2016 |
| 540156526 | 2013 | 540736053 | 2017 | 541325430 | 2019 |
| 540161301 | 2013 | 540745183 | 2014 | 541329125 | 2019 |
| 540175792 | 2017 | 540816152 | 2020 | 541346276 | 2013 |
| 540178550 | 2013 | 540829769 | 2017 | 541348779 | 2011 |
| 540212734 | 2018 | 540846456 | 2012 | 541377031 | 2019 |
| 540236077 | 2017 | 540848545 | 2012 | 541413433 | 2017 |
| 540252760 | 2012 | 540863090 | 2016 | 541439619 | 2019 |
| 540264282 | 2012 | 540882993 | 2019 | 541456930 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 541472594 | 2017 | 542227927 | 2018 | 542883666 | 2019 |
| 541477984 | 2020 | 542230950 | 2015 | 542889775 | 2017 |
| 541516247 | 2013 | 542249482 | 2018 | 542898465 | 2020 |
| 541520133 | 2019 | 542283270 | 2016 | 542922101 | 2017 |
| 541583771 | 2013 | 542303537 | 2015 | 542926183 | 2020 |
| 541594847 | 2019 | 542309878 | 2016 | 542945414 | 2013 |
| 541675524 | 2019 | 542331015 | 2018 | 542967632 | 2017 |
| 541706347 | 2013 | 542334859 | 2016 | 542970586 | 2016 |
| 541712530 | 2018 | 542350920 | 2012 | 542975093 | 2015 |
| 541744258 | 2013 | 542376314 | 2019 | 542975108 | 2012 |
| 541744466 | 2012 | 542377291 | 2014 | 542985153 | 2013 |
| 541751249 | 2016 | 542403727 | 2019 | 543008866 | 2015 |
| 541758716 | 2016 | 542406303 | 2020 | 543062991 | 2019 |
| 541794708 | 2011 | 542406820 | 2019 | 543127844 | 2013 |
| 541840404 | 2020 | 542412572 | 2014 | 543135190 | 2012 |
| 541846707 | 2012 | 542420505 | 2017 | 543141840 | 2012 |
| 541852952 | 2017 | 542443466 | 2016 | 543141931 | 2019 |
| 541875655 | 2013 | 542455794 | 2019 | 543148202 | 2017 |
| 541877275 | 2012 | 542515867 | 2019 | 543169098 | 2017 |
| 541881214 | 2013 | 542562133 | 2013 | 543173506 | 2020 |
| 541917415 | 2017 | 542564595 | 2013 | 543174524 | 2012 |
| 541940266 | 2016 | 542570403 | 2012 | 543179598 | 2013 |
| 541942173 | 2017 | 542585317 | 2012 | 543196821 | 2016 |
| 542009325 | 2016 | 542590104 | 2012 | 543211152 | 2017 |
| 542015582 | 2013 | 542606458 | 2013 | 543266999 | 2016 |
| 542016847 | 2015 | 542631520 | 2014 | 543267151 | 2016 |
| 542024571 | 2017 | 542665583 | 2015 | 543281494 | 2014 |
| 542036835 | 2015 | 542671099 | 2017 | 543286195 | 2013 |
| 542044985 | 2011 | 542679223 | 2015 | 543324399 | 2016 |
| 542048503 | 2012 | 542726076 | 2015 | 543337059 | 2012 |
| 542056457 | 2014 | 542733354 | 2014 | 543347406 | 2014 |
| 542065161 | 2012 | 542733407 | 2016 | 543353845 | 2012 |
| 542095207 | 2012 | 542762238 | 2020 | 543359265 | 2014 |
| 542110552 | 2018 | 542773407 | 2019 | 543372293 | 2014 |
| 542126745 | 2014 | 542794774 | 2020 | 543379095 | 2017 |
| 542127745 | 2013 | 542798952 | 2019 | 543418592 | 2019 |
| 542137720 | 2014 | 542808343 | 2012 | 543429345 | 2018 |
| 542141252 | 2018 | 542817071 | 2018 | 543435332 | 2012 |
| 542148327 | 2013 | 542831302 | 2020 | 543439259 | 2013 |
| 542148561 | 2020 | 542836209 | 2011 | 543443468 | 2013 |
| 542165533 | 2012 | 542855138 | 2015 | 543474481 | 2012 |
| 542178762 | 2013 | 542855920 | 2012 | 543477378 | 2013 |
| 542182921 | 2016 | 542858154 | 2020 | 543480739 | 2012 |
| 542222082 | 2012 | 542880262 | 2012 | 543525735 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 543529420 | 2014 | 544138089 | 2017 | 544809133 | 2017 |
| 543531899 | 2017 | 544143175 | 2017 | 544815807 | 2020 |
| 543536655 | 2011 | 544149325 | 2013 | 544816629 | 2017 |
| 543536825 | 2020 | 544153065 | 2020 | 544820632 | 2020 |
| 543556320 | 2020 | 544160317 | 2015 | 544842446 | 2012 |
| 543560204 | 2013 | 544160903 | 2017 | 544880773 | 2017 |
| 543573067 | 2012 | 544182511 | 2014 | 544921785 | 2013 |
| 543605248 | 2015 | 544186385 | 2019 | 544924945 | 2016 |
| 543620406 | 2017 | 544191108 | 2013 | 544933398 | 2015 |
| 543625456 | 2017 | 544206317 | 2012 | 544939718 | 2012 |
| 543634897 | 2017 | 544211037 | 2013 | 544959770 | 2014 |
| 543640224 | 2016 | 544211099 | 2014 | 544975009 | 2015 |
| 543652978 | 2015 | 544240947 | 2015 | 544998893 | 2017 |
| 543672095 | 2012 | 544261381 | 2017 | 544999885 | 2013 |
| 543676417 | 2013 | 544267490 | 2013 | 545022880 | 2014 |
| 543688240 | 2012 | 544279003 | 2013 | 545032706 | 2016 |
| 543696027 | 2013 | 544299948 | 2011 | 545050227 | 2017 |
| 543719726 | 2011 | 544326076 | 2019 | 545050706 | 2018 |
| 543719908 | 2012 | 544339126 | 2018 | 545059819 | 2015 |
| 543728337 | 2012 | 544352673 | 2013 | 545084228 | 2015 |
| 543738679 | 2013 | 544356423 | 2019 | 545129169 | 2019 |
| 543800549 | 2012 | 544382903 | 2018 | 545130015 | 2012 |
| 543810740 | 2015 | 544384834 | 2012 | 545130156 | 2017 |
| 543822169 | 2014 | 544391124 | 2015 | 545152867 | 2013 |
| 543826165 | 2019 | 544405810 | 2019 | 545156801 | 2019 |
| 543834887 | 2014 | 544423537 | 2015 | 545157623 | 2020 |
| 543836172 | 2019 | 544540476 | 2015 | 545187343 | 2015 |
| 543852073 | 2012 | 544553734 | 2018 | 545195663 | 2018 |
| 543866115 | 2014 | 544554245 | 2012 | 545205547 | 2017 |
| 543881438 | 2020 | 544554922 | 2013 | 545206814 | 2019 |
| 543888577 | 2016 | 544572431 | 2019 | 545215918 | 2013 |
| 543909199 | 2016 | 544603852 | 2015 | 545220729 | 2015 |
| 543952653 | 2014 | 544612334 | 2017 | 545250152 | 2013 |
| 543964797 | 2015 | 544614241 | 2013 | 545259897 | 2017 |
| 543970409 | 2014 | 544614291 | 2017 | 545302539 | 2019 |
| 543979699 | 2017 | 544621373 | 2012 | 545310603 | 2017 |
| 543983999 | 2018 | 544645824 | 2011 | 545318033 | 2015 |
| 543998229 | 2018 | 544661593 | 2012 | 545330134 | 2015 |
| 544000256 | 2015 | 544667353 | 2020 | 545353708 | 2014 |
| 544029238 | 2012 | 544703470 | 2011 | 545363014 | 2013 |
| 544043442 | 2019 | 544707517 | 2015 | 545379453 | 2019 |
| 544081298 | 2016 | 544720296 | 2015 | 545410324 | 2013 |
| 544094142 | 2013 | 544742024 | 2017 | 545419368 | 2014 |
| 544131419 | 2018 | 544773463 | 2017 | 545436706 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 545484363 | 2015 | 546109020 | 2013 | 546695122 | 2015 |
| 545500179 | 2012 | 546116140 | 2014 | 546713754 | 2014 |
| 545542488 | 2015 | 546116542 | 2016 | 546723199 | 2018 |
| 545543523 | 2013 | 546124719 | 2014 | 546726256 | 2014 |
| 545552706 | 2015 | 546166846 | 2016 | 546739241 | 2014 |
| 545560222 | 2013 | 546168909 | 2015 | 546752968 | 2020 |
| 545570863 | 2016 | 546169147 | 2015 | 546753118 | 2015 |
| 545585105 | 2012 | 546230427 | 2018 | 546794095 | 2015 |
| 545587165 | 2020 | 546232308 | 2012 | 546796756 | 2013 |
| 545596075 | 2015 | 546241244 | 2015 | 546810497 | 2012 |
| 545604561 | 2013 | 546253144 | 2013 | 546818994 | 2018 |
| 545610974 | 2020 | 546254631 | 2012 | 546847921 | 2020 |
| 545622862 | 2018 | 546260410 | 2012 | 546856116 | 2015 |
| 545629559 | 2012 | 546274447 | 2012 | 546866226 | 2012 |
| 545642939 | 2013 | 546291653 | 2017 | 546876063 | 2014 |
| 545686038 | 2013 | 546299021 | 2016 | 546880947 | 2018 |
| 545699281 | 2017 | 546334924 | 2012 | 546887971 | 2013 |
| 545701280 | 2016 | 546338188 | 2012 | 546890590 | 2013 |
| 545715346 | 2012 | 546362971 | 2015 | 546894883 | 2020 |
| 545727038 | 2019 | 546365442 | 2012 | 546905175 | 2011 |
| 545727349 | 2020 | 546375394 | 2018 | 546941521 | 2017 |
| 545741307 | 2012 | 546407977 | 2014 | 546982252 | 2017 |
| 545745107 | 2013 | 546418031 | 2011 | 546988828 | 2013 |
| 545748496 | 2017 | 546434451 | 2019 | 547026323 | 2014 |
| 545777100 | 2014 | 546457582 | 2020 | 547047535 | 2012 |
| 545789490 | 2018 | 546457788 | 2018 | 547066658 | 2012 |
| 545802668 | 2017 | 546463892 | 2020 | 547078584 | 2019 |
| 545816281 | 2019 | 546475431 | 2015 | 547100624 | 2020 |
| 545823416 | 2020 | 546531871 | 2016 | 547121525 | 2018 |
| 545848131 | 2016 | 546540391 | 2015 | 547123640 | 2016 |
| 545851671 | 2012 | 546562133 | 2018 | 547141161 | 2020 |
| 545870471 | 2015 | 546578283 | 2017 | 547176386 | 2015 |
| 545875366 | 2015 | 546580626 | 2020 | 547190514 | 2016 |
| 545879518 | 2019 | 546591352 | 2011 | 547193695 | 2016 |
| 545899271 | 2015 | 546591584 | 2018 | 547204028 | 2017 |
| 545902547 | 2012 | 546593831 | 2013 | 547224834 | 2016 |
| 545910506 | 2013 | 546618033 | 2014 | 547229212 | 2012 |
| 545934679 | 2018 | 546620139 | 2013 | 547232063 | 2019 |
| 545943498 | 2014 | 546621925 | 2019 | 547235211 | 2019 |
| 545950568 | 2015 | 546622345 | 2012 | 547243579 | 2019 |
| 546059756 | 2016 | 546627668 | 2015 | 547251435 | 2012 |
| 546066254 | 2013 | 546639271 | 2013 | 547253691 | 2018 |
| 546085901 | 2017 | 546648416 | 2020 | 547272087 | 2013 |
| 546094469 | 2016 | 546650524 | 2017 | 547273299 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 547281595 | 2017 | 547895748 | 2015 | 548508725 | 2017 |
| 547289511 | 2012 | 547903193 | 2017 | 548521090 | 2015 |
| 547338037 | 2015 | 547954738 | 2017 | 548522769 | 2016 |
| 547342947 | 2019 | 547965892 | 2015 | 548536150 | 2016 |
| 547368460 | 2018 | 547977754 | 2013 | 548538641 | 2014 |
| 547386802 | 2013 | 547994697 | 2013 | 548572257 | 2013 |
| 547392461 | 2015 | 548025589 | 2013 | 548595302 | 2014 |
| 547424343 | 2017 | 548041947 | 2012 | 548615906 | 2011 |
| 547426509 | 2017 | 548044638 | 2013 | 548659988 | 2016 |
| 547432297 | 2015 | 548047549 | 2016 | 548715495 | 2019 |
| 547434946 | 2020 | 548083036 | 2017 | 548727773 | 2013 |
| 547436750 | 2012 | 548084444 | 2013 | 548759556 | 2020 |
| 547461183 | 2014 | 548089810 | 2012 | 548783038 | 2015 |
| 547473538 | 2013 | 548101096 | 2014 | 548790287 | 2017 |
| 547474879 | 2015 | 548141553 | 2013 | 548791255 | 2018 |
| 547478311 | 2017 | 548143044 | 2017 | 548792699 | 2013 |
| 547485828 | 2015 | 548147569 | 2017 | 548874382 | 2015 |
| 547487412 | 2017 | 548152124 | 2014 | 548883668 | 2015 |
| 547528060 | 2011 | 548160858 | 2012 | 548904072 | 2015 |
| 547555362 | 2013 | 548215081 | 2012 | 548910277 | 2015 |
| 547590427 | 2016 | 548225634 | 2013 | 548916934 | 2018 |
| 547599966 | 2012 | 548238370 | 2017 | 548925466 | 2019 |
| 547602995 | 2012 | 548243064 | 2018 | 548964383 | 2017 |
| 547608303 | 2015 | 548253746 | 2018 | 548969589 | 2016 |
| 547655980 | 2018 | 548254738 | 2018 | 548980208 | 2019 |
| 547666019 | 2014 | 548266406 | 2018 | 548985715 | 2017 |
| 547683353 | 2015 | 548268181 | 2017 | 548998097 | 2015 |
| 547686367 | 2014 | 548268478 | 2011 | 549020531 | 2018 |
| 547689333 | 2013 | 548277833 | 2016 | 549028040 | 2017 |
| 547691831 | 2020 | 548278136 | 2019 | 549062852 | 2014 |
| 547701129 | 2013 | 548286406 | 2019 | 549077601 | 2013 |
| 547704573 | 2018 | 548317334 | 2019 | 549104246 | 2016 |
| 547705826 | 2012 | 548319801 | 2012 | 549111677 | 2012 |
| 547711124 | 2014 | 548369038 | 2017 | 549123979 | 2019 |
| 547762903 | 2019 | 548373962 | 2014 | 549124222 | 2014 |
| 547763438 | 2017 | 548377322 | 2012 | 549129038 | 2014 |
| 547782680 | 2018 | 548385824 | 2015 | 549138649 | 2018 |
| 547799413 | 2017 | 548409254 | 2020 | 549169313 | 2012 |
| 547805951 | 2014 | 548430540 | 2013 | 549195788 | 2013 |
| 547809036 | 2016 | 548433504 | 2013 | 549216374 | 2013 |
| 547814134 | 2018 | 548443365 | 2013 | 549234821 | 2018 |
| 547843501 | 2015 | 548473255 | 2014 | 549239871 | 2012 |
| 547851326 | 2017 | 548475942 | 2015 | 549270904 | 2013 |
| 547869438 | 2019 | 548478009 | 2013 | 549279950 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 549282189 | 2017 | 549837893 | 2014 | 550365780 | 2014 |
| 549299429 | 2016 | 549841038 | 2013 | 550378139 | 2013 |
| 549300292 | 2012 | 549851318 | 2012 | 550434622 | 2019 |
| 549300395 | 2016 | 549856631 | 2013 | 550442394 | 2019 |
| 549312013 | 2019 | 549859152 | 2019 | 550457301 | 2017 |
| 549317726 | 2015 | 549931601 | 2012 | 550491694 | 2018 |
| 549351875 | 2015 | 549941333 | 2020 | 550509960 | 2013 |
| 549378043 | 2012 | 549942375 | 2018 | 550529348 | 2012 |
| 549382044 | 2020 | 549945016 | 2012 | 550551729 | 2013 |
| 549411900 | 2020 | 549948800 | 2012 | 550556236 | 2016 |
| 549444701 | 2015 | 549968393 | 2017 | 550561102 | 2013 |
| 549457071 | 2015 | 549992930 | 2020 | 550572711 | 2017 |
| 549474249 | 2018 | 549993013 | 2018 | 550579317 | 2011 |
| 549475712 | 2018 | 550001449 | 2012 | 550591573 | 2018 |
| 549490372 | 2018 | 550019757 | 2015 | 550601445 | 2012 |
| 549493805 | 2015 | 550020495 | 2012 | 550609904 | 2014 |
| 549497813 | 2019 | 550022405 | 2014 | 550626433 | 2015 |
| 549501391 | 2013 | 550049257 | 2015 | 550637638 | 2011 |
| 549510213 | 2013 | 550054056 | 2013 | 550643986 | 2015 |
| 549540488 | 2020 | 550061188 | 2019 | 550668675 | 2012 |
| 549547462 | 2013 | 550078117 | 2013 | 550708621 | 2013 |
| 549557998 | 2012 | 550097321 | 2015 | 550713339 | 2013 |
| 549580983 | 2012 | 550101184 | 2015 | 550719450 | 2012 |
| 549583777 | 2014 | 550106598 | 2012 | 550730648 | 2012 |
| 549595691 | 2013 | 550108089 | 2013 | 550733690 | 2016 |
| 549620513 | 2016 | 550115800 | 2019 | 550736381 | 2012 |
| 549623723 | 2012 | 550116713 | 2013 | 550737983 | 2014 |
| 549637580 | 2019 | 550126794 | 2013 | 550745825 | 2017 |
| 549646622 | 2014 | 550160790 | 2015 | 550750363 | 2017 |
| 549658833 | 2015 | 550163584 | 2017 | 550770129 | 2017 |
| 549678819 | 2020 | 550189356 | 2015 | 550774046 | 2011 |
| 549701006 | 2013 | 550189356 | 2017 | 550792610 | 2013 |
| 549712146 | 2013 | 550194284 | 2017 | 550806849 | 2017 |
| 549715667 | 2017 | 550229792 | 2019 | 550815424 | 2014 |
| 549716001 | 2017 | 550254060 | 2013 | 550815876 | 2014 |
| 549720533 | 2018 | 550258987 | 2018 | 550854561 | 2017 |
| 549750186 | 2015 | 550264704 | 2017 | 550858309 | 2015 |
| 549764284 | 2016 | 550273121 | 2020 | 550859767 | 2015 |
| 549765284 | 2016 | 550287598 | 2013 | 550885120 | 2013 |
| 549799716 | 2018 | 550293597 | 2016 | 550934309 | 2015 |
| 549800890 | 2016 | 550304815 | 2012 | 550995896 | 2020 |
| 549804690 | 2013 | 550316155 | 2019 | 550999359 | 2018 |
| 549819774 | 2013 | 550324425 | 2017 | 551013810 | 2019 |
| 549823309 | 2019 | 550326057 | 2012 | 551016173 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 551029431 | 2015 | 551523487 | 2016 | 551987360 | 2012 |
| 551050985 | 2012 | 551528982 | 2014 | 552013783 | 2014 |
| 551056989 | 2012 | 551533406 | 2013 | 552071319 | 2014 |
| 551057270 | 2016 | 551546257 | 2013 | 552074842 | 2016 |
| 551083229 | 2014 | 551560150 | 2013 | 552133442 | 2011 |
| 551086130 | 2019 | 551566001 | 2019 | 552178208 | 2019 |
| 551087794 | 2017 | 551590947 | 2019 | 552191286 | 2017 |
| 551088750 | 2018 | 551601629 | 2016 | 552196054 | 2015 |
| 551099137 | 2018 | 551611040 | 2020 | 552198923 | 2013 |
| 551104279 | 2015 | 551619688 | 2012 | 552213187 | 2017 |
| 551129449 | 2020 | 551632202 | 2020 | 552289904 | 2012 |
| 551144401 | 2015 | 551653309 | 2020 | 552292793 | 2020 |
| 551161382 | 2015 | 551656947 | 2014 | 552332426 | 2013 |
| 551166318 | 2012 | 551657915 | 2016 | 552334022 | 2019 |
| 551187984 | 2019 | 551663380 | 2015 | 552339905 | 2015 |
| 551196040 | 2013 | 551671533 | 2017 | 552342976 | 2014 |
| 551196533 | 2017 | 551672290 | 2011 | 552370997 | 2014 |
| 551202459 | 2018 | 551690187 | 2016 | 552386477 | 2015 |
| 551204160 | 2012 | 551698713 | 2013 | 552399979 | 2018 |
| 551225798 | 2013 | 551731979 | 2015 | 552400132 | 2013 |
| 551230987 | 2011 | 551746156 | 2020 | 552402324 | 2012 |
| 551252105 | 2014 | 551788037 | 2014 | 552411258 | 2019 |
| 551255054 | 2014 | 551806009 | 2012 | 552449205 | 2015 |
| 551291307 | 2017 | 551811121 | 2014 | 552462788 | 2017 |
| 551293692 | 2015 | 551822895 | 2019 | 552519543 | 2017 |
| 551304269 | 2013 | 551824520 | 2012 | 552525906 | 2013 |
| 551311145 | 2015 | 551838428 | 2012 | 552540724 | 2017 |
| 551319630 | 2012 | 551859018 | 2012 | 552566534 | 2015 |
| 551325598 | 2015 | 551865299 | 2013 | 552566634 | 2013 |
| 551364647 | 2012 | 551871779 | 2012 | 552594476 | 2016 |
| 551380304 | 2012 | 551873612 | 2012 | 552621645 | 2013 |
| 551400142 | 2015 | 551886918 | 2015 | 552633349 | 2018 |
| 551408314 | 2017 | 551894836 | 2013 | 552646889 | 2018 |
| 551428481 | 2015 | 551896597 | 2016 | 552669738 | 2014 |
| 551442138 | 2018 | 551899654 | 2012 | 552685988 | 2020 |
| 551452963 | 2017 | 551902994 | 2017 | 552695799 | 2012 |
| 551457860 | 2012 | 551909033 | 2015 | 552697383 | 2017 |
| 551476452 | 2019 | 551918606 | 2012 | 552704409 | 2017 |
| 551487669 | 2019 | 551924409 | 2015 | 552736531 | 2020 |
| 551488132 | 2012 | 551926615 | 2016 | 552746885 | 2013 |
| 551495630 | 2013 | 551929930 | 2012 | 552754569 | 2015 |
| 551504455 | 2017 | 551939454 | 2015 | 552782009 | 2013 |
| 551505239 | 2012 | 551942798 | 2015 | 552785570 | 2015 |
| 551510416 | 2018 | 551968455 | 2016 | 552787839 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 552815387 | 2013 | 553383219 | 2013 | 553891852 | 2020 |
| 552853664 | 2015 | 553393472 | 2020 | 553892442 | 2017 |
| 552893999 | 2017 | 553413612 | 2018 | 553932814 | 2013 |
| 552894761 | 2018 | 553418038 | 2014 | 553935593 | 2012 |
| 552920730 | 2013 | 553420756 | 2015 | 553941384 | 2013 |
| 552936973 | 2015 | 553431212 | 2013 | 553955543 | 2013 |
| 552942506 | 2015 | 553445043 | 2013 | 554033581 | 2013 |
| 552942788 | 2019 | 553461293 | 2017 | 554043914 | 2013 |
| 552952547 | 2016 | 553462247 | 2016 | 554090931 | 2015 |
| 552963811 | 2014 | 553491559 | 2017 | 554110119 | 2018 |
| 552973361 | 2019 | 553492606 | 2015 | 554114505 | 2018 |
| 552983524 | 2020 | 553530628 | 2014 | 554120956 | 2013 |
| 552995840 | 2014 | 553531543 | 2020 | 554157519 | 2018 |
| 553035800 | 2014 | 553560142 | 2019 | 554170406 | 2013 |
| 553055226 | 2017 | 553578606 | 2017 | 554180085 | 2016 |
| 553058735 | 2019 | 553594571 | 2013 | 554185164 | 2019 |
| 553064344 | 2020 | 553594820 | 2018 | 554195585 | 2016 |
| 553088467 | 2012 | 553596490 | 2015 | 554211066 | 2017 |
| 553129077 | 2017 | 553600356 | 2011 | 554211872 | 2012 |
| 553157074 | 2013 | 553614216 | 2012 | 554216470 | 2017 |
| 553161336 | 2015 | 553621130 | 2014 | 554217321 | 2013 |
| 553173420 | 2017 | 553629883 | 2013 | 554220158 | 2015 |
| 553193573 | 2013 | 553632098 | 2017 | 554222314 | 2017 |
| 553201239 | 2013 | 553643413 | 2016 | 554224192 | 2013 |
| 553218969 | 2018 | 553655882 | 2013 | 554228746 | 2017 |
| 553251052 | 2013 | 553658523 | 2017 | 554302827 | 2012 |
| 553252721 | 2017 | 553658823 | 2013 | 554334600 | 2019 |
| 553253024 | 2020 | 553673092 | 2015 | 554360946 | 2014 |
| 553254781 | 2014 | 553692816 | 2017 | 554364227 | 2012 |
| 553257874 | 2014 | 553709035 | 2013 | 554377731 | 2019 |
| 553271272 | 2013 | 553716193 | 2014 | 554384215 | 2017 |
| 553274638 | 2013 | 553729358 | 2013 | 554403126 | 2018 |
| 553284059 | 2012 | 553742790 | 2019 | 554404364 | 2015 |
| 553315767 | 2012 | 553757458 | 2013 | 554412816 | 2012 |
| 553316931 | 2020 | 553771179 | 2015 | 554422122 | 2019 |
| 553327320 | 2015 | 553785558 | 2020 | 554440382 | 2015 |
| 553339830 | 2020 | 553788794 | 2018 | 554453963 | 2013 |
| 553347174 | 2014 | 553795058 | 2015 | 554462110 | 2015 |
| 553352519 | 2013 | 553798440 | 2018 | 554468097 | 2014 |
| 553353032 | 2016 | 553803568 | 2014 | 554470038 | 2014 |
| 553360401 | 2014 | 553813355 | 2018 | 554472189 | 2019 |
| 553364160 | 2016 | 553826118 | 2017 | 554500039 | 2013 |
| 553380774 | 2014 | 553860827 | 2015 | 554500223 | 2020 |
| 553381807 | 2015 | 553881390 | 2012 | 554517551 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 554528639 | 2017 | 554991707 | 2017 | 555682047 | 2020 |
| 554530759 | 2017 | 555032072 | 2017 | 555693149 | 2016 |
| 554571662 | 2014 | 555042871 | 2018 | 555694222 | 2019 |
| 554572240 | 2013 | 555045055 | 2018 | 555696593 | 2013 |
| 554573426 | 2017 | 555074630 | 2016 | 555701142 | 2015 |
| 554579743 | 2020 | 555088045 | 2012 | 555702108 | 2012 |
| 554584425 | 2018 | 555108302 | 2014 | 555717153 | 2015 |
| 554589176 | 2016 | 555119313 | 2011 | 555758573 | 2013 |
| 554592379 | 2013 | 555122152 | 2012 | 555776733 | 2012 |
| 554619830 | 2020 | 555128950 | 2012 | 555800986 | 2019 |
| 554620516 | 2013 | 555144643 | 2013 | 555807910 | 2013 |
| 554630262 | 2018 | 555163998 | 2014 | 555819743 | 2017 |
| 554640944 | 2020 | 555220849 | 2013 | 555820895 | 2014 |
| 554652868 | 2018 | 555224936 | 2017 | 555821863 | 2017 |
| 554654062 | 2015 | 555227976 | 2017 | 555831090 | 2016 |
| 554676175 | 2016 | 555337135 | 2015 | 555838672 | 2012 |
| 554681235 | 2020 | 555340077 | 2012 | 555842415 | 2013 |
| 554689809 | 2014 | 555342063 | 2017 | 555848378 | 2017 |
| 554698094 | 2013 | 555367491 | 2015 | 555867647 | 2013 |
| 554713088 | 2020 | 555373335 | 2018 | 555877135 | 2019 |
| 554719707 | 2013 | 555390199 | 2018 | 555913678 | 2012 |
| 554722039 | 2014 | 555409873 | 2013 | 555924524 | 2014 |
| 554728124 | 2013 | 555421780 | 2019 | 555955731 | 2014 |
| 554741841 | 2016 | 555430509 | 2015 | 555989718 | 2017 |
| 554752735 | 2017 | 555443233 | 2018 | 556018975 | 2015 |
| 554756810 | 2016 | 555449299 | 2015 | 556051329 | 2019 |
| 554764532 | 2012 | 555450834 | 2018 | 556057139 | 2018 |
| 554772151 | 2015 | 555457301 | 2015 | 556057244 | 2012 |
| 554781530 | 2020 | 555463465 | 2018 | 556082756 | 2017 |
| 554810496 | 2017 | 555480607 | 2019 | 556099436 | 2014 |
| 554842968 | 2018 | 555514393 | 2017 | 556100845 | 2015 |
| 554850290 | 2016 | 555516133 | 2017 | 556104140 | 2013 |
| 554862159 | 2013 | 555545079 | 2019 | 556127881 | 2013 |
| 554864605 | 2015 | 555576224 | 2014 | 556133799 | 2018 |
| 554893175 | 2018 | 555576729 | 2014 | 556152056 | 2018 |
| 554901104 | 2012 | 555586425 | 2019 | 556157874 | 2013 |
| 554915844 | 2016 | 555593569 | 2019 | 556160871 | 2014 |
| 554916680 | 2013 | 555596157 | 2019 | 556166239 | 2017 |
| 554929510 | 2013 | 555599264 | 2020 | 556224031 | 2017 |
| 554929699 | 2017 | 555599824 | 2013 | 556226704 | 2014 |
| 554964572 | 2015 | 555607102 | 2017 | 556263582 | 2016 |
| 554970909 | 2019 | 555636816 | 2013 | 556264988 | 2016 |
| 554979307 | 2014 | 555654909 | 2012 | 556269691 | 2016 |
| 554979503 | 2013 | 555656995 | 2012 | 556277466 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 556288348 | 2019 | 556866114 | 2017 | 557538812 | 2015 |
| 556324178 | 2015 | 556881918 | 2017 | 557540633 | 2019 |
| 556324881 | 2015 | 556892735 | 2018 | 557544732 | 2020 |
| 556326176 | 2020 | 556894654 | 2017 | 557554062 | 2011 |
| 556333313 | 2015 | 556924007 | 2019 | 557557571 | 2012 |
| 556333492 | 2015 | 556931971 | 2019 | 557599878 | 2013 |
| 556333595 | 2015 | 556967580 | 2016 | 557613131 | 2013 |
| 556379240 | 2019 | 557008520 | 2019 | 557615397 | 2014 |
| 556390622 | 2012 | 557010145 | 2014 | 557615490 | 2015 |
| 556397034 | 2016 | 557012911 | 2015 | 557630517 | 2017 |
| 556397369 | 2015 | 557017753 | 2020 | 557631535 | 2014 |
| 556398832 | 2014 | 557031709 | 2014 | 557637357 | 2016 |
| 556401732 | 2019 | 557032612 | 2020 | 557637576 | 2014 |
| 556406976 | 2013 | 557034397 | 2019 | 557637876 | 2012 |
| 556422425 | 2016 | 557035236 | 2015 | 557640562 | 2013 |
| 556427712 | 2013 | 557045451 | 2019 | 557642247 | 2016 |
| 556427762 | 2017 | 557057480 | 2013 | 557647089 | 2013 |
| 556430941 | 2020 | 557060011 | 2013 | 557702463 | 2015 |
| 556432808 | 2020 | 557147936 | 2015 | 557717755 | 2013 |
| 556444461 | 2020 | 557179288 | 2016 | 557719416 | 2013 |
| 556445984 | 2016 | 557219911 | 2016 | 557729576 | 2019 |
| 556477951 | 2013 | 557227487 | 2013 | 557756608 | 2015 |
| 556491309 | 2017 | 557244356 | 2013 | 557768443 | 2015 |
| 556527940 | 2019 | 557251634 | 2015 | 557779325 | 2014 |
| 556534498 | 2012 | 557251660 | 2013 | 557781627 | 2020 |
| 556540215 | 2012 | 557287360 | 2014 | 557795848 | 2017 |
| 556549780 | 2012 | 557340356 | 2014 | 557841893 | 2014 |
| 556555961 | 2018 | 557342158 | 2013 | 557888085 | 2019 |
| 556565617 | 2020 | 557346233 | 2013 | 557891020 | 2014 |
| 556632953 | 2016 | 557352103 | 2019 | 557894840 | 2013 |
| 556642453 | 2011 | 557366219 | 2015 | 557898626 | 2013 |
| 556656533 | 2013 | 557369584 | 2016 | 557900730 | 2016 |
| 556682403 | 2018 | 557385124 | 2020 | 557914640 | 2019 |
| 556704419 | 2019 | 557387029 | 2014 | 557975709 | 2016 |
| 556710872 | 2014 | 557391197 | 2013 | 557978153 | 2012 |
| 556720425 | 2017 | 557394321 | 2016 | 557985027 | 2016 |
| 556757571 | 2012 | 557396393 | 2019 | 557992472 | 2016 |
| 556757882 | 2016 | 557414298 | 2019 | 557996002 | 2020 |
| 556759294 | 2017 | 557457965 | 2014 | 558021017 | 2020 |
| 556776888 | 2015 | 557468249 | 2015 | 558034167 | 2015 |
| 556800914 | 2013 | 557499456 | 2019 | 558054753 | 2014 |
| 556804611 | 2012 | 557508178 | 2019 | 558061354 | 2014 |
| 556818088 | 2012 | 557524419 | 2015 | 558064473 | 2020 |
| 556830828 | 2015 | 557535341 | 2012 | 558080910 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 558097626 | 2020 | 558726760 | 2015 | 559298351 | 2014 |
| 558101960 | 2012 | 558732501 | 2017 | 559306225 | 2012 |
| 558114979 | 2012 | 558778701 | 2017 | 559328649 | 2015 |
| 558129534 | 2020 | 558794121 | 2012 | 559334002 | 2017 |
| 558154369 | 2015 | 558807734 | 2016 | 559344241 | 2013 |
| 558158690 | 2019 | 558817193 | 2013 | 559346512 | 2017 |
| 558178834 | 2019 | 558843441 | 2013 | 559349461 | 2013 |
| 558199620 | 2014 | 558847253 | 2017 | 559350484 | 2015 |
| 558207776 | 2015 | 558854177 | 2012 | 559356361 | 2011 |
| 558239391 | 2011 | 558861510 | 2019 | 559358668 | 2019 |
| 558248184 | 2013 | 558866998 | 2011 | 559385269 | 2014 |
| 558248407 | 2015 | 558888283 | 2019 | 559391529 | 2012 |
| 558259559 | 2015 | 558926293 | 2016 | 559410648 | 2018 |
| 558279664 | 2012 | 558928318 | 2017 | 559414670 | 2020 |
| 558322318 | 2020 | 558930593 | 2012 | 559420899 | 2013 |
| 558322813 | 2017 | 558957761 | 2015 | 559429962 | 2013 |
| 558329990 | 2014 | 558959848 | 2014 | 559431599 | 2012 |
| 558347100 | 2014 | 558968344 | 2013 | 559438822 | 2020 |
| 558358070 | 2014 | 558972010 | 2013 | 559463310 | 2020 |
| 558365463 | 2017 | 559011703 | 2017 | 559475351 | 2020 |
| 558372571 | 2016 | 559015101 | 2013 | 559485045 | 2017 |
| 558381900 | 2019 | 559017927 | 2011 | 559487823 | 2015 |
| 558382435 | 2019 | 559039561 | 2015 | 559497919 | 2018 |
| 558417632 | 2012 | 559045467 | 2013 | 559508328 | 2019 |
| 558419226 | 2019 | 559064750 | 2012 | 559509669 | 2019 |
| 558448083 | 2015 | 559085247 | 2017 | 559510149 | 2013 |
| 558512470 | 2020 | 559088512 | 2019 | 559513294 | 2015 |
| 558515393 | 2017 | 559093610 | 2020 | 559514080 | 2013 |
| 558517315 | 2012 | 559100281 | 2011 | 559516052 | 2014 |
| 558529277 | 2013 | 559101223 | 2018 | 559516301 | 2018 |
| 558539208 | 2012 | 559127186 | 2014 | 559523720 | 2015 |
| 558549954 | 2014 | 559146534 | 2017 | 559537226 | 2018 |
| 558552468 | 2016 | 559148453 | 2017 | 559569449 | 2015 |
| 558555525 | 2015 | 559149419 | 2014 | 559591715 | 2018 |
| 558580635 | 2017 | 559181352 | 2014 | 559620293 | 2015 |
| 558614943 | 2015 | 559182071 | 2015 | 559621493 | 2015 |
| 558631226 | 2017 | 559185841 | 2015 | 559629756 | 2015 |
| 558634981 | 2015 | 559190303 | 2016 | 559664586 | 2013 |
| 558647823 | 2013 | 559225005 | 2020 | 559672143 | 2015 |
| 558664027 | 2015 | 559267194 | 2017 | 559688415 | 2018 |
| 558680497 | 2020 | 559269362 | 2013 | 559702754 | 2015 |
| 558705481 | 2012 | 559286774 | 2016 | 559708382 | 2015 |
| 558713921 | 2015 | 559295414 | 2013 | 559722194 | 2013 |
| 558726356 | 2020 | 559297814 | 2016 | 559733571 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 559744697 | 2017 | 560242424 | 2020 | 560898027 | 2014 |
| 559786750 | 2014 | 560244381 | 2017 | 560913528 | 2017 |
| 559786906 | 2020 | 560250067 | 2015 | 560939326 | 2013 |
| 559794094 | 2014 | 560250859 | 2019 | 560966472 | 2013 |
| 559812470 | 2013 | 560270689 | 2013 | 560966563 | 2015 |
| 559851555 | 2013 | 560293825 | 2015 | 560977847 | 2013 |
| 559855771 | 2019 | 560299506 | 2014 | 561002553 | 2012 |
| 559860398 | 2012 | 560324789 | 2017 | 561037302 | 2015 |
| 559882009 | 2018 | 560343979 | 2015 | 561040115 | 2012 |
| 559897444 | 2017 | 560368589 | 2019 | 561061975 | 2012 |
| 559900435 | 2013 | 560370582 | 2015 | 561064422 | 2013 |
| 559914022 | 2015 | 560370776 | 2019 | 561065311 | 2019 |
| 559921324 | 2013 | 560370910 | 2015 | 561066391 | 2016 |
| 559934838 | 2018 | 560391134 | 2014 | 561067694 | 2016 |
| 559951032 | 2015 | 560400519 | 2019 | 561068260 | 2013 |
| 559952220 | 2017 | 560427256 | 2018 | 561071798 | 2017 |
| 559955208 | 2018 | 560443418 | 2017 | 561073904 | 2017 |
| 559963592 | 2016 | 560450540 | 2015 | 561099879 | 2011 |
| 559974383 | 2013 | 560460947 | 2014 | 561140082 | 2017 |
| 559979565 | 2014 | 560476960 | 2017 | 561141866 | 2016 |
| 559991707 | 2016 | 560493102 | 2017 | 561142884 | 2017 |
| 560006181 | 2011 | 560500307 | 2012 | 561147004 | 2019 |
| 560009690 | 2014 | 560507616 | 2015 | 561167743 | 2019 |
| 560020058 | 2017 | 560551837 | 2013 | 561173584 | 2011 |
| 560044884 | 2013 | 560569884 | 2013 | 561179643 | 2020 |
| 560058794 | 2013 | 560576112 | 2017 | 561184193 | 2015 |
| 560064716 | 2016 | 560594009 | 2018 | 561194629 | 2013 |
| 560064717 | 2013 | 560610065 | 2016 | 561216958 | 2014 |
| 560077879 | 2013 | 560628226 | 2014 | 561224981 | 2016 |
| 560104268 | 2014 | 560643393 | 2013 | 561235095 | 2019 |
| 560104397 | 2012 | 560664608 | 2013 | 561262608 | 2018 |
| 560124385 | 2013 | 560666101 | 2017 | 561280959 | 2019 |
| 560126333 | 2017 | 560671780 | 2018 | 561332233 | 2016 |
| 560128240 | 2016 | 560693544 | 2014 | 561332477 | 2014 |
| 560140676 | 2015 | 560719312 | 2013 | 561347898 | 2012 |
| 560145339 | 2013 | 560720787 | 2014 | 561355778 | 2013 |
| 560168329 | 2012 | 560734556 | 2012 | 561383971 | 2018 |
| 560170932 | 2020 | 560753930 | 2013 | 561392738 | 2016 |
| 560174457 | 2015 | 560757601 | 2014 | 561394839 | 2013 |
| 560179873 | 2013 | 560766951 | 2014 | 561423616 | 2017 |
| 560208662 | 2020 | 560792637 | 2012 | 561442947 | 2012 |
| 560213265 | 2012 | 560850233 | 2012 | 561451405 | 2014 |
| 560217819 | 2013 | 560883462 | 2012 | 561460169 | 2014 |
| 560236229 | 2016 | 560884466 | 2013 | 561473166 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 561490712 | 2020 | 561930413 | 2017 | 562627599 | 2013 |
| 561504628 | 2020 | 561969866 | 2015 | 562630778 | 2013 |
| 561504707 | 2013 | 562003262 | 2012 | 562632104 | 2013 |
| 561511516 | 2012 | 562016582 | 2013 | 562647953 | 2017 |
| 561540995 | 2016 | 562025064 | 2018 | 562660424 | 2016 |
| 561545490 | 2011 | 562048444 | 2020 | 562660498 | 2019 |
| 561548234 | 2018 | 562054297 | 2012 | 562667549 | 2014 |
| 561573760 | 2015 | 562056659 | 2013 | 562679750 | 2013 |
| 561579221 | 2012 | 562059936 | 2014 | 562682549 | 2013 |
| 561582008 | 2013 | 562069278 | 2012 | 562713245 | 2016 |
| 561604569 | 2012 | 562095485 | 2015 | 562716546 | 2011 |
| 561617164 | 2016 | 562096245 | 2015 | 562722143 | 2019 |
| 561645288 | 2012 | 562097861 | 2015 | 562744256 | 2013 |
| 561661244 | 2015 | 562117788 | 2017 | 562752813 | 2017 |
| 561668008 | 2016 | 562156409 | 2011 | 562758362 | 2014 |
| 561690790 | 2014 | 562172128 | 2012 | 562788850 | 2017 |
| 561693106 | 2020 | 562214380 | 2014 | 562791120 | 2012 |
| 561726379 | 2013 | 562231716 | 2018 | 562800878 | 2014 |
| 561726965 | 2015 | 562239483 | 2015 | 562803234 | 2014 |
| 561726977 | 2020 | 562302046 | 2017 | 562804381 | 2016 |
| 561732081 | 2015 | 562302369 | 2019 | 562827761 | 2014 |
| 561737366 | 2015 | 562309109 | 2016 | 562830768 | 2013 |
| 561746733 | 2014 | 562314192 | 2014 | 562831047 | 2012 |
| 561764539 | 2013 | 562350574 | 2020 | 562845373 | 2013 |
| 561769450 | 2016 | 562355598 | 2020 | 562871011 | 2018 |
| 561769498 | 2015 | 562390598 | 2018 | 562877778 | 2016 |
| 561784814 | 2016 | 562392443 | 2020 | 562878576 | 2014 |
| 561792407 | 2014 | 562394427 | 2013 | 562885139 | 2015 |
| 561799950 | 2020 | 562409038 | 2013 | 562894764 | 2013 |
| 561806155 | 2017 | 562429985 | 2015 | 562952310 | 2014 |
| 561808775 | 2011 | 562445965 | 2012 | 562963034 | 2013 |
| 561812568 | 2013 | 562455362 | 2019 | 562973340 | 2012 |
| 561830754 | 2020 | 562497384 | 2017 | 562992906 | 2020 |
| 561831813 | 2016 | 562501410 | 2018 | 562999318 | 2013 |
| 561844884 | 2019 | 562520337 | 2017 | 562999863 | 2015 |
| 561845864 | 2015 | 562521264 | 2012 | 563035865 | 2018 |
| 561851681 | 2013 | 562538554 | 2014 | 563057083 | 2015 |
| 561868098 | 2012 | 562551166 | 2014 | 563072784 | 2012 |
| 561878938 | 2016 | 562553865 | 2018 | 563077289 | 2014 |
| 561878990 | 2020 | 562557677 | 2013 | 563078001 | 2018 |
| 561881806 | 2015 | 562578176 | 2019 | 563080365 | 2020 |
| 561882123 | 2016 | 562584943 | 2017 | 563086955 | 2016 |
| 561902416 | 2013 | 562603579 | 2014 | 563088551 | 2019 |
| 561907351 | 2016 | 562613043 | 2011 | 563097370 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 563102515 | 2012 | 563808547 | 2013 | 564356314 | 2012 |
| 563107967 | 2015 | 563823377 | 2017 | 564361589 | 2018 |
| 563118370 | 2017 | 563839613 | 2015 | 564368329 | 2013 |
| 563127606 | 2013 | 563845715 | 2014 | 564369177 | 2016 |
| 563148179 | 2015 | 563854190 | 2016 | 564374433 | 2017 |
| 563151877 | 2019 | 563861173 | 2016 | 564375516 | 2017 |
| 563179128 | 2012 | 563899510 | 2013 | 564380509 | 2013 |
| 563202779 | 2016 | 563910077 | 2018 | 564427967 | 2014 |
| 563213053 | 2013 | 563911447 | 2012 | 564431097 | 2015 |
| 563229129 | 2019 | 563922795 | 2012 | 564440593 | 2016 |
| 563237449 | 2012 | 563937295 | 2017 | 564448301 | 2012 |
| 563252164 | 2016 | 563938029 | 2019 | 564453461 | 2016 |
| 563252425 | 2013 | 563943012 | 2018 | 564459180 | 2014 |
| 563266361 | 2020 | 563962202 | 2015 | 564472704 | 2018 |
| 563270805 | 2015 | 563962446 | 2018 | 564481169 | 2013 |
| 563285288 | 2012 | 563973380 | 2013 | 564502092 | 2014 |
| 563301434 | 2016 | 563976356 | 2019 | 564524325 | 2016 |
| 563306094 | 2015 | 563981545 | 2012 | 564533431 | 2012 |
| 563329826 | 2016 | 564005771 | 2011 | 564537360 | 2011 |
| 563351958 | 2013 | 564015271 | 2015 | 564543785 | 2015 |
| 563352897 | 2018 | 564015958 | 2013 | 564560056 | 2015 |
| 563421519 | 2019 | 564042456 | 2020 | 564563967 | 2012 |
| 563430314 | 2015 | 564062470 | 2017 | 564630588 | 2019 |
| 563437740 | 2013 | 564091237 | 2015 | 564663092 | 2017 |
| 563441466 | 2012 | 564096287 | 2012 | 564668107 | 2012 |
| 563471382 | 2018 | 564114546 | 2015 | 564681836 | 2019 |
| 563482381 | 2017 | 564165727 | 2016 | 564682062 | 2013 |
| 563485125 | 2017 | 564170590 | 2015 | 564691817 | 2014 |
| 563489092 | 2016 | 564177263 | 2013 | 564695318 | 2017 |
| 563492398 | 2012 | 564177627 | 2019 | 564701466 | 2012 |
| 563497269 | 2018 | 564179429 | 2018 | 564701791 | 2019 |
| 563501486 | 2016 | 564197134 | 2013 | 564709638 | 2017 |
| 563507129 | 2014 | 564208115 | 2016 | 564721909 | 2016 |
| 563510607 | 2013 | 564219011 | 2012 | 564735431 | 2013 |
| 563533128 | 2012 | 564219425 | 2015 | 564746351 | 2015 |
| 563607565 | 2017 | 564251265 | 2019 | 564762018 | 2015 |
| 563618681 | 2015 | 564265723 | 2015 | 564766038 | 2015 |
| 563623143 | 2012 | 564295156 | 2017 | 564768505 | 2014 |
| 563634843 | 2013 | 564316405 | 2015 | 564769858 | 2012 |
| 563685749 | 2015 | 564322478 | 2020 | 564783919 | 2015 |
| 563707561 | 2015 | 564323721 | 2017 | 564785981 | 2013 |
| 563726282 | 2011 | 564338685 | 2020 | 564812186 | 2019 |
| 563739992 | 2016 | 564343628 | 2012 | 564819251 | 2013 |
| 563805296 | 2015 | 564354990 | 2012 | 564835920 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 564850920 | 2017 | 565527563 | 2013 | 565966575 | 2014 |
| 564864139 | 2020 | 565535273 | 2012 | 565979950 | 2017 |
| 564866852 | 2015 | 565543878 | 2016 | 566026236 | 2012 |
| 564869749 | 2011 | 565553273 | 2012 | 566026901 | 2014 |
| 564874469 | 2018 | 565554580 | 2017 | 566027618 | 2020 |
| 564882167 | 2017 | 565561973 | 2016 | 566080787 | 2016 |
| 564891443 | 2013 | 565580620 | 2015 | 566094594 | 2013 |
| 564900074 | 2019 | 565585486 | 2013 | 566118194 | 2013 |
| 564927747 | 2013 | 565586208 | 2016 | 566121646 | 2019 |
| 564935392 | 2013 | 565596552 | 2012 | 566135544 | 2018 |
| 564937209 | 2012 | 565598873 | 2020 | 566150983 | 2019 |
| 564948088 | 2018 | 565600004 | 2013 | 566161165 | 2014 |
| 564951841 | 2014 | 565600963 | 2019 | 566200973 | 2018 |
| 564969202 | 2012 | 565619275 | 2013 | 566263717 | 2019 |
| 564991205 | 2011 | 565627466 | 2013 | 566265777 | 2016 |
| 565038768 | 2020 | 565637667 | 2013 | 566268688 | 2012 |
| 565058677 | 2019 | 565639225 | 2020 | 566276544 | 2013 |
| 565074683 | 2019 | 565656003 | 2014 | 566276647 | 2017 |
| 565091693 | 2016 | 565698025 | 2020 | 566294003 | 2013 |
| 565099695 | 2017 | 565705177 | 2020 | 566332879 | 2014 |
| 565125444 | 2015 | 565720000 | 2011 | 566339839 | 2015 |
| 565140884 | 2014 | 565730225 | 2016 | 566374085 | 2016 |
| 565143513 | 2012 | 565743698 | 2012 | 566404103 | 2012 |
| 565166515 | 2013 | 565745921 | 2017 | 566414756 | 2014 |
| 565180717 | 2017 | 565750990 | 2020 | 566415279 | 2015 |
| 565182260 | 2012 | 565775768 | 2014 | 566420470 | 2020 |
| 565192772 | 2019 | 565788167 | 2011 | 566431508 | 2013 |
| 565197174 | 2019 | 565805109 | 2017 | 566452423 | 2018 |
| 565207113 | 2012 | 565826098 | 2016 | 566457708 | 2018 |
| 565224525 | 2013 | 565836055 | 2020 | 566485896 | 2013 |
| 565258485 | 2012 | 565836609 | 2015 | 566487272 | 2020 |
| 565278801 | 2013 | 565838546 | 2018 | 566512974 | 2013 |
| 565301593 | 2015 | 565838699 | 2015 | 566541638 | 2019 |
| 565304179 | 2020 | 565861921 | 2012 | 566559556 | 2014 |
| 565308187 | 2017 | 565873522 | 2020 | 566562266 | 2020 |
| 565320769 | 2018 | 565873637 | 2017 | 566580983 | 2019 |
| 565366438 | 2012 | 565876988 | 2016 | 566635178 | 2013 |
| 565376483 | 2017 | 565888008 | 2011 | 566655166 | 2013 |
| 565438126 | 2012 | 565892061 | 2013 | 566692504 | 2011 |
| 565442529 | 2012 | 565914106 | 2012 | 566706068 | 2014 |
| 565465208 | 2013 | 565915502 | 2019 | 566745193 | 2013 |
| 565466915 | 2017 | 565915605 | 2020 | 566751740 | 2012 |
| 565467402 | 2015 | 565916764 | 2012 | 566813445 | 2019 |
| 565517128 | 2012 | 565965545 | 2018 | 566845709 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 566860400 | 2017 | 567307321 | 2014 | 567880816 | 2013 |
| 566861569 | 2012 | 567320983 | 2015 | 567892338 | 2012 |
| 566872013 | 2020 | 567325854 | 2014 | 567897211 | 2017 |
| 566876083 | 2013 | 567349525 | 2019 | 567897443 | 2011 |
| 566882446 | 2013 | 567360050 | 2017 | 567898485 | 2017 |
| 566908824 | 2020 | 567364991 | 2011 | 567899142 | 2012 |
| 566910085 | 2019 | 567374233 | 2012 | 567907169 | 2018 |
| 566916479 | 2016 | 567378497 | 2019 | 567914564 | 2014 |
| 566916558 | 2020 | 567401593 | 2011 | 567916469 | 2012 |
| 566927040 | 2012 | 567471873 | 2018 | 567932619 | 2011 |
| 566944634 | 2020 | 567484038 | 2017 | 567955465 | 2015 |
| 566953855 | 2015 | 567505179 | 2015 | 567962121 | 2014 |
| 566955920 | 2014 | 567505569 | 2016 | 567970051 | 2013 |
| 566958673 | 2013 | 567509838 | 2013 | 567986622 | 2014 |
| 566958829 | 2012 | 567522440 | 2013 | 568002703 | 2015 |
| 566971986 | 2017 | 567574118 | 2020 | 568007387 | 2016 |
| 566977825 | 2019 | 567589242 | 2012 | 568011637 | 2017 |
| 566988109 | 2012 | 567595289 | 2013 | 568039859 | 2013 |
| 566990396 | 2015 | 567601600 | 2012 | 568079550 | 2019 |
| 567002957 | 2020 | 567610613 | 2012 | 568131102 | 2020 |
| 567031350 | 2019 | 567630352 | 2012 | 568131994 | 2012 |
| 567040478 | 2012 | 567630663 | 2014 | 568178265 | 2014 |
| 567042933 | 2019 | 567635091 | 2012 | 568181107 | 2019 |
| 567066678 | 2012 | 567650650 | 2020 | 568189410 | 2013 |
| 567071128 | 2019 | 567651772 | 2013 | 568194685 | 2016 |
| 567078231 | 2013 | 567667185 | 2019 | 568202482 | 2018 |
| 567093229 | 2019 | 567691124 | 2019 | 568227810 | 2020 |
| 567104860 | 2018 | 567717875 | 2016 | 568228254 | 2013 |
| 567108983 | 2012 | 567737344 | 2011 | 568233998 | 2016 |
| 567155144 | 2011 | 567738219 | 2015 | 568257798 | 2016 |
| 567176253 | 2013 | 567741200 | 2015 | 568307646 | 2019 |
| 567178172 | 2019 | 567766553 | 2014 | 568327907 | 2012 |
| 567178706 | 2011 | 567769359 | 2016 | 568392237 | 2017 |
| 567182434 | 2011 | 567778788 | 2020 | 568392782 | 2015 |
| 567184315 | 2013 | 567798831 | 2014 | 568401961 | 2012 |
| 567209361 | 2015 | 567801303 | 2012 | 568415558 | 2015 |
| 567222026 | 2015 | 567806157 | 2013 | 568433201 | 2013 |
| 567227521 | 2015 | 567812120 | 2016 | 568434803 | 2016 |
| 567230774 | 2016 | 567823571 | 2013 | 568446363 | 2020 |
| 567250102 | 2017 | 567840529 | 2012 | 568458550 | 2019 |
| 567255748 | 2015 | 567842955 | 2013 | 568462020 | 2020 |
| 567285169 | 2020 | 567855536 | 2020 | 568468206 | 2013 |
| 567302175 | 2014 | 567859843 | 2014 | 568471590 | 2015 |
| 567302656 | 2016 | 567864953 | 2013 | 568472946 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 568490065 | 2018 | 569030128 | 2014 | 569592231 | 2014 |
| 568502088 | 2013 | 569052334 | 2011 | 569604383 | 2017 |
| 568513001 | 2019 | 569060795 | 2016 | 569614716 | 2013 |
| 568556613 | 2013 | 569078194 | 2015 | 569620090 | 2016 |
| 568567002 | 2017 | 569085070 | 2014 | 569644292 | 2015 |
| 568574328 | 2014 | 569105258 | 2015 | 569647153 | 2012 |
| 568578295 | 2015 | 569108951 | 2012 | 569653762 | 2014 |
| 568584854 | 2014 | 569121472 | 2018 | 569676726 | 2018 |
| 568595217 | 2017 | 569134883 | 2015 | 569677940 | 2014 |
| 568604111 | 2019 | 569144838 | 2012 | 569682012 | 2017 |
| 568606652 | 2016 | 569148559 | 2014 | 569699144 | 2012 |
| 568612857 | 2019 | 569161185 | 2016 | 569712867 | 2020 |
| 568639178 | 2019 | 569168054 | 2019 | 569720931 | 2015 |
| 568686262 | 2016 | 569171130 | 2016 | 569729145 | 2017 |
| 568703280 | 2014 | 569172237 | 2017 | 569768593 | 2018 |
| 568712396 | 2016 | 569172495 | 2015 | 569785371 | 2016 |
| 568718950 | 2013 | 569207018 | 2013 | 569791174 | 2016 |
| 568749648 | 2011 | 569211849 | 2012 | 569791356 | 2012 |
| 568750415 | 2014 | 569233720 | 2012 | 569796370 | 2017 |
| 568770518 | 2016 | 569240670 | 2016 | 569811675 | 2013 |
| 568795776 | 2013 | 569252518 | 2017 | 569895724 | 2013 |
| 568798831 | 2013 | 569252635 | 2020 | 569911449 | 2020 |
| 568806484 | 2015 | 569257324 | 2017 | 569921585 | 2017 |
| 568821123 | 2013 | 569275572 | 2017 | 569965658 | 2016 |
| 568827036 | 2017 | 569295675 | 2017 | 569965751 | 2016 |
| 568827127 | 2013 | 569329141 | 2015 | 569983882 | 2019 |
| 568845571 | 2020 | 569389593 | 2015 | 569987967 | 2013 |
| 568861264 | 2018 | 569390578 | 2016 | 569995598 | 2013 |
| 568865765 | 2016 | 569393312 | 2012 | 570014973 | 2012 |
| 568867036 | 2013 | 569401810 | 2013 | 570063015 | 2012 |
| 568870291 | 2013 | 569413409 | 2015 | 570063584 | 2016 |
| 568886692 | 2014 | 569413681 | 2016 | 570087437 | 2018 |
| 568894273 | 2012 | 569438966 | 2015 | 570101180 | 2012 |
| 568897902 | 2016 | 569470976 | 2014 | 570115868 | 2018 |
| 568901454 | 2014 | 569474520 | 2020 | 570127421 | 2018 |
| 568916071 | 2018 | 569479207 | 2013 | 570138224 | 2012 |
| 568917594 | 2013 | 569489989 | 2020 | 570139321 | 2014 |
| 568946351 | 2017 | 569492534 | 2018 | 570146740 | 2013 |
| 568987824 | 2017 | 569526488 | 2019 | 570162433 | 2017 |
| 568991966 | 2015 | 569557449 | 2015 | 570162524 | 2013 |
| 568996007 | 2017 | 569558584 | 2017 | 570170002 | 2013 |
| 568998366 | 2018 | 569567171 | 2016 | 570183657 | 2013 |
| 569025317 | 2013 | 569569923 | 2014 | 570192725 | 2017 |
| 569029038 | 2017 | 569586830 | 2017 | 570193963 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 570195533 | 2014 | 570900378 | 2018 | 571439709 | 2020 |
| 570208378 | 2016 | 570909817 | 2014 | 571440394 | 2020 |
| 570215553 | 2013 | 570912773 | 2012 | 571459747 | 2014 |
| 570216545 | 2017 | 570932632 | 2020 | 571465069 | 2017 |
| 570225417 | 2016 | 570942455 | 2014 | 571467548 | 2012 |
| 570244190 | 2013 | 570951169 | 2015 | 571482122 | 2018 |
| 570267697 | 2017 | 570954056 | 2019 | 571483035 | 2017 |
| 570273622 | 2012 | 570956224 | 2013 | 571485423 | 2019 |
| 570277886 | 2016 | 571035993 | 2017 | 571486477 | 2013 |
| 570292757 | 2014 | 571046928 | 2017 | 571489132 | 2013 |
| 570339804 | 2012 | 571058036 | 2017 | 571508201 | 2015 |
| 570360293 | 2018 | 571059339 | 2011 | 571535412 | 2015 |
| 570371450 | 2015 | 571059339 | 2012 | 571539224 | 2012 |
| 570414422 | 2015 | 571061423 | 2013 | 571567697 | 2013 |
| 570445976 | 2016 | 571061485 | 2014 | 571577680 | 2016 |
| 570455490 | 2020 | 571075888 | 2013 | 571586356 | 2018 |
| 570478129 | 2020 | 571084841 | 2013 | 571586875 | 2016 |
| 570492369 | 2015 | 571087269 | 2015 | 571609938 | 2012 |
| 570502774 | 2014 | 571109184 | 2013 | 571610004 | 2012 |
| 570563754 | 2017 | 571129641 | 2011 | 571617375 | 2012 |
| 570566938 | 2012 | 571134830 | 2016 | 571627930 | 2017 |
| 570592860 | 2020 | 571155999 | 2013 | 571652698 | 2014 |
| 570595824 | 2012 | 571160097 | 2017 | 571655406 | 2019 |
| 570599222 | 2014 | 571175224 | 2017 | 571678329 | 2013 |
| 570611939 | 2013 | 571184598 | 2016 | 571705770 | 2017 |
| 570622378 | 2020 | 571195793 | 2013 | 571724453 | 2014 |
| 570643566 | 2020 | 571205146 | 2019 | 571735907 | 2013 |
| 570659357 | 2014 | 571228100 | 2013 | 571743124 | 2017 |
| 570666867 | 2013 | 571235414 | 2014 | 571797606 | 2012 |
| 570669950 | 2019 | 571241346 | 2013 | 571800128 | 2018 |
| 570690571 | 2015 | 571251341 | 2020 | 571820142 | 2016 |
| 570715204 | 2020 | 571255684 | 2017 | 571824100 | 2013 |
| 570721162 | 2015 | 571256169 | 2019 | 571829813 | 2019 |
| 570784358 | 2013 | 571269491 | 2013 | 571854624 | 2018 |
| 570815664 | 2014 | 571310422 | 2013 | 571856581 | 2014 |
| 570818903 | 2011 | 571317860 | 2019 | 571859545 | 2017 |
| 570832856 | 2013 | 571335264 | 2012 | 571860037 | 2012 |
| 570836747 | 2013 | 571369289 | 2020 | 571906647 | 2014 |
| 570851735 | 2018 | 571404364 | 2012 | 571907603 | 2016 |
| 570866871 | 2017 | 571423889 | 2012 | 571913585 | 2016 |
| 570871187 | 2012 | 571424089 | 2016 | 571925019 | 2014 |
| 570875482 | 2019 | 571427720 | 2019 | 571950765 | 2013 |
| 570880839 | 2017 | 571429261 | 2019 | 571951238 | 2015 |
| 570881704 | 2015 | 571431226 | 2020 | 571954773 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 571979917 | 2014 | 572636672 | 2012 | 573316767 | 2014 |
| 571998377 | 2020 | 572637744 | 2019 | 573340627 | 2013 |
| 572038117 | 2019 | 572652834 | 2015 | 573349051 | 2015 |
| 572050476 | 2012 | 572652925 | 2019 | 573355775 | 2020 |
| 572060469 | 2016 | 572665207 | 2015 | 573362417 | 2012 |
| 572062364 | 2016 | 572687114 | 2020 | 573392321 | 2017 |
| 572086346 | 2017 | 572711800 | 2012 | 573414777 | 2019 |
| 572095983 | 2017 | 572735595 | 2017 | 573428417 | 2015 |
| 572099094 | 2019 | 572744637 | 2018 | 573428936 | 2013 |
| 572171189 | 2015 | 572762639 | 2015 | 573486914 | 2013 |
| 572189734 | 2013 | 572766037 | 2012 | 573490836 | 2013 |
| 572205277 | 2012 | 572772878 | 2017 | 573498539 | 2015 |
| 572217933 | 2012 | 572781829 | 2014 | 573514955 | 2017 |
| 572229778 | 2014 | 572833505 | 2016 | 573516264 | 2018 |
| 572255571 | 2018 | 572856246 | 2017 | 573522251 | 2014 |
| 572276991 | 2019 | 572857800 | 2017 | 573522586 | 2015 |
| 572283619 | 2016 | 572866411 | 2013 | 573534412 | 2015 |
| 572290753 | 2013 | 572877551 | 2018 | 573564493 | 2012 |
| 572296642 | 2012 | 572892240 | 2014 | 573582720 | 2017 |
| 572347013 | 2017 | 572921297 | 2014 | 573589041 | 2014 |
| 572351648 | 2012 | 572934816 | 2013 | 573590923 | 2013 |
| 572354872 | 2015 | 572941053 | 2014 | 573602441 | 2015 |
| 572357648 | 2017 | 572955602 | 2015 | 573631052 | 2019 |
| 572367518 | 2013 | 572992765 | 2013 | 573650163 | 2015 |
| 572369152 | 2018 | 572994397 | 2018 | 573657513 | 2014 |
| 572388914 | 2015 | 572998989 | 2013 | 573673048 | 2016 |
| 572417935 | 2015 | 573021831 | 2019 | 573688768 | 2019 |
| 572425164 | 2015 | 573100194 | 2020 | 573700126 | 2013 |
| 572431527 | 2015 | 573118531 | 2012 | 573702643 | 2014 |
| 572437090 | 2013 | 573139078 | 2019 | 573707858 | 2017 |
| 572440023 | 2016 | 573145936 | 2011 | 573715858 | 2017 |
| 572446405 | 2015 | 573148029 | 2013 | 573721211 | 2015 |
| 572452040 | 2012 | 573176179 | 2016 | 573727631 | 2020 |
| 572456216 | 2013 | 573202784 | 2013 | 573752909 | 2016 |
| 572465669 | 2015 | 573218018 | 2014 | 573754660 | 2017 |
| 572466962 | 2017 | 573224718 | 2015 | 573765542 | 2019 |
| 572477492 | 2016 | 573231761 | 2012 | 573770119 | 2013 |
| 572492088 | 2012 | 573232741 | 2020 | 573791125 | 2017 |
| 572498276 | 2017 | 573248740 | 2020 | 573791644 | 2019 |
| 572522883 | 2016 | 573268594 | 2019 | 573802883 | 2020 |
| 572551028 | 2012 | 573283283 | 2013 | 573833193 | 2014 |
| 572572565 | 2013 | 573287928 | 2020 | 573842338 | 2013 |
| 572593959 | 2019 | 573306229 | 2016 | 573845419 | 2013 |
| 572594214 | 2015 | 573310153 | 2015 | 573854886 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 573859082 | 2013 | 574420766 | 2013 | 575041885 | 2015 |
| 573867572 | 2019 | 574448251 | 2014 | 575042504 | 2018 |
| 573875440 | 2014 | 574456894 | 2014 | 575057391 | 2015 |
| 573884582 | 2013 | 574472056 | 2014 | 575063467 | 2014 |
| 573895244 | 2019 | 574478311 | 2014 | 575067528 | 2020 |
| 573902152 | 2015 | 574487257 | 2019 | 575079442 | 2017 |
| 573921720 | 2015 | 574494743 | 2020 | 575080142 | 2012 |
| 573966873 | 2014 | 574510858 | 2019 | 575087487 | 2014 |
| 573967645 | 2019 | 574514438 | 2017 | 575094038 | 2019 |
| 573973008 | 2015 | 574520047 | 2017 | 575123073 | 2020 |
| 573974179 | 2012 | 574535535 | 2017 | 575153573 | 2012 |
| 573997810 | 2012 | 574557715 | 2019 | 575153676 | 2019 |
| 574016149 | 2017 | 574564500 | 2017 | 575183140 | 2013 |
| 574018719 | 2018 | 574578745 | 2017 | 575198339 | 2014 |
| 574047693 | 2014 | 574605196 | 2012 | 575223457 | 2013 |
| 574058068 | 2012 | 574612254 | 2016 | 575233397 | 2020 |
| 574062863 | 2019 | 574625079 | 2013 | 575240261 | 2012 |
| 574076228 | 2013 | 574630866 | 2012 | 575258531 | 2013 |
| 574096307 | 2014 | 574634355 | 2019 | 575299937 | 2014 |
| 574110062 | 2019 | 574652125 | 2015 | 575306601 | 2017 |
| 574119111 | 2017 | 574695751 | 2015 | 575322241 | 2019 |
| 574121205 | 2019 | 574714210 | 2017 | 575328570 | 2012 |
| 574131963 | 2014 | 574737925 | 2013 | 575330561 | 2011 |
| 574149245 | 2017 | 574779234 | 2012 | 575339561 | 2016 |
| 574154848 | 2017 | 574790240 | 2012 | 575354347 | 2012 |
| 574199161 | 2015 | 574791024 | 2018 | 575360451 | 2020 |
| 574199496 | 2016 | 574793876 | 2016 | 575374878 | 2020 |
| 574209162 | 2013 | 574798759 | 2020 | 575399505 | 2020 |
| 574212341 | 2014 | 574803724 | 2012 | 575402895 | 2016 |
| 574213414 | 2014 | 574815612 | 2015 | 575405330 | 2015 |
| 574228948 | 2017 | 574817608 | 2019 | 575414068 | 2011 |
| 574247542 | 2018 | 574829924 | 2015 | 575415907 | 2015 |
| 574249538 | 2017 | 574831537 | 2012 | 575421724 | 2013 |
| 574265829 | 2012 | 574851800 | 2020 | 575455335 | 2013 |
| 574276359 | 2012 | 574891599 | 2014 | 575506328 | 2013 |
| 574297999 | 2016 | 574913543 | 2019 | 575513864 | 2018 |
| 574300978 | 2013 | 574915591 | 2019 | 575536830 | 2017 |
| 574311678 | 2020 | 574949475 | 2017 | 575538412 | 2012 |
| 574321582 | 2020 | 574966875 | 2013 | 575549174 | 2013 |
| 574322158 | 2016 | 574973361 | 2019 | 575583106 | 2016 |
| 574330088 | 2015 | 574975515 | 2015 | 575587750 | 2020 |
| 574381477 | 2013 | 574978311 | 2013 | 575610387 | 2015 |
| 574407934 | 2013 | 574985297 | 2018 | 575654424 | 2020 |
| 574417264 | 2012 | 575040037 | 2020 | 575658327 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 575686594 | 2013 | 576155781 | 2017 | 576700469 | 2012 |
| 575695650 | 2017 | 576161182 | 2017 | 576719719 | 2013 |
| 575700792 | 2013 | 576171072 | 2015 | 576729439 | 2012 |
| 575708407 | 2012 | 576175494 | 2011 | 576754991 | 2019 |
| 575710125 | 2016 | 576190547 | 2016 | 576764154 | 2017 |
| 575723079 | 2015 | 576201011 | 2012 | 576767924 | 2013 |
| 575726526 | 2020 | 576203148 | 2011 | 576770608 | 2019 |
| 575729401 | 2017 | 576205990 | 2015 | 576775787 | 2013 |
| 575730589 | 2013 | 576218375 | 2013 | 576779628 | 2015 |
| 575732563 | 2018 | 576221607 | 2012 | 576814856 | 2017 |
| 575736349 | 2017 | 576233052 | 2020 | 576822475 | 2015 |
| 575742178 | 2015 | 576245110 | 2015 | 576824904 | 2012 |
| 575762726 | 2016 | 576245940 | 2016 | 576845180 | 2020 |
| 575770668 | 2017 | 576251119 | 2011 | 576860984 | 2013 |
| 575783811 | 2015 | 576260988 | 2016 | 576865415 | 2017 |
| 575829653 | 2012 | 576264570 | 2020 | 576867140 | 2016 |
| 575836072 | 2017 | 576266152 | 2012 | 576871969 | 2013 |
| 575844225 | 2018 | 576284221 | 2020 | 576874703 | 2015 |
| 575862241 | 2012 | 576289893 | 2013 | 576919371 | 2015 |
| 575866118 | 2012 | 576314480 | 2018 | 576951094 | 2020 |
| 575866936 | 2020 | 576324227 | 2013 | 576977323 | 2015 |
| 575883207 | 2011 | 576362243 | 2013 | 576984728 | 2017 |
| 575919173 | 2020 | 576363132 | 2020 | 576999149 | 2018 |
| 575922481 | 2015 | 576367401 | 2018 | 577005885 | 2016 |
| 575924788 | 2012 | 576386885 | 2017 | 577012981 | 2012 |
| 575951664 | 2012 | 576398242 | 2020 | 577021750 | 2012 |
| 575964104 | 2016 | 576409675 | 2015 | 577025237 | 2019 |
| 575977371 | 2018 | 576426142 | 2013 | 577026217 | 2015 |
| 575982431 | 2013 | 576429508 | 2012 | 577034317 | 2018 |
| 575983356 | 2016 | 576452713 | 2020 | 577042405 | 2017 |
| 575985902 | 2014 | 576470416 | 2017 | 577060524 | 2015 |
| 576000986 | 2015 | 576478963 | 2014 | 577060990 | 2016 |
| 576007180 | 2016 | 576484326 | 2012 | 577090189 | 2012 |
| 576039793 | 2017 | 576488126 | 2015 | 577101287 | 2013 |
| 576050993 | 2015 | 576519119 | 2012 | 577108273 | 2017 |
| 576056911 | 2012 | 576573787 | 2020 | 577111828 | 2017 |
| 576062520 | 2017 | 576588615 | 2012 | 577113151 | 2014 |
| 576064487 | 2015 | 576603336 | 2020 | 577114258 | 2019 |
| 576065467 | 2018 | 576605762 | 2012 | 577126213 | 2017 |
| 576083263 | 2015 | 576660994 | 2019 | 577151206 | 2018 |
| 576095278 | 2017 | 576666900 | 2017 | 577153034 | 2014 |
| 576120695 | 2013 | 576671319 | 2015 | 577162035 | 2015 |
| 576126716 | 2017 | 576681766 | 2020 | 577179868 | 2019 |
| 576148817 | 2015 | 576693903 | 2019 | 577186067 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 577194296 | 2013 | 577939505 | 2015 | 578627350 | 2013 |
| 577199131 | 2017 | 577943790 | 2013 | 578628213 | 2016 |
| 577200112 | 2015 | 577956113 | 2013 | 578655606 | 2020 |
| 577241520 | 2018 | 577963398 | 2016 | 578657587 | 2014 |
| 577266738 | 2013 | 577991228 | 2012 | 578688744 | 2015 |
| 577275301 | 2017 | 577995602 | 2016 | 578703300 | 2011 |
| 577290674 | 2015 | 578025239 | 2013 | 578709031 | 2017 |
| 577327817 | 2020 | 578033341 | 2015 | 578712363 | 2020 |
| 577342180 | 2015 | 578041001 | 2012 | 578717870 | 2016 |
| 577362697 | 2016 | 578065760 | 2015 | 578736539 | 2020 |
| 577364956 | 2015 | 578070923 | 2017 | 578787019 | 2013 |
| 577368809 | 2018 | 578076422 | 2012 | 578799373 | 2016 |
| 577382104 | 2013 | 578103794 | 2016 | 578826138 | 2012 |
| 577391521 | 2020 | 578139406 | 2018 | 578827974 | 2013 |
| 577392915 | 2015 | 578191997 | 2017 | 578828734 | 2015 |
| 577398701 | 2014 | 578199066 | 2012 | 578834795 | 2012 |
| 577432349 | 2019 | 578199080 | 2012 | 578867572 | 2019 |
| 577441390 | 2018 | 578214696 | 2016 | 578869635 | 2015 |
| 577501798 | 2016 | 578234842 | 2019 | 578883207 | 2013 |
| 577523992 | 2018 | 578253484 | 2015 | 578888681 | 2013 |
| 577538648 | 2017 | 578256967 | 2013 | 578924370 | 2017 |
| 577540469 | 2018 | 578269653 | 2013 | 578974040 | 2015 |
| 577546360 | 2015 | 578306906 | 2012 | 578998204 | 2012 |
| 577557773 | 2015 | 578332254 | 2016 | 578998383 | 2014 |
| 577558014 | 2018 | 578345823 | 2013 | 579009483 | 2018 |
| 577559654 | 2013 | 578349441 | 2017 | 579018707 | 2012 |
| 577569740 | 2017 | 578382821 | 2015 | 579019452 | 2018 |
| 577586360 | 2014 | 578388863 | 2012 | 579020700 | 2016 |
| 577594771 | 2016 | 578412444 | 2018 | 579020970 | 2020 |
| 577604605 | 2013 | 578419715 | 2016 | 579034165 | 2014 |
| 577674636 | 2013 | 578433577 | 2012 | 579053898 | 2019 |
| 577678644 | 2016 | 578434569 | 2017 | 579054713 | 2016 |
| 577679014 | 2019 | 578442114 | 2016 | 579063324 | 2016 |
| 577704041 | 2019 | 578464083 | 2016 | 579065164 | 2015 |
| 577754371 | 2017 | 578475941 | 2014 | 579065188 | 2020 |
| 577818153 | 2017 | 578504467 | 2020 | 579065889 | 2013 |
| 577828457 | 2014 | 578509522 | 2015 | 579070597 | 2020 |
| 577834779 | 2013 | 578538559 | 2018 | 579077454 | 2017 |
| 577840106 | 2015 | 578550600 | 2012 | 579088104 | 2018 |
| 577850008 | 2017 | 578561233 | 2018 | 579089603 | 2012 |
| 577866538 | 2013 | 578590791 | 2020 | 579090523 | 2013 |
| 577877161 | 2012 | 578618531 | 2013 | 579091084 | 2015 |
| 577894303 | 2012 | 578624279 | 2018 | 579094464 | 2013 |
| 577935212 | 2019 | 578624580 | 2015 | 579131224 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 579135529 | 2018 | 579661085 | 2017 | 580172340 | 2013 |
| 579139874 | 2011 | 579662106 | 2016 | 580175043 | 2015 |
| 579150567 | 2012 | 579676121 | 2014 | 580177766 | 2016 |
| 579155218 | 2014 | 579690878 | 2012 | 580204545 | 2013 |
| 579182089 | 2016 | 579702334 | 2020 | 580231483 | 2012 |
| 579182728 | 2012 | 579740104 | 2020 | 580254411 | 2014 |
| 579183667 | 2011 | 579755587 | 2019 | 580255714 | 2019 |
| 579186774 | 2012 | 579762279 | 2016 | 580274849 | 2013 |
| 579190074 | 2018 | 579776854 | 2019 | 580278211 | 2012 |
| 579196872 | 2019 | 579802029 | 2020 | 580286294 | 2013 |
| 579197412 | 2013 | 579807196 | 2017 | 580317354 | 2014 |
| 579224784 | 2014 | 579809417 | 2013 | 580325519 | 2014 |
| 579236579 | 2011 | 579817921 | 2015 | 580334041 | 2015 |
| 579288950 | 2013 | 579832804 | 2013 | 580375631 | 2013 |
| 579325447 | 2014 | 579848487 | 2011 | 580377457 | 2018 |
| 579355686 | 2020 | 579857139 | 2020 | 580395643 | 2013 |
| 579360588 | 2013 | 579858614 | 2015 | 580413108 | 2016 |
| 579368724 | 2015 | 579859905 | 2016 | 580422020 | 2012 |
| 579369285 | 2016 | 579869429 | 2015 | 580435871 | 2015 |
| 579386702 | 2017 | 579871771 | 2014 | 580453615 | 2015 |
| 579393523 | 2013 | 579893846 | 2018 | 580503965 | 2014 |
| 579397608 | 2017 | 579899955 | 2017 | 580504490 | 2017 |
| 579403524 | 2019 | 579905259 | 2014 | 580512760 | 2015 |
| 579415383 | 2015 | 579907867 | 2014 | 580518609 | 2017 |
| 579417161 | 2014 | 579910101 | 2013 | 580523563 | 2014 |
| 579419092 | 2013 | 579911131 | 2015 | 580538881 | 2014 |
| 579449982 | 2013 | 579945584 | 2013 | 580584933 | 2016 |
| 579459353 | 2012 | 579959004 | 2019 | 580586436 | 2013 |
| 579470395 | 2014 | 579982051 | 2017 | 580589218 | 2013 |
| 579482207 | 2012 | 579993012 | 2013 | 580592605 | 2019 |
| 579489176 | 2012 | 580004531 | 2012 | 580594964 | 2012 |
| 579491674 | 2011 | 580014840 | 2013 | 580602735 | 2015 |
| 579504615 | 2015 | 580018087 | 2013 | 580614661 | 2017 |
| 579519751 | 2019 | 580028707 | 2012 | 580616281 | 2014 |
| 579527954 | 2013 | 580041840 | 2015 | 580617065 | 2016 |
| 579530834 | 2013 | 580058075 | 2013 | 580654477 | 2014 |
| 579551187 | 2012 | 580063460 | 2013 | 580656009 | 2018 |
| 579570729 | 2015 | 580064725 | 2019 | 580687711 | 2020 |
| 579578990 | 2013 | 580082155 | 2015 | 580699594 | 2019 |
| 579589055 | 2013 | 580101224 | 2019 | 580712281 | 2013 |
| 579603423 | 2012 | 580109575 | 2020 | 580714485 | 2013 |
| 579613387 | 2020 | 580122917 | 2017 | 580768292 | 2012 |
| 579648318 | 2020 | 580151621 | 2015 | 580795166 | 2012 |
| 579658325 | 2013 | 580155744 | 2015 | 580809034 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 580819106 | 2020 | 581305523 | 2018 | 581864921 | 2020 |
| 580820571 | 2015 | 581317966 | 2016 | 581865298 | 2017 |
| 580831233 | 2013 | 581323525 | 2019 | 581913198 | 2017 |
| 580837524 | 2018 | 581328654 | 2020 | 581920581 | 2016 |
| 580850980 | 2020 | 581332954 | 2012 | 581927204 | 2013 |
| 580856518 | 2011 | 581345042 | 2019 | 581930847 | 2014 |
| 580857160 | 2018 | 581351027 | 2012 | 581935653 | 2015 |
| 580862268 | 2018 | 581357837 | 2012 | 581973526 | 2020 |
| 580865363 | 2012 | 581365547 | 2013 | 581980086 | 2018 |
| 580893437 | 2013 | 581411621 | 2012 | 582002161 | 2012 |
| 580944580 | 2013 | 581440775 | 2016 | 582009145 | 2020 |
| 580944896 | 2012 | 581450299 | 2015 | 582009420 | 2015 |
| 580959188 | 2014 | 581469408 | 2014 | 582010730 | 2015 |
| 580972570 | 2015 | 581504387 | 2020 | 582062616 | 2016 |
| 580975584 | 2017 | 581507468 | 2014 | 582068737 | 2018 |
| 580991617 | 2011 | 581536299 | 2011 | 582070065 | 2013 |
| 581029052 | 2016 | 581536952 | 2014 | 582091746 | 2018 |
| 581029246 | 2011 | 581537205 | 2014 | 582093146 | 2019 |
| 581029636 | 2011 | 581539801 | 2020 | 582093677 | 2014 |
| 581032475 | 2016 | 581552475 | 2013 | 582104854 | 2020 |
| 581036598 | 2015 | 581580044 | 2014 | 582113374 | 2012 |
| 581038106 | 2013 | 581585484 | 2012 | 582127777 | 2014 |
| 581045707 | 2014 | 581591251 | 2012 | 582137021 | 2019 |
| 581054435 | 2013 | 581594875 | 2013 | 582144763 | 2016 |
| 581063735 | 2016 | 581617299 | 2012 | 582148458 | 2015 |
| 581073704 | 2015 | 581628614 | 2014 | 582151376 | 2015 |
| 581076108 | 2015 | 581646226 | 2015 | 582165418 | 2017 |
| 581105870 | 2013 | 581658918 | 2012 | 582207826 | 2013 |
| 581117859 | 2015 | 581687347 | 2013 | 582218825 | 2018 |
| 581136958 | 2016 | 581692469 | 2020 | 582252039 | 2018 |
| 581140648 | 2017 | 581695837 | 2018 | 582267204 | 2012 |
| 581145636 | 2016 | 581706210 | 2016 | 582275483 | 2015 |
| 581187531 | 2019 | 581712037 | 2016 | 582283337 | 2018 |
| 581203464 | 2018 | 581729444 | 2019 | 582285048 | 2018 |
| 581212245 | 2018 | 581751526 | 2017 | 582287931 | 2013 |
| 581222771 | 2015 | 581767446 | 2013 | 582296633 | 2016 |
| 581234683 | 2019 | 581768311 | 2016 | 582327133 | 2013 |
| 581240785 | 2019 | 581772233 | 2019 | 582331421 | 2015 |
| 581251887 | 2013 | 581773861 | 2020 | 582342470 | 2015 |
| 581254968 | 2016 | 581788775 | 2015 | 582351885 | 2016 |
| 581270651 | 2017 | 581792221 | 2020 | 582387781 | 2013 |
| 581279023 | 2019 | 581792776 | 2018 | 582409474 | 2019 |
| 581281648 | 2017 | 581819299 | 2017 | 582457744 | 2015 |
| 581297348 | 2013 | 581832239 | 2020 | 582461159 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 582489993 | 2018 | 583157035 | 2020 | 583720557 | 2013 |
| 582509731 | 2020 | 583166660 | 2015 | 583733011 | 2016 |
| 582517441 | 2020 | 583167523 | 2015 | 583742684 | 2019 |
| 582543531 | 2012 | 583209620 | 2019 | 583748303 | 2013 |
| 582544688 | 2019 | 583215631 | 2017 | 583749278 | 2012 |
| 582593809 | 2015 | 583225868 | 2012 | 583760806 | 2017 |
| 582615399 | 2013 | 583226410 | 2019 | 583771635 | 2011 |
| 582622806 | 2015 | 583231788 | 2014 | 583775708 | 2012 |
| 582625028 | 2014 | 583238918 | 2015 | 583799508 | 2014 |
| 582641670 | 2012 | 583240313 | 2020 | 583836095 | 2014 |
| 582660157 | 2012 | 583284470 | 2018 | 583843189 | 2015 |
| 582666163 | 2012 | 583284101 | 2013 | 583872984 | 2012 |
| 582673881 | 2018 | 583291908 | 2017 | 583901096 | 2017 |
| 582689220 | 2017 | 583302226 | 2020 | 583903472 | 2016 |
| 582702450 | 2017 | 583309212 | 2015 | 583919055 | 2012 |
| 582704018 | 2017 | 583311148 | 2013 | 583923070 | 2019 |
| 582720256 | 2012 | 583319035 | 2015 | 583946060 | 2015 |
| 582724628 | 2013 | 583335479 | 2014 | 583973180 | 2013 |
| 582741511 | 2012 | 583337491 | 2013 | 583977241 | 2013 |
| 582750433 | 2016 | 583343127 | 2014 | 583981761 | 2016 |
| 582754623 | 2018 | 583360395 | 2015 | 583990188 | 2013 |
| 582756293 | 2014 | 583431546 | 2016 | 584003896 | 2011 |
| 582763387 | 2012 | 583433764 | 2020 | 584010057 | 2020 |
| 582817164 | 2013 | 583435097 | 2013 | 584045387 | 2019 |
| 582818170 | 2016 | 583453740 | 2020 | 584052756 | 2013 |
| 582844105 | 2017 | 583458532 | 2012 | 584060040 | 2014 |
| 582869064 | 2015 | 583461981 | 2012 | 584060117 | 2017 |
| 582894368 | 2015 | 583462392 | 2012 | 584069072 | 2012 |
| 582927256 | 2013 | 583493714 | 2015 | 584075722 | 2019 |
| 582934699 | 2013 | 583494407 | 2013 | 584099182 | 2017 |
| 582957653 | 2012 | 583531645 | 2013 | 584187953 | 2013 |
| 582973982 | 2013 | 583554776 | 2015 | 584188787 | 2013 |
| 583027357 | 2015 | 583567345 | 2015 | 584198627 | 2011 |
| 583033473 | 2013 | 583577015 | 2012 | 584216376 | 2015 |
| 583043636 | 2013 | 583593459 | 2012 | 584216924 | 2014 |
| 583045751 | 2014 | 583594465 | 2017 | 584224505 | 2013 |
| 583053289 | 2013 | 583645393 | 2018 | 584250449 | 2015 |
| 583064628 | 2020 | 583653194 | 2013 | 584256443 | 2015 |
| 583088181 | 2018 | 583662420 | 2020 | 584257289 | 2017 |
| 583089977 | 2013 | 583668503 | 2017 | 584258520 | 2012 |
| 583117073 | 2014 | 583668747 | 2014 | 584266577 | 2020 |
| 583135013 | 2016 | 583700789 | 2017 | 584297485 | 2019 |
| 583144959 | 2017 | 583701044 | 2012 | 584303478 | 2013 |
| 583153780 | 2018 | 583712902 | 2013 | 584336006 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 584338459 | 2018 | 584933259 | 2018 | 585467692 | 2014 |
| 584346133 | 2016 | 584943034 | 2018 | 585485474 | 2018 |
| 584350043 | 2012 | 584949832 | 2013 | 585517306 | 2013 |
| 584366913 | 2013 | 584956419 | 2018 | 585555011 | 2015 |
| 584387424 | 2018 | 585000602 | 2012 | 585555918 | 2012 |
| 584412841 | 2018 | 585017801 | 2017 | 585580248 | 2013 |
| 584444210 | 2019 | 585021694 | 2013 | 585609733 | 2013 |
| 584469882 | 2020 | 585024505 | 2016 | 585631530 | 2019 |
| 584487556 | 2017 | 585034316 | 2015 | 585641315 | 2016 |
| 584487559 | 2013 | 585063290 | 2014 | 585648612 | 2015 |
| 584492217 | 2018 | 585080377 | 2020 | 585656003 | 2015 |
| 584526020 | 2014 | 585095580 | 2012 | 585678875 | 2017 |
| 584536738 | 2015 | 585117508 | 2017 | 585680696 | 2018 |
| 584537665 | 2015 | 585123193 | 2012 | 585694219 | 2013 |
| 584548872 | 2012 | 585150770 | 2012 | 585704698 | 2014 |
| 584568690 | 2015 | 585153693 | 2019 | 585721268 | 2013 |
| 584615297 | 2012 | 585157194 | 2014 | 585724832 | 2015 |
| 584615560 | 2020 | 585158409 | 2015 | 585727664 | 2012 |
| 584648414 | 2017 | 585165426 | 2020 | 585733522 | 2013 |
| 584650065 | 2016 | 585167412 | 2013 | 585734033 | 2014 |
| 584666404 | 2017 | 585180505 | 2015 | 585739370 | 2020 |
| 584670742 | 2014 | 585191982 | 2013 | 585751304 | 2017 |
| 584675364 | 2013 | 585200240 | 2017 | 585765032 | 2012 |
| 584686521 | 2016 | 585206836 | 2015 | 585773326 | 2020 |
| 584690900 | 2020 | 585237138 | 2011 | 585803432 | 2013 |
| 584736613 | 2017 | 585242602 | 2020 | 585819510 | 2017 |
| 584743927 | 2018 | 585271627 | 2013 | 585829711 | 2016 |
| 584749799 | 2016 | 585285733 | 2018 | 585857512 | 2012 |
| 584754263 | 2020 | 585290984 | 2013 | 585860545 | 2015 |
| 584764440 | 2019 | 585297724 | 2012 | 585862244 | 2013 |
| 584776091 | 2018 | 585299227 | 2014 | 585864486 | 2014 |
| 584820311 | 2020 | 585305507 | 2015 | 585889307 | 2016 |
| 584831762 | 2019 | 585306836 | 2013 | 585895370 | 2016 |
| 584837716 | 2017 | 585307995 | 2020 | 585911681 | 2016 |
| 584864795 | 2019 | 585327048 | 2020 | 585941258 | 2015 |
| 584872663 | 2016 | 585377366 | 2015 | 585947599 | 2012 |
| 584875689 | 2016 | 585385595 | 2015 | 585951978 | 2012 |
| 584879489 | 2016 | 585391635 | 2014 | 585963610 | 2018 |
| 584882577 | 2017 | 585394376 | 2017 | 586009739 | 2013 |
| 584896255 | 2015 | 585398736 | 2016 | 586021622 | 2018 |
| 584909624 | 2015 | 585402020 | 2015 | 586024870 | 2013 |
| 584920733 | 2013 | 585434346 | 2019 | 586037384 | 2014 |
| 584928694 | 2017 | 585456150 | 2011 | 586053613 | 2012 |
| 584928838 | 2012 | 585467317 | 2015 | 586054186 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 586054409 | 2015 | 586793031 | 2014 | 587392009 | 2016 |
| 586069727 | 2016 | 586816974 | 2015 | 587393613 | 2016 |
| 586089806 | 2019 | 586817617 | 2015 | 587395166 | 2012 |
| 586095374 | 2016 | 586823082 | 2013 | 587400301 | 2017 |
| 586117110 | 2017 | 586829634 | 2013 | 587473205 | 2014 |
| 586138839 | 2020 | 586851546 | 2017 | 587497500 | 2016 |
| 586139388 | 2020 | 586852423 | 2016 | 587499924 | 2013 |
| 586141630 | 2019 | 586875229 | 2020 | 587500620 | 2012 |
| 586143016 | 2019 | 586876209 | 2016 | 587500864 | 2014 |
| 586152158 | 2012 | 586886448 | 2017 | 587517960 | 2013 |
| 586159493 | 2011 | 586916231 | 2013 | 587522018 | 2014 |
| 586159871 | 2017 | 586941822 | 2013 | 587562458 | 2020 |
| 586178554 | 2013 | 586951279 | 2012 | 587571265 | 2015 |
| 586193217 | 2020 | 586955603 | 2014 | 587575417 | 2020 |
| 586201650 | 2013 | 586971762 | 2020 | 587577922 | 2017 |
| 586220644 | 2011 | 586985969 | 2016 | 587578940 | 2014 |
| 586220917 | 2018 | 586989991 | 2012 | 587587161 | 2012 |
| 586236497 | 2011 | 587008012 | 2015 | 587602442 | 2013 |
| 586277623 | 2013 | 587027264 | 2015 | 587620535 | 2013 |
| 586277984 | 2015 | 587032776 | 2012 | 587624177 | 2012 |
| 586299293 | 2012 | 587038823 | 2015 | 587644048 | 2015 |
| 586350619 | 2014 | 587076306 | 2015 | 587650700 | 2019 |
| 586361931 | 2019 | 587079877 | 2016 | 587715756 | 2012 |
| 586386345 | 2020 | 587080307 | 2014 | 587722436 | 2013 |
| 586393465 | 2015 | 587082989 | 2011 | 587742058 | 2016 |
| 586412194 | 2019 | 587126620 | 2015 | 587751413 | 2013 |
| 586450639 | 2017 | 587150308 | 2015 | 587760438 | 2014 |
| 586458356 | 2012 | 587161620 | 2013 | 587764276 | 2019 |
| 586462979 | 2013 | 587180717 | 2020 | 587768545 | 2017 |
| 586477572 | 2014 | 587185975 | 2017 | 587783313 | 2016 |
| 586493708 | 2012 | 587223624 | 2012 | 587787814 | 2014 |
| 586499544 | 2013 | 587224537 | 2016 | 587791516 | 2018 |
| 586517396 | 2014 | 587229903 | 2013 | 587794582 | 2013 |
| 586521012 | 2015 | 587251023 | 2014 | 587808541 | 2013 |
| 586521098 | 2013 | 587251126 | 2015 | 587812384 | 2018 |
| 586570570 | 2014 | 587253423 | 2018 | 587836873 | 2015 |
| 586571067 | 2016 | 587264264 | 2019 | 587850506 | 2014 |
| 586591665 | 2016 | 587318015 | 2013 | 587864014 | 2013 |
| 586654247 | 2015 | 587336940 | 2012 | 587873833 | 2014 |
| 586696063 | 2019 | 587337384 | 2012 | 587886232 | 2015 |
| 586697615 | 2020 | 587338534 | 2015 | 587889026 | 2017 |
| 586702642 | 2015 | 587345410 | 2015 | 587909072 | 2013 |
| 586731849 | 2013 | 587347652 | 2016 | 587943016 | 2015 |
| 586746583 | 2015 | 587371811 | 2015 | 587961070 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 587966238 | 2016 | 588522785 | 2018 | 589135003 | 2017 |
| 587970796 | 2019 | 588539350 | 2017 | 589148684 | 2019 |
| 587992380 | 2018 | 588568155 | 2013 | 589192116 | 2013 |
| 588009513 | 2013 | 588578758 | 2015 | 589196710 | 2019 |
| 588022905 | 2013 | 588589393 | 2020 | 589218245 | 2018 |
| 588054245 | 2012 | 588594958 | 2018 | 589220456 | 2012 |
| 588056009 | 2011 | 588607949 | 2020 | 589241084 | 2014 |
| 588059001 | 2019 | 588620898 | 2013 | 589250217 | 2013 |
| 588062797 | 2019 | 588687781 | 2018 | 589257289 | 2012 |
| 588064745 | 2017 | 588698106 | 2020 | 589266838 | 2015 |
| 588068662 | 2012 | 588698431 | 2017 | 589298776 | 2018 |
| 588074219 | 2014 | 588698522 | 2014 | 589307577 | 2014 |
| 588083600 | 2020 | 588708585 | 2019 | 589319623 | 2020 |
| 588084599 | 2015 | 588710447 | 2018 | 589320036 | 2017 |
| 588093760 | 2015 | 588715887 | 2018 | 589324147 | 2015 |
| 588102092 | 2012 | 588722218 | 2017 | 589343478 | 2013 |
| 588120836 | 2016 | 588728511 | 2013 | 589345347 | 2012 |
| 588143917 | 2018 | 588735265 | 2015 | 589366107 | 2012 |
| 588152736 | 2015 | 588736051 | 2016 | 589379295 | 2018 |
| 588154100 | 2018 | 588736362 | 2017 | 589395861 | 2014 |
| 588163747 | 2014 | 588750306 | 2015 | 589399908 | 2011 |
| 588175348 | 2017 | 588756154 | 2013 | 589419332 | 2015 |
| 588177267 | 2013 | 588821349 | 2013 | 589422705 | 2013 |
| 588192712 | 2013 | 588842898 | 2016 | 589462432 | 2016 |
| 588209644 | 2013 | 588860503 | 2018 | 589470685 | 2012 |
| 588216154 | 2018 | 588864872 | 2013 | 589484911 | 2014 |
| 588243042 | 2013 | 588867226 | 2012 | 589494021 | 2018 |
| 588246161 | 2012 | 588893691 | 2016 | 589508547 | 2014 |
| 588251685 | 2018 | 588919598 | 2014 | 589516726 | 2020 |
| 588264632 | 2014 | 588932576 | 2011 | 589518281 | 2011 |
| 588284577 | 2017 | 588957033 | 2017 | 589529682 | 2018 |
| 588289022 | 2013 | 588959017 | 2018 | 589530605 | 2016 |
| 588305888 | 2018 | 588975633 | 2018 | 589540727 | 2014 |
| 588309884 | 2019 | 588977681 | 2018 | 589547426 | 2015 |
| 588349008 | 2015 | 588999380 | 2019 | 589559675 | 2015 |
| 588351277 | 2015 | 589007440 | 2014 | 589566692 | 2016 |
| 588361507 | 2017 | 589016336 | 2015 | 589583286 | 2019 |
| 588382317 | 2017 | 589034699 | 2019 | 589613938 | 2020 |
| 588389274 | 2013 | 589048509 | 2015 | 589622202 | 2019 |
| 588407014 | 2016 | 589051128 | 2019 | 589636796 | 2019 |
| 588455372 | 2019 | 589053073 | 2014 | 589659889 | 2015 |
| 588457415 | 2018 | 589065026 | 2015 | 589666947 | 2015 |
| 588461060 | 2013 | 589120228 | 2019 | 589667422 | 2012 |
| 588503961 | 2018 | 589131605 | 2012 | 589672192 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 589678110 | 2017 | 590179080 | 2016 | 590808564 | 2014 |
| 589680668 | 2016 | 590184669 | 2014 | 590816042 | 2013 |
| 589681595 | 2015 | 590222021 | 2015 | 590822869 | 2015 |
| 589700676 | 2013 | 590239488 | 2015 | 590832333 | 2017 |
| 589703070 | 2016 | 590265774 | 2020 | 590853090 | 2015 |
| 589713556 | 2013 | 590274725 | 2015 | 590861542 | 2019 |
| 589716144 | 2016 | 590294892 | 2014 | 590863186 | 2013 |
| 589720224 | 2012 | 590294971 | 2014 | 590864817 | 2017 |
| 589741888 | 2015 | 590327778 | 2020 | 590900790 | 2014 |
| 589746369 | 2012 | 590357527 | 2018 | 590912224 | 2020 |
| 589760896 | 2012 | 590363174 | 2019 | 590920099 | 2018 |
| 589765640 | 2013 | 590370074 | 2012 | 590954466 | 2013 |
| 589778312 | 2013 | 590386126 | 2016 | 590977717 | 2019 |
| 589795140 | 2017 | 590390385 | 2019 | 590978826 | 2016 |
| 589802709 | 2016 | 590398026 | 2016 | 590982798 | 2011 |
| 589821925 | 2013 | 590401653 | 2016 | 590983950 | 2018 |
| 589822137 | 2018 | 590413060 | 2012 | 590985946 | 2018 |
| 589828363 | 2018 | 590458890 | 2011 | 591003726 | 2012 |
| 589831566 | 2012 | 590467944 | 2015 | 591017882 | 2015 |
| 589835665 | 2017 | 590468596 | 2012 | 591019737 | 2020 |
| 589849551 | 2018 | 590480001 | 2013 | 591031711 | 2013 |
| 589855500 | 2016 | 590492145 | 2013 | 591061455 | 2016 |
| 589902169 | 2012 | 590497664 | 2012 | 591078484 | 2012 |
| 589913613 | 2016 | 590508164 | 2020 | 591096656 | 2014 |
| 589916562 | 2012 | 590520760 | 2014 | 591111248 | 2019 |
| 589929193 | 2015 | 590528463 | 2015 | 591122089 | 2013 |
| 589931134 | 2016 | 590538456 | 2016 | 591157890 | 2012 |
| 589945501 | 2019 | 590560502 | 2014 | 591169087 | 2013 |
| 589957619 | 2017 | 590572177 | 2017 | 591218242 | 2012 |
| 589966438 | 2012 | 590575181 | 2020 | 591228261 | 2012 |
| 589977968 | 2017 | 590617068 | 2013 | 591263194 | 2014 |
| 589979904 | 2015 | 590639406 | 2020 | 591265570 | 2016 |
| 590006300 | 2014 | 590642714 | 2012 | 591290563 | 2015 |
| 590036874 | 2020 | 590651284 | 2019 | 591330600 | 2018 |
| 590044534 | 2016 | 590657886 | 2018 | 591336692 | 2015 |
| 590055648 | 2012 | 590658373 | 2012 | 591366453 | 2013 |
| 590055985 | 2018 | 590686198 | 2014 | 591367093 | 2012 |
| 590058145 | 2012 | 590705944 | 2020 | 591367550 | 2018 |
| 590063853 | 2017 | 590717222 | 2016 | 591377311 | 2013 |
| 590065447 | 2018 | 590729677 | 2016 | 591385849 | 2015 |
| 590080576 | 2017 | 590733575 | 2016 | 591428677 | 2017 |
| 590131088 | 2013 | 590738381 | 2015 | 591443732 | 2017 |
| 590158139 | 2014 | 590752662 | 2016 | 591462726 | 2017 |
| 590170254 | 2014 | 590790614 | 2015 | 591470204 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 591478115 | 2020 | 592155739 | 2019 | 592720508 | 2016 |
| 591489657 | 2013 | 592173987 | 2016 | 592728457 | 2019 |
| 591491088 | 2012 | 592211363 | 2012 | 592737733 | 2012 |
| 591506015 | 2017 | 592240027 | 2015 | 592741344 | 2016 |
| 591508960 | 2015 | 592244645 | 2019 | 592747116 | 2015 |
| 591527849 | 2012 | 592248689 | 2015 | 592758701 | 2020 |
| 591549146 | 2018 | 592251026 | 2019 | 592763249 | 2015 |
| 591554983 | 2011 | 592266370 | 2019 | 592780687 | 2016 |
| 591570652 | 2013 | 592284528 | 2014 | 592791820 | 2019 |
| 591571266 | 2015 | 592285429 | 2015 | 592799688 | 2013 |
| 591572507 | 2013 | 592287623 | 2013 | 592819268 | 2017 |
| 591582356 | 2019 | 592330080 | 2019 | 592829122 | 2014 |
| 591601712 | 2018 | 592338862 | 2013 | 592842368 | 2012 |
| 591616456 | 2015 | 592348219 | 2014 | 592867423 | 2014 |
| 591647194 | 2017 | 592362954 | 2017 | 592868790 | 2012 |
| 591647857 | 2017 | 592376216 | 2015 | 592879579 | 2015 |
| 591674288 | 2012 | 592383829 | 2014 | 592880047 | 2019 |
| 591684697 | 2016 | 592386027 | 2012 | 592887045 | 2015 |
| 591685536 | 2020 | 592395731 | 2018 | 592890779 | 2011 |
| 591691676 | 2019 | 592422742 | 2013 | 592917656 | 2013 |
| 591744722 | 2015 | 592426205 | 2015 | 592939173 | 2014 |
| 591748091 | 2015 | 592427326 | 2014 | 592962699 | 2013 |
| 591753993 | 2013 | 592458038 | 2018 | 592996121 | 2017 |
| 591764332 | 2012 | 592470256 | 2020 | 593011430 | 2012 |
| 591775496 | 2016 | 592472400 | 2019 | 593015993 | 2015 |
| 591776701 | 2019 | 592516830 | 2019 | 593021241 | 2015 |
| 591789693 | 2013 | 592538785 | 2015 | 593047647 | 2019 |
| 591792406 | 2015 | 592544916 | 2015 | 593052915 | 2017 |
| 591805552 | 2016 | 592546237 | 2014 | 593069322 | 2017 |
| 591878432 | 2013 | 592554973 | 2016 | 593089944 | 2017 |
| 591899278 | 2015 | 592575434 | 2016 | 593113329 | 2014 |
| 591902659 | 2017 | 592583170 | 2015 | 593138460 | 2012 |
| 591910761 | 2017 | 592602990 | 2020 | 593177210 | 2013 |
| 591928471 | 2016 | 592615521 | 2018 | 593199098 | 2017 |
| 591931301 | 2019 | 592624819 | 2016 | 593221865 | 2012 |
| 591987104 | 2012 | 592625576 | 2014 | 593241126 | 2020 |
| 592042334 | 2012 | 592629431 | 2019 | 593248277 | 2017 |
| 592047645 | 2013 | 592637787 | 2018 | 593251717 | 2019 |
| 592069588 | 2017 | 592644716 | 2013 | 593265598 | 2017 |
| 592082542 | 2012 | 592653951 | 2015 | 593266281 | 2016 |
| 592090317 | 2014 | 592656563 | 2020 | 593283564 | 2013 |
| 592090408 | 2018 | 592658248 | 2013 | 593298301 | 2014 |
| 592095331 | 2020 | 592673456 | 2012 | 593308338 | 2013 |
| 592129259 | 2015 | 592677983 | 2016 | 593315252 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 593317652 | 2014 | 594056987 | 2015 | 594599082 | 2018 |
| 593319258 | 2014 | 594066372 | 2014 | 594599666 | 2012 |
| 593329411 | 2017 | 594076327 | 2020 | 594600142 | 2018 |
| 593332729 | 2015 | 594079800 | 2017 | 594607176 | 2013 |
| 593349746 | 2014 | 594086463 | 2020 | 594608766 | 2013 |
| 593353814 | 2019 | 594137054 | 2017 | 594622645 | 2012 |
| 593379155 | 2015 | 594147970 | 2012 | 594632846 | 2014 |
| 593403308 | 2011 | 594196282 | 2014 | 594653565 | 2014 |
| 593414369 | 2013 | 594209948 | 2017 | 594659648 | 2012 |
| 593440966 | 2019 | 594225538 | 2016 | 594664538 | 2015 |
| 593444493 | 2014 | 594231484 | 2013 | 594676529 | 2017 |
| 593476628 | 2013 | 594247005 | 2016 | 594679844 | 2014 |
| 593490997 | 2019 | 594248839 | 2012 | 594682310 | 2017 |
| 593502324 | 2012 | 594254979 | 2013 | 594690393 | 2017 |
| 593507312 | 2011 | 594257270 | 2018 | 594700552 | 2014 |
| 593517006 | 2020 | 594267249 | 2020 | 594700851 | 2015 |
| 593521887 | 2013 | 594275442 | 2012 | 594731977 | 2016 |
| 593528768 | 2012 | 594278585 | 2016 | 594742598 | 2015 |
| 593582001 | 2017 | 594292139 | 2017 | 594755985 | 2017 |
| 593585053 | 2018 | 594316260 | 2015 | 594770117 | 2019 |
| 593601699 | 2014 | 594337587 | 2018 | 594773030 | 2016 |
| 593611333 | 2013 | 594338878 | 2015 | 594790246 | 2017 |
| 593629550 | 2015 | 594352783 | 2017 | 594792921 | 2013 |
| 593634529 | 2012 | 594358256 | 2018 | 594800235 | 2020 |
| 593672959 | 2012 | 594383160 | 2015 | 594812214 | 2013 |
| 593677791 | 2017 | 594393581 | 2013 | 594815503 | 2017 |
| 593680839 | 2018 | 594395436 | 2013 | 594820247 | 2015 |
| 593687887 | 2017 | 594399066 | 2013 | 594833672 | 2013 |
| 593692422 | 2014 | 594400932 | 2018 | 594837551 | 2014 |
| 593699373 | 2016 | 594401376 | 2015 | 594866394 | 2015 |
| 593740536 | 2015 | 594425700 | 2019 | 594907241 | 2016 |
| 593759006 | 2011 | 594430054 | 2019 | 594913953 | 2012 |
| 593762089 | 2012 | 594431395 | 2013 | 594936072 | 2012 |
| 593772917 | 2017 | 594449433 | 2018 | 594964469 | 2020 |
| 593852298 | 2017 | 594449718 | 2017 | 594982071 | 2013 |
| 593885893 | 2012 | 594460138 | 2016 | 594991515 | 2020 |
| 593902964 | 2013 | 594466766 | 2014 | 595009003 | 2012 |
| 593928920 | 2014 | 594468075 | 2014 | 595013286 | 2013 |
| 593953963 | 2016 | 594473903 | 2013 | 595039711 | 2014 |
| 593997103 | 2012 | 594491149 | 2014 | 595057799 | 2018 |
| 594025043 | 2016 | 594534501 | 2014 | 595065289 | 2017 |
| 594032761 | 2020 | 594565043 | 2012 | 595077309 | 2017 |
| 594053739 | 2019 | 594571793 | 2017 | 595078315 | 2013 |
| 594055646 | 2014 | 594586023 | 2019 | 595084479 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 595084912 | 2013 | 595722746 | 2012 | 596135725 | 2012 |
| 595087897 | 2020 | 595726106 | 2012 | 596141487 | 2015 |
| 595099888 | 2014 | 595729964 | 2017 | 596148617 | 2014 |
| 595122489 | 2016 | 595731814 | 2015 | 596150177 | 2015 |
| 595153153 | 2013 | 595735470 | 2012 | 596163930 | 2016 |
| 595178347 | 2020 | 595744251 | 2018 | 596167950 | 2012 |
| 595195864 | 2015 | 595762849 | 2015 | 596189934 | 2017 |
| 595213537 | 2017 | 595766429 | 2015 | 596205398 | 2020 |
| 595224938 | 2013 | 595769469 | 2012 | 596213395 | 2013 |
| 595227458 | 2015 | 595790066 | 2013 | 596223338 | 2012 |
| 595227746 | 2013 | 595803356 | 2018 | 596230551 | 2017 |
| 595248635 | 2013 | 595803679 | 2013 | 596235044 | 2011 |
| 595264110 | 2015 | 595808083 | 2013 | 596241043 | 2013 |
| 595277997 | 2014 | 595825627 | 2012 | 596245685 | 2020 |
| 595288300 | 2016 | 595831341 | 2012 | 596248144 | 2017 |
| 595312682 | 2014 | 595840574 | 2015 | 596290006 | 2011 |
| 595318868 | 2015 | 595840940 | 2019 | 596312311 | 2017 |
| 595320677 | 2020 | 595841097 | 2018 | 596333535 | 2018 |
| 595333820 | 2017 | 595852357 | 2016 | 596351367 | 2020 |
| 595341255 | 2017 | 595866308 | 2014 | 596356733 | 2015 |
| 595343174 | 2018 | 595881798 | 2013 | 596360318 | 2012 |
| 595372735 | 2013 | 595882455 | 2013 | 596383188 | 2012 |
| 595378260 | 2016 | 595885380 | 2015 | 596383281 | 2013 |
| 595385885 | 2012 | 595890438 | 2013 | 596387172 | 2017 |
| 595428429 | 2012 | 595896353 | 2012 | 596393119 | 2020 |
| 595482889 | 2014 | 595946861 | 2017 | 596397165 | 2015 |
| 595497987 | 2012 | 595949655 | 2017 | 596398717 | 2020 |
| 595498474 | 2012 | 595977602 | 2016 | 596414212 | 2014 |
| 595536159 | 2019 | 595993400 | 2020 | 596430888 | 2013 |
| 595554345 | 2019 | 595995977 | 2012 | 596437680 | 2017 |
| 595572517 | 2016 | 596019787 | 2020 | 596469968 | 2012 |
| 595572799 | 2020 | 596023609 | 2013 | 596488653 | 2020 |
| 595600637 | 2017 | 596035377 | 2014 | 596509330 | 2014 |
| 595606021 | 2014 | 596042227 | 2020 | 596584196 | 2017 |
| 595618555 | 2020 | 596046986 | 2013 | 596585061 | 2016 |
| 595630319 | 2012 | 596053721 | 2013 | 596587655 | 2019 |
| 595646356 | 2014 | 596080645 | 2020 | 596589354 | 2015 |
| 595647130 | 2012 | 596089586 | 2016 | 596596979 | 2017 |
| 595651234 | 2013 | 596111729 | 2013 | 596597076 | 2013 |
| 595659535 | 2012 | 596112931 | 2012 | 596615737 | 2019 |
| 595699743 | 2013 | 596116743 | 2017 | 596638739 | 2013 |
| 595703415 | 2013 | 596132113 | 2015 | 596648760 | 2020 |
| 595718252 | 2019 | 596133820 | 2013 | 596653894 | 2020 |
| 595722227 | 2016 | 596134537 | 2019 | 596669446 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 596671779 | 2013 | 597324677 | 2013 | 598057393 | 2014 |
| 596690866 | 2019 | 597327162 | 2012 | 598108867 | 2014 |
| 596714844 | 2018 | 597329469 | 2016 | 598136955 | 2016 |
| 596717406 | 2013 | 597335286 | 2017 | 598137741 | 2017 |
| 596723039 | 2014 | 597357076 | 2015 | 598141948 | 2017 |
| 596762669 | 2015 | 597364146 | 2019 | 598168556 | 2015 |
| 596775769 | 2013 | 597364603 | 2012 | 598182784 | 2015 |
| 596795812 | 2017 | 597365504 | 2019 | 598187148 | 2014 |
| 596817830 | 2018 | 597417034 | 2018 | 598189419 | 2014 |
| 596841324 | 2013 | 597452888 | 2013 | 598212216 | 2020 |
| 596899228 | 2015 | 597463459 | 2011 | 598220639 | 2013 |
| 596918775 | 2013 | 597468382 | 2017 | 598224635 | 2015 |
| 596953579 | 2017 | 597529095 | 2013 | 598252280 | 2015 |
| 596958529 | 2017 | 597553577 | 2014 | 598257278 | 2018 |
| 596959341 | 2019 | 597575886 | 2017 | 598282376 | 2015 |
| 596959482 | 2015 | 597610325 | 2015 | 598297981 | 2019 |
| 596973531 | 2015 | 597612000 | 2016 | 598308417 | 2015 |
| 596986007 | 2015 | 597612050 | 2018 | 598310965 | 2015 |
| 596990709 | 2016 | 597615935 | 2012 | 598326603 | 2013 |
| 597004356 | 2013 | 597630521 | 2014 | 598385489 | 2017 |
| 597019002 | 2015 | 597631082 | 2019 | 598425875 | 2013 |
| 597058204 | 2018 | 597647835 | 2012 | 598433183 | 2013 |
| 597060570 | 2015 | 597692608 | 2013 | 598438365 | 2011 |
| 597066079 | 2014 | 597721796 | 2013 | 598440930 | 2019 |
| 597081512 | 2017 | 597744671 | 2016 | 598447421 | 2014 |
| 597088962 | 2015 | 597749918 | 2014 | 598452933 | 2016 |
| 597116135 | 2017 | 597749956 | 2014 | 598469417 | 2014 |
| 597134814 | 2018 | 597757379 | 2015 | 598480643 | 2020 |
| 597139151 | 2020 | 597763108 | 2017 | 598490466 | 2018 |
| 597153107 | 2015 | 597773311 | 2015 | 598494307 | 2019 |
| 597178597 | 2015 | 597794212 | 2013 | 598504621 | 2015 |
| 597204281 | 2018 | 597807447 | 2018 | 598527063 | 2013 |
| 597204918 | 2018 | 597827057 | 2016 | 598545390 | 2017 |
| 597215785 | 2013 | 597827215 | 2017 | 598554212 | 2015 |
| 597216430 | 2016 | 597828051 | 2017 | 598556777 | 2013 |
| 597224322 | 2015 | 597836955 | 2020 | 598558921 | 2013 |
| 597236909 | 2017 | 597887796 | 2017 | 598578799 | 2012 |
| 597247685 | 2018 | 597902479 | 2020 | 598610535 | 2013 |
| 597252288 | 2013 | 597913313 | 2012 | 598623257 | 2017 |
| 597266813 | 2020 | 597942376 | 2012 | 598632301 | 2014 |
| 597272939 | 2013 | 597943083 | 2020 | 598633056 | 2014 |
| 597292367 | 2017 | 597953040 | 2018 | 598651735 | 2020 |
| 597298983 | 2019 | 597981372 | 2015 | 598652117 | 2019 |
| 597323661 | 2016 | 598027659 | 2013 | 598655107 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 598664964 | 2013 | 599256422 | 2020 | 599826552 | 2013 |
| 598665425 | 2013 | 599256525 | 2019 | 599865699 | 2013 |
| 598674983 | 2013 | 599265136 | 2012 | 599866198 | 2014 |
| 598684354 | 2013 | 599290296 | 2013 | 599882532 | 2017 |
| 598705574 | 2017 | 599297476 | 2013 | 599898555 | 2019 |
| 598718569 | 2012 | 599303952 | 2020 | 599921106 | 2012 |
| 598730658 | 2017 | 599305467 | 2020 | 599927148 | 2020 |
| 598749245 | 2019 | 599307219 | 2013 | 599946297 | 2015 |
| 598751236 | 2017 | 599313024 | 2017 | 599962265 | 2016 |
| 598760990 | 2012 | 599333452 | 2020 | 599969990 | 2012 |
| 598765146 | 2014 | 599334171 | 2015 | 599973733 | 2016 |
| 598778569 | 2020 | 599374585 | 2017 | 599975731 | 2014 |
| 598800142 | 2013 | 599409328 | 2014 | 599979426 | 2019 |
| 598815381 | 2014 | 599412674 | 2015 | 599981302 | 2016 |
| 598821885 | 2013 | 599416993 | 2016 | 599994000 | 2019 |
| 598828168 | 2020 | 599426481 | 2019 | 600041589 | 2020 |
| 598849203 | 2015 | 599429550 | 2012 | 600071508 | 2012 |
| 598870343 | 2014 | 599443697 | 2017 | 600087947 | 2013 |
| 598877755 | 2012 | 599452284 | 2015 | 600088317 | 2015 |
| 598883405 | 2015 | 599489873 | 2018 | 600096792 | 2020 |
| 598908762 | 2012 | 599493496 | 2019 | 600108959 | 2015 |
| 598915870 | 2013 | 599496515 | 2012 | 600110990 | 2019 |
| 598940174 | 2013 | 599497650 | 2013 | 600115770 | 2020 |
| 598964302 | 2012 | 599521499 | 2012 | 600117649 | 2016 |
| 598968188 | 2013 | 599565110 | 2018 | 600124836 | 2013 |
| 598990519 | 2015 | 599580548 | 2013 | 600163428 | 2015 |
| 599011690 | 2016 | 599589324 | 2012 | 600195744 | 2019 |
| 599014848 | 2018 | 599600269 | 2011 | 600214667 | 2012 |
| 599027754 | 2018 | 599604069 | 2011 | 600251952 | 2013 |
| 599060938 | 2020 | 599604667 | 2012 | 600260501 | 2018 |
| 599069946 | 2014 | 599615317 | 2015 | 600275427 | 2017 |
| 599071963 | 2012 | 599616842 | 2015 | 600275738 | 2017 |
| 599076559 | 2018 | 599617690 | 2013 | 600338762 | 2013 |
| 599112121 | 2016 | 599643144 | 2015 | 600349539 | 2016 |
| 599130020 | 2013 | 599680192 | 2015 | 600357237 | 2014 |
| 599143558 | 2017 | 599691505 | 2013 | 600399314 | 2016 |
| 599167346 | 2018 | 599703281 | 2013 | 600400943 | 2012 |
| 599178890 | 2013 | 599705100 | 2013 | 600415106 | 2015 |
| 599181090 | 2016 | 599709297 | 2013 | 600417843 | 2012 |
| 599185441 | 2017 | 599714503 | 2018 | 600420046 | 2020 |
| 599193840 | 2012 | 599715026 | 2012 | 600437025 | 2020 |
| 599211379 | 2013 | 599716563 | 2012 | 600460400 | 2012 |
| 599211800 | 2015 | 599775882 | 2020 | 600464468 | 2012 |
| 599247275 | 2018 | 599791032 | 2018 | 600469298 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 600517734 | 2020 | 601104204 | 2017 | 601720096 | 2012 |
| 600539017 | 2017 | 601129723 | 2016 | 601729509 | 2019 |
| 600560846 | 2017 | 601144694 | 2015 | 601775467 | 2018 |
| 600562155 | 2012 | 601163195 | 2012 | 601779798 | 2019 |
| 600564749 | 2011 | 601175136 | 2014 | 601809842 | 2019 |
| 600591259 | 2017 | 601175760 | 2013 | 601812760 | 2017 |
| 600595968 | 2014 | 601235778 | 2019 | 601814029 | 2016 |
| 600617077 | 2014 | 601251423 | 2013 | 601820418 | 2016 |
| 600631114 | 2012 | 601253756 | 2017 | 601831338 | 2013 |
| 600651619 | 2013 | 601308898 | 2020 | 601836572 | 2012 |
| 600655574 | 2015 | 601318790 | 2016 | 601853415 | 2018 |
| 600690055 | 2013 | 601321723 | 2013 | 601860949 | 2012 |
| 600699427 | 2013 | 601323458 | 2016 | 601865406 | 2017 |
| 600713089 | 2014 | 601350633 | 2017 | 601868379 | 2014 |
| 600726763 | 2016 | 601363642 | 2015 | 601878207 | 2015 |
| 600746787 | 2012 | 601374005 | 2012 | 601879160 | 2017 |
| 600756299 | 2017 | 601374079 | 2012 | 601907826 | 2018 |
| 600777774 | 2018 | 601382507 | 2016 | 601931657 | 2013 |
| 600781397 | 2013 | 601383082 | 2012 | 601942644 | 2017 |
| 600785628 | 2017 | 601392150 | 2017 | 601944018 | 2018 |
| 600789155 | 2013 | 601395023 | 2018 | 601979350 | 2015 |
| 600798986 | 2013 | 601399122 | 2016 | 601981690 | 2013 |
| 600798986 | 2013 | 601413655 | 2013 | 601988985 | 2015 |
| 600798986 | 2020 | 601414025 | 2014 | 601991499 | 2017 |
| 600802270 | 2015 | 601446224 | 2020 | 602002513 | 2017 |
| 600803444 | 2015 | 601488911 | 2014 | 602010998 | 2013 |
| 600805143 | 2016 | 601494350 | 2013 | 602045084 | 2016 |
| 600839912 | 2013 | 601496803 | 2020 | 602085137 | 2017 |
| 600878126 | 2017 | 601504002 | 2013 | 602086777 | 2018 |
| 600906648 | 2014 | 601512516 | 2015 | 602096605 | 2012 |
| 600908373 | 2016 | 601522808 | 2013 | 602121931 | 2017 |
| 600914061 | 2012 | 601537425 | 2019 | 602150279 | 2018 |
| 600922874 | 2013 | 601561490 | 2012 | 602155310 | 2017 |
| 600923658 | 2020 | 601603755 | 2020 | 602156211 | 2013 |
| 600933433 | 2014 | 601614053 | 2011 | 602156259 | 2013 |
| 600936538 | 2017 | 601616972 | 2019 | 602156364 | 2012 |
| 600945632 | 2013 | 601627787 | 2017 | 602164309 | 2020 |
| 600955974 | 2015 | 601640117 | 2012 | 602197980 | 2019 |
| 601005434 | 2017 | 601642414 | 2020 | 602202632 | 2013 |
| 601025202 | 2020 | 601689008 | 2013 | 602203260 | 2013 |
| 601047016 | 2019 | 601698293 | 2018 | 602240787 | 2014 |
| 601047133 | 2020 | 601702264 | 2011 | 602241171 | 2012 |
| 601053716 | 2020 | 601711227 | 2013 | 602255540 | 2016 |
| 601076031 | 2014 | 601717685 | 2016 | 602270249 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 602276114 | 2017 | 602725165 | 2014 | 603230332 | 2017 |
| 602280036 | 2013 | 602774972 | 2015 | 603231336 | 2019 |
| 602280933 | 2015 | 602776281 | 2018 | 603255710 | 2019 |
| 602295976 | 2012 | 602787371 | 2018 | 603268341 | 2013 |
| 602303864 | 2013 | 602789616 | 2020 | 603292562 | 2020 |
| 602305147 | 2015 | 602800305 | 2012 | 603297782 | 2016 |
| 602316380 | 2012 | 602801751 | 2016 | 603302082 | 2019 |
| 602332619 | 2018 | 602876392 | 2013 | 603310247 | 2015 |
| 602346658 | 2014 | 602891093 | 2016 | 603334748 | 2013 |
| 602347298 | 2015 | 602900014 | 2013 | 603353677 | 2012 |
| 602347585 | 2018 | 602905387 | 2018 | 603356033 | 2018 |
| 602356433 | 2013 | 602906496 | 2012 | 603401175 | 2015 |
| 602375702 | 2012 | 602913360 | 2013 | 603404828 | 2018 |
| 602391134 | 2020 | 602914986 | 2014 | 603453922 | 2015 |
| 602393326 | 2013 | 602923169 | 2014 | 603465846 | 2018 |
| 602402103 | 2016 | 602923303 | 2013 | 603518796 | 2015 |
| 602439730 | 2017 | 602925296 | 2014 | 603528416 | 2012 |
| 602456881 | 2014 | 602929369 | 2015 | 603562656 | 2015 |
| 602467567 | 2016 | 602932469 | 2012 | 603594104 | 2016 |
| 602474089 | 2011 | 602961252 | 2015 | 603598875 | 2019 |
| 602509212 | 2018 | 602962024 | 2012 | 603605721 | 2012 |
| 602512403 | 2016 | 602968561 | 2015 | 603611067 | 2020 |
| 602513316 | 2012 | 602977768 | 2013 | 603635219 | 2017 |
| 602519358 | 2015 | 602984967 | 2014 | 603648345 | 2015 |
| 602537829 | 2015 | 603004563 | 2015 | 603660109 | 2013 |
| 602546519 | 2012 | 603007216 | 2016 | 603675312 | 2020 |
| 602549066 | 2019 | 603010081 | 2014 | 603689662 | 2015 |
| 602551540 | 2013 | 603014386 | 2020 | 603718126 | 2020 |
| 602551693 | 2013 | 603030469 | 2014 | 603729462 | 2012 |
| 602626797 | 2017 | 603049745 | 2019 | 603741288 | 2018 |
| 602627363 | 2013 | 603058411 | 2018 | 603749357 | 2015 |
| 602627365 | 2014 | 603060402 | 2012 | 603763535 | 2018 |
| 602636429 | 2018 | 603072376 | 2015 | 603763614 | 2014 |
| 602638506 | 2012 | 603085921 | 2020 | 603788470 | 2016 |
| 602649347 | 2013 | 603087424 | 2020 | 603805644 | 2020 |
| 602664660 | 2013 | 603093291 | 2015 | 603856875 | 2019 |
| 602678788 | 2019 | 603118510 | 2020 | 603858225 | 2012 |
| 602680705 | 2019 | 603122860 | 2016 | 603860412 | 2020 |
| 602690621 | 2017 | 603141945 | 2014 | 603871045 | 2016 |
| 602707187 | 2019 | 603163876 | 2015 | 603875780 | 2017 |
| 602713019 | 2015 | 603176196 | 2011 | 603890778 | 2013 |
| 602718851 | 2018 | 603178273 | 2018 | 603894504 | 2016 |
| 602724719 | 2017 | 603196665 | 2013 | 603901230 | 2020 |
| 602725165 | 2013 | 603218815 | 2015 | 603905767 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 603905858 | 2013 | 604514417 | 2020 | 605148442 | 2013 |
| 603919287 | 2019 | 604536972 | 2014 | 605158150 | 2013 |
| 603921345 | 2019 | 604560935 | 2018 | 605187280 | 2015 |
| 603924165 | 2019 | 604563743 | 2012 | 605208345 | 2020 |
| 603942210 | 2012 | 604568391 | 2017 | 605220953 | 2014 |
| 603965030 | 2015 | 604610625 | 2012 | 605248321 | 2014 |
| 603971883 | 2016 | 604622783 | 2020 | 605267365 | 2020 |
| 603976534 | 2012 | 604641349 | 2015 | 605303896 | 2015 |
| 603983771 | 2019 | 604678172 | 2017 | 605305088 | 2015 |
| 603986474 | 2012 | 604691277 | 2014 | 605311491 | 2012 |
| 603990047 | 2012 | 604691514 | 2019 | 605322505 | 2012 |
| 603991704 | 2013 | 604725949 | 2017 | 605342581 | 2012 |
| 603993960 | 2013 | 604758427 | 2019 | 605347438 | 2014 |
| 604033322 | 2017 | 604768379 | 2017 | 605347725 | 2011 |
| 604050643 | 2016 | 604784842 | 2019 | 605351893 | 2017 |
| 604060399 | 2018 | 604786802 | 2016 | 605355966 | 2016 |
| 604084034 | 2018 | 604797198 | 2015 | 605370320 | 2012 |
| 604093451 | 2019 | 604814623 | 2019 | 605381501 | 2019 |
| 604117154 | 2020 | 604840165 | 2015 | 605406648 | 2017 |
| 604117348 | 2015 | 604847618 | 2019 | 605407422 | 2012 |
| 604119243 | 2018 | 604850316 | 2019 | 605417726 | 2016 |
| 604121222 | 2020 | 604874609 | 2016 | 605433639 | 2012 |
| 604151459 | 2012 | 604880050 | 2013 | 605460632 | 2019 |
| 604159085 | 2015 | 604891645 | 2016 | 605475601 | 2020 |
| 604166741 | 2013 | 604896009 | 2013 | 605494607 | 2019 |
| 604166818 | 2020 | 604922949 | 2018 | 605503226 | 2015 |
| 604189157 | 2012 | 604932499 | 2015 | 605504995 | 2015 |
| 604273702 | 2015 | 604944296 | 2013 | 605506802 | 2017 |
| 604285781 | 2018 | 604955075 | 2020 | 605519873 | 2019 |
| 604317807 | 2014 | 604972102 | 2014 | 605526773 | 2013 |
| 604323064 | 2015 | 604993364 | 2013 | 605531675 | 2015 |
| 604325749 | 2014 | 604993704 | 2017 | 605536388 | 2020 |
| 604331035 | 2012 | 604995207 | 2013 | 605548434 | 2015 |
| 604345830 | 2013 | 605002648 | 2015 | 605553439 | 2017 |
| 604357168 | 2019 | 605012588 | 2015 | 605556132 | 2015 |
| 604395665 | 2011 | 605021864 | 2015 | 605569232 | 2020 |
| 604405290 | 2012 | 605041565 | 2012 | 605580406 | 2013 |
| 604431809 | 2012 | 605054562 | 2019 | 605585432 | 2015 |
| 604435881 | 2013 | 605063018 | 2014 | 605598845 | 2020 |
| 604456586 | 2015 | 605065418 | 2015 | 605603349 | 2012 |
| 604469428 | 2014 | 605078879 | 2013 | 605608363 | 2015 |
| 604494289 | 2015 | 605088848 | 2012 | 605626274 | 2012 |
| 604502153 | 2012 | 605115110 | 2015 | 605647230 | 2020 |
| 604502751 | 2013 | 605134477 | 2015 | 605647917 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 605662096 | 2018 | 606198853 | 2012 | 606710132 | 2015 |
| 605675902 | 2011 | 606242836 | 2015 | 606726404 | 2018 |
| 605684977 | 2015 | 606250508 | 2012 | 606736382 | 2015 |
| 605707482 | 2019 | 606262135 | 2017 | 606736849 | 2015 |
| 605717164 | 2013 | 606264585 | 2018 | 606742587 | 2015 |
| 605719502 | 2015 | 606274736 | 2019 | 606764626 | 2013 |
| 605728292 | 2017 | 606275754 | 2017 | 606809799 | 2013 |
| 605733314 | 2014 | 606280670 | 2012 | 606815102 | 2013 |
| 605752669 | 2014 | 606338398 | 2018 | 606849842 | 2016 |
| 605771794 | 2012 | 606340949 | 2014 | 606886606 | 2015 |
| 605785628 | 2020 | 606353594 | 2012 | 606890736 | 2012 |
| 605799710 | 2015 | 606363616 | 2015 | 606893283 | 2020 |
| 605801185 | 2013 | 606365547 | 2020 | 606898166 | 2017 |
| 605810540 | 2013 | 606396522 | 2016 | 606905608 | 2012 |
| 605827969 | 2017 | 606407498 | 2015 | 606906781 | 2014 |
| 605844747 | 2012 | 606414075 | 2012 | 606912405 | 2019 |
| 605859792 | 2020 | 606421286 | 2015 | 606914453 | 2017 |
| 605860246 | 2012 | 606428832 | 2015 | 606923923 | 2013 |
| 605876415 | 2017 | 606435586 | 2014 | 606926389 | 2013 |
| 605876726 | 2014 | 606448026 | 2015 | 606950861 | 2015 |
| 605881654 | 2019 | 606455122 | 2020 | 606960660 | 2015 |
| 605900888 | 2014 | 606479439 | 2015 | 606963117 | 2015 |
| 605913251 | 2012 | 606482228 | 2018 | 606972601 | 2013 |
| 605916643 | 2016 | 606499063 | 2016 | 606985696 | 2020 |
| 605922422 | 2012 | 606515166 | 2018 | 607019774 | 2015 |
| 605922769 | 2013 | 606527987 | 2013 | 607019827 | 2015 |
| 605936459 | 2018 | 606539708 | 2017 | 607021399 | 2019 |
| 605975041 | 2013 | 606556249 | 2013 | 607029391 | 2013 |
| 605978055 | 2020 | 606566799 | 2015 | 607032075 | 2014 |
| 605989717 | 2013 | 606571603 | 2018 | 607034009 | 2018 |
| 605990259 | 2015 | 606580537 | 2012 | 607044418 | 2015 |
| 606000915 | 2015 | 606590544 | 2013 | 607046882 | 2012 |
| 606002872 | 2019 | 606590960 | 2016 | 607048880 | 2014 |
| 606029129 | 2020 | 606603896 | 2017 | 607052673 | 2017 |
| 606062511 | 2012 | 606633516 | 2017 | 607054956 | 2018 |
| 606072839 | 2014 | 606639443 | 2020 | 607059748 | 2018 |
| 606079631 | 2017 | 606644383 | 2016 | 607074372 | 2015 |
| 606113918 | 2011 | 606657902 | 2017 | 607084080 | 2017 |
| 606114089 | 2017 | 606677524 | 2017 | 607104000 | 2015 |
| 606115631 | 2013 | 606697756 | 2012 | 607107870 | 2015 |
| 606134211 | 2014 | 606697768 | 2012 | 607109165 | 2014 |
| 606134213 | 2014 | 606698035 | 2017 | 607109488 | 2018 |
| 606137213 | 2014 | 606703373 | 2017 | 607124828 | 2017 |
| 606184694 | 2017 | 606708751 | 2013 | 607150475 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 607163903 | 2013 | 607647014 | 2016 | 608184959 | 2017 |
| 607181400 | 2015 | 607657409 | 2015 | 608210423 | 2011 |
| 607213318 | 2014 | 607680535 | 2018 | 608250095 | 2015 |
| 607249185 | 2019 | 607682301 | 2017 | 608256623 | 2013 |
| 607279049 | 2015 | 607695463 | 2017 | 608272328 | 2020 |
| 607284159 | 2019 | 607707618 | 2015 | 608273281 | 2016 |
| 607288351 | 2015 | 607714788 | 2013 | 608286692 | 2020 |
| 607307030 | 2012 | 607714831 | 2012 | 608332843 | 2011 |
| 607308060 | 2012 | 607722620 | 2016 | 608335247 | 2011 |
| 607316029 | 2019 | 607726195 | 2017 | 608456584 | 2017 |
| 607330788 | 2020 | 607728686 | 2012 | 608479885 | 2020 |
| 607352645 | 2015 | 607757869 | 2017 | 608486242 | 2016 |
| 607353716 | 2011 | 607793095 | 2014 | 608502785 | 2012 |
| 607368014 | 2016 | 607798851 | 2016 | 608510770 | 2015 |
| 607370650 | 2014 | 607807688 | 2016 | 608519673 | 2013 |
| 607389181 | 2013 | 607817231 | 2015 | 608524886 | 2012 |
| 607397358 | 2018 | 607825094 | 2020 | 608524939 | 2015 |
| 607398091 | 2018 | 607843474 | 2012 | 608542606 | 2015 |
| 607401202 | 2013 | 607851586 | 2018 | 608578495 | 2017 |
| 607417885 | 2015 | 607882937 | 2013 | 608581614 | 2015 |
| 607431233 | 2020 | 607885408 | 2014 | 608584953 | 2015 |
| 607432964 | 2014 | 607887860 | 2014 | 608586353 | 2015 |
| 607438102 | 2015 | 607925234 | 2014 | 608592106 | 2018 |
| 607440521 | 2014 | 607947737 | 2019 | 608604519 | 2018 |
| 607452421 | 2020 | 607953011 | 2013 | 608609648 | 2013 |
| 607452574 | 2016 | 607955368 | 2020 | 608644947 | 2012 |
| 607472744 | 2015 | 607960521 | 2018 | 608682755 | 2017 |
| 607481848 | 2014 | 607962517 | 2013 | 608683618 | 2019 |
| 607495954 | 2015 | 607965894 | 2013 | 608686672 | 2020 |
| 607498425 | 2013 | 607970655 | 2016 | 608687511 | 2020 |
| 607525515 | 2014 | 608008662 | 2012 | 608701769 | 2011 |
| 607553445 | 2019 | 608024898 | 2018 | 608708573 | 2013 |
| 607562575 | 2019 | 608040660 | 2012 | 608710552 | 2011 |
| 607563517 | 2018 | 608066171 | 2015 | 608732536 | 2016 |
| 607572958 | 2017 | 608080995 | 2011 | 608837087 | 2019 |
| 607577192 | 2012 | 608093801 | 2011 | 608874657 | 2017 |
| 607588220 | 2017 | 608097431 | 2020 | 608900406 | 2015 |
| 607589573 | 2012 | 608116005 | 2016 | 608920949 | 2012 |
| 607600080 | 2019 | 608136055 | 2019 | 608929701 | 2016 |
| 607615176 | 2015 | 608153754 | 2013 | 608951558 | 2013 |
| 607622375 | 2013 | 608162559 | 2016 | 608968587 | 2015 |
| 607622557 | 2014 | 608164636 | 2018 | 608991091 | 2012 |
| 607630384 | 2014 | 608179631 | 2016 | 609018700 | 2018 |
| 607630683 | 2017 | 608181335 | 2014 | 609022050 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 609037603 | 2013 | 609722478 | 2011 | 610360146 | 2013 |
| 609037861 | 2014 | 609729919 | 2014 | 610362120 | 2015 |
| 609038762 | 2015 | 609735451 | 2020 | 610368306 | 2012 |
| 609044400 | 2013 | 609751663 | 2012 | 610396391 | 2019 |
| 609057110 | 2011 | 609765107 | 2018 | 610402578 | 2017 |
| 609065090 | 2017 | 609799677 | 2016 | 610413515 | 2018 |
| 609085870 | 2019 | 609810691 | 2019 | 610496830 | 2017 |
| 609087438 | 2018 | 609815081 | 2018 | 610509144 | 2012 |
| 609096635 | 2014 | 609835562 | 2020 | 610528633 | 2019 |
| 609125046 | 2013 | 609844599 | 2012 | 610530600 | 2016 |
| 609135168 | 2012 | 609884197 | 2013 | 610533717 | 2012 |
| 609171356 | 2014 | 609899946 | 2013 | 610536551 | 2016 |
| 609200755 | 2017 | 609912865 | 2016 | 610573420 | 2015 |
| 609201307 | 2020 | 609949507 | 2016 | 610607180 | 2018 |
| 609208939 | 2015 | 609954710 | 2016 | 610653476 | 2014 |
| 609219043 | 2019 | 609957073 | 2020 | 610654303 | 2012 |
| 609267090 | 2012 | 609969923 | 2017 | 610667594 | 2014 |
| 609267507 | 2017 | 609972877 | 2020 | 610680443 | 2013 |
| 609272590 | 2012 | 609980525 | 2013 | 610698127 | 2012 |
| 609278740 | 2019 | 609996811 | 2017 | 610712143 | 2020 |
| 609297849 | 2020 | 610007500 | 2013 | 610718989 | 2012 |
| 609299225 | 2020 | 610013353 | 2017 | 610722875 | 2018 |
| 609303404 | 2012 | 610032737 | 2015 | 610725207 | 2019 |
| 609390897 | 2013 | 610041532 | 2015 | 610728207 | 2016 |
| 609438259 | 2016 | 610101825 | 2015 | 610729419 | 2013 |
| 609440408 | 2012 | 610119523 | 2014 | 610740968 | 2014 |
| 609463046 | 2014 | 610127623 | 2019 | 610755688 | 2013 |
| 609469181 | 2018 | 610139298 | 2012 | 610758513 | 2018 |
| 609473431 | 2018 | 610146007 | 2017 | 610804843 | 2016 |
| 609485068 | 2016 | 610166071 | 2017 | 610814745 | 2013 |
| 609487494 | 2015 | 610204134 | 2011 | 610820160 | 2016 |
| 609495776 | 2014 | 610204328 | 2019 | 610822560 | 2016 |
| 609499849 | 2017 | 610214658 | 2015 | 610830036 | 2013 |
| 609537457 | 2012 | 610230456 | 2018 | 610834769 | 2013 |
| 609552976 | 2012 | 610245499 | 2020 | 610836793 | 2014 |
| 609555681 | 2011 | 610249471 | 2012 | 610855543 | 2016 |
| 609587684 | 2013 | 610265190 | 2017 | 610885823 | 2015 |
| 609592196 | 2020 | 610290717 | 2015 | 610904291 | 2018 |
| 609628921 | 2012 | 610313492 | 2020 | 610908091 | 2013 |
| 609640101 | 2015 | 610316262 | 2020 | 610920934 | 2016 |
| 609650780 | 2015 | 610320287 | 2011 | 610929796 | 2018 |
| 609669145 | 2013 | 610327338 | 2018 | 610958773 | 2013 |
| 609680125 | 2017 | 610351808 | 2012 | 610974442 | 2013 |
| 609680163 | 2014 | 610355232 | 2017 | 610974442 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 610974442 | 2019 | 611593977 | 2017 | 612074387 | 2018 |
| 610978498 | 2012 | 611607455 | 2019 | 612077200 | 2013 |
| 610979870 | 2012 | 611637515 | 2013 | 612096995 | 2018 |
| 610985582 | 2013 | 611645445 | 2015 | 612103580 | 2016 |
| 610993371 | 2014 | 611647039 | 2020 | 612105112 | 2013 |
| 611000774 | 2017 | 611653337 | 2016 | 612110480 | 2019 |
| 611005891 | 2020 | 611654109 | 2020 | 612118224 | 2012 |
| 611015456 | 2013 | 611654549 | 2013 | 612144077 | 2014 |
| 611017674 | 2015 | 611678428 | 2013 | 612151458 | 2012 |
| 611019270 | 2012 | 611687895 | 2019 | 612163190 | 2018 |
| 611028245 | 2019 | 611691690 | 2014 | 612214652 | 2014 |
| 611029768 | 2013 | 611706146 | 2015 | 612229774 | 2014 |
| 611032105 | 2016 | 611707815 | 2018 | 612241485 | 2013 |
| 611042277 | 2014 | 611711440 | 2016 | 612248483 | 2018 |
| 611052698 | 2019 | 611723986 | 2012 | 612248897 | 2012 |
| 611066388 | 2013 | 611730551 | 2014 | 612255723 | 2019 |
| 611091345 | 2020 | 611739284 | 2020 | 612258464 | 2016 |
| 611116262 | 2015 | 611741598 | 2020 | 612291612 | 2016 |
| 611127687 | 2012 | 611754600 | 2014 | 612301388 | 2012 |
| 611135505 | 2019 | 611769124 | 2016 | 612318070 | 2017 |
| 611150854 | 2016 | 611785568 | 2014 | 612326352 | 2016 |
| 611170141 | 2019 | 611786586 | 2016 | 612337040 | 2013 |
| 611195115 | 2014 | 611829338 | 2017 | 612350987 | 2016 |
| 611205532 | 2013 | 611840667 | 2012 | 612371230 | 2013 |
| 611228833 | 2015 | 611845344 | 2015 | 612380281 | 2012 |
| 611276866 | 2017 | 611849900 | 2011 | 612391369 | 2011 |
| 611312282 | 2014 | 611858389 | 2013 | 612397789 | 2020 |
| 611319498 | 2014 | 611861051 | 2017 | 612402194 | 2014 |
| 611345746 | 2012 | 611861491 | 2017 | 612410880 | 2016 |
| 611369065 | 2014 | 611888164 | 2016 | 612416248 | 2015 |
| 611384948 | 2014 | 611904994 | 2013 | 612442510 | 2013 |
| 611397816 | 2017 | 611907893 | 2012 | 612498480 | 2015 |
| 611412707 | 2013 | 611913199 | 2016 | 612500843 | 2012 |
| 611435436 | 2016 | 611925819 | 2015 | 612515537 | 2012 |
| 611464011 | 2013 | 611929542 | 2014 | 612537389 | 2020 |
| 611484308 | 2013 | 611943031 | 2017 | 612552535 | 2016 |
| 611488196 | 2016 | 611948184 | 2014 | 612554129 | 2015 |
| 611502083 | 2014 | 611987788 | 2017 | 612557456 | 2019 |
| 611508910 | 2013 | 611991052 | 2014 | 612580001 | 2015 |
| 611515779 | 2012 | 612000362 | 2019 | 612596397 | 2020 |
| 611516876 | 2013 | 612018709 | 2015 | 612629924 | 2016 |
| 611524483 | 2019 | 612037834 | 2012 | 612640590 | 2012 |
| 611582306 | 2013 | 612052406 | 2015 | 612642976 | 2017 |
| 611587239 | 2014 | 612074349 | 2017 | 612643724 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 612657971 | 2019 | 613304394 | 2013 | 613765158 | 2016 |
| 612664950 | 2013 | 613312810 | 2016 | 613766748 | 2014 |
| 612678303 | 2017 | 613316476 | 2012 | 613776341 | 2017 |
| 612686374 | 2019 | 613321859 | 2019 | 613778595 | 2015 |
| 612701590 | 2018 | 613331945 | 2017 | 613779800 | 2014 |
| 612725211 | 2013 | 613347281 | 2020 | 613787326 | 2017 |
| 612760742 | 2017 | 613375226 | 2019 | 613792759 | 2013 |
| 612785766 | 2014 | 613383546 | 2013 | 613862152 | 2014 |
| 612793177 | 2012 | 613384485 | 2015 | 613867281 | 2018 |
| 612801235 | 2018 | 613385037 | 2018 | 613898979 | 2013 |
| 612846120 | 2014 | 613386196 | 2015 | 613899492 | 2014 |
| 612852583 | 2019 | 613397652 | 2019 | 613902756 | 2015 |
| 612857002 | 2013 | 613435234 | 2014 | 613912191 | 2017 |
| 612858264 | 2019 | 613436721 | 2017 | 613922861 | 2012 |
| 612863518 | 2013 | 613444003 | 2020 | 613931771 | 2019 |
| 612903605 | 2017 | 613468293 | 2017 | 613935868 | 2016 |
| 612933052 | 2020 | 613472787 | 2020 | 613990882 | 2015 |
| 612943784 | 2013 | 613474888 | 2015 | 614013181 | 2013 |
| 612954288 | 2016 | 613489833 | 2016 | 614045469 | 2015 |
| 612966114 | 2020 | 613516272 | 2017 | 614045720 | 2020 |
| 612984075 | 2012 | 613527984 | 2019 | 614069879 | 2017 |
| 612988265 | 2020 | 613541930 | 2019 | 614083409 | 2014 |
| 612992125 | 2014 | 613543196 | 2017 | 614103027 | 2013 |
| 613007623 | 2017 | 613546538 | 2020 | 614109394 | 2015 |
| 613010151 | 2013 | 613549308 | 2017 | 614178656 | 2013 |
| 613011105 | 2015 | 613556832 | 2013 | 614179777 | 2014 |
| 613015383 | 2013 | 613564217 | 2019 | 614191737 | 2015 |
| 613015723 | 2013 | 613572587 | 2013 | 614221350 | 2014 |
| 613047702 | 2015 | 613577305 | 2013 | 614233028 | 2013 |
| 613083603 | 2013 | 613577903 | 2018 | 614234539 | 2018 |
| 613093919 | 2013 | 613586007 | 2020 | 614243164 | 2016 |
| 613097575 | 2012 | 613596636 | 2017 | 614250741 | 2013 |
| 613114995 | 2019 | 613610626 | 2014 | 614290583 | 2017 |
| 613120839 | 2020 | 613613238 | 2016 | 614292232 | 2017 |
| 613122564 | 2019 | 613615937 | 2014 | 614329956 | 2012 |
| 613123661 | 2011 | 613619701 | 2016 | 614344011 | 2015 |
| 613162722 | 2014 | 613633317 | 2012 | 614366382 | 2012 |
| 613168465 | 2016 | 613662693 | 2019 | 614371088 | 2017 |
| 613189196 | 2012 | 613691539 | 2019 | 614382192 | 2014 |
| 613189914 | 2013 | 613717553 | 2018 | 614385728 | 2013 |
| 613205029 | 2017 | 613720445 | 2019 | 614393414 | 2017 |
| 613226657 | 2016 | 613723540 | 2015 | 614416859 | 2014 |
| 613253052 | 2013 | 613745512 | 2017 | 614427423 | 2017 |
| 613298416 | 2019 | 613762182 | 2015 | 614432521 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 614444598 | 2012 | 615010583 | 2017 | 615560667 | 2013 |
| 614446895 | 2017 | 615019840 | 2017 | 615570868 | 2015 |
| 614447136 | 2013 | 615025461 | 2015 | 615572000 | 2018 |
| 614458525 | 2020 | 615135917 | 2011 | 615596898 | 2014 |
| 614481687 | 2017 | 615139468 | 2011 | 615597581 | 2018 |
| 614506748 | 2017 | 615143457 | 2015 | 615598030 | 2017 |
| 614535335 | 2019 | 615145546 | 2016 | 615611064 | 2018 |
| 614535579 | 2013 | 615154195 | 2017 | 615611648 | 2013 |
| 614538533 | 2014 | 615168249 | 2018 | 615625857 | 2017 |
| 614559836 | 2017 | 615188196 | 2018 | 615630797 | 2018 |
| 614568265 | 2014 | 615209550 | 2018 | 615634949 | 2012 |
| 614570529 | 2015 | 615214505 | 2016 | 615647001 | 2020 |
| 614577840 | 2011 | 615241998 | 2020 | 615648328 | 2017 |
| 614587352 | 2018 | 615253783 | 2018 | 615656636 | 2019 |
| 614588320 | 2020 | 615260499 | 2020 | 615665637 | 2019 |
| 614589116 | 2012 | 615272820 | 2020 | 615670670 | 2018 |
| 614599616 | 2020 | 615304996 | 2015 | 615675216 | 2015 |
| 614637145 | 2015 | 615339214 | 2011 | 615681552 | 2012 |
| 614642205 | 2020 | 615346700 | 2012 | 615694884 | 2015 |
| 614642736 | 2015 | 615358832 | 2015 | 615710468 | 2015 |
| 614666847 | 2013 | 615395098 | 2017 | 615718501 | 2014 |
| 614706958 | 2015 | 615396298 | 2019 | 615744627 | 2012 |
| 614715545 | 2020 | 615412494 | 2017 | 615749598 | 2017 |
| 614716472 | 2014 | 615415147 | 2017 | 615774086 | 2020 |
| 614749041 | 2020 | 615419882 | 2012 | 615797600 | 2015 |
| 614771525 | 2015 | 615430276 | 2014 | 615808083 | 2015 |
| 614783516 | 2019 | 615432353 | 2020 | 615809441 | 2012 |
| 614791381 | 2015 | 615436842 | 2012 | 615814848 | 2012 |
| 614821277 | 2013 | 615460130 | 2019 | 615817149 | 2019 |
| 614837850 | 2016 | 615462578 | 2012 | 615847510 | 2013 |
| 614841643 | 2013 | 615464071 | 2011 | 615885897 | 2018 |
| 614849499 | 2012 | 615468510 | 2014 | 615891901 | 2014 |
| 614876234 | 2012 | 615476854 | 2013 | 615914739 | 2012 |
| 614883108 | 2019 | 615481146 | 2013 | 615918242 | 2017 |
| 614897109 | 2013 | 615491373 | 2020 | 615918400 | 2017 |
| 614901467 | 2018 | 615491593 | 2018 | 615926366 | 2015 |
| 614915717 | 2016 | 615496555 | 2015 | 615969605 | 2015 |
| 614934347 | 2018 | 615512024 | 2017 | 615982669 | 2020 |
| 614947813 | 2014 | 615519151 | 2013 | 616009768 | 2014 |
| 614953068 | 2012 | 615534216 | 2017 | 616016383 | 2014 |
| 614963972 | 2015 | 615536006 | 2019 | 616031400 | 2013 |
| 614982306 | 2014 | 615538212 | 2015 | 616035509 | 2014 |
| 614992545 | 2016 | 615547378 | 2017 | 616041429 | 2018 |
| 614995420 | 2016 | 615558054 | 2018 | 616045683 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 616133791 | 2013 | 617020001 | 2018 | 617640825 | 2018 |
| 616186750 | 2011 | 617054131 | 2017 | 617648463 | 2017 |
| 616190567 | 2014 | 617058010 | 2011 | 617701590 | 2014 |
| 616191028 | 2016 | 617069198 | 2012 | 617747104 | 2019 |
| 616236804 | 2017 | 617078230 | 2015 | 617767221 | 2011 |
| 616242944 | 2015 | 617088443 | 2019 | 617793878 | 2019 |
| 616260867 | 2013 | 617113705 | 2013 | 617809744 | 2018 |
| 616289617 | 2017 | 617122500 | 2015 | 617832258 | 2015 |
| 616299442 | 2015 | 617166221 | 2015 | 617835846 | 2013 |
| 616333377 | 2018 | 617174436 | 2013 | 617845372 | 2013 |
| 616343281 | 2012 | 617180083 | 2013 | 617845736 | 2012 |
| 616344340 | 2013 | 617200003 | 2012 | 617858070 | 2015 |
| 616355909 | 2013 | 617235046 | 2016 | 617873434 | 2015 |
| 616362079 | 2019 | 617257719 | 2016 | 617873757 | 2020 |
| 616369962 | 2012 | 617260247 | 2016 | 617877234 | 2012 |
| 616371642 | 2016 | 617264499 | 2013 | 617886352 | 2013 |
| 616376824 | 2019 | 617289736 | 2018 | 617888063 | 2017 |
| 616396147 | 2016 | 617304380 | 2015 | 617893721 | 2017 |
| 616402300 | 2013 | 617322100 | 2012 | 617917395 | 2014 |
| 616415333 | 2017 | 617329976 | 2013 | 617925469 | 2012 |
| 616426813 | 2018 | 617333317 | 2014 | 617934484 | 2020 |
| 616454004 | 2016 | 617347033 | 2019 | 617936262 | 2018 |
| 616478402 | 2013 | 617352155 | 2012 | 617955426 | 2015 |
| 616490163 | 2017 | 617356682 | 2018 | 617967936 | 2018 |
| 616521675 | 2014 | 617368922 | 2013 | 617981554 | 2015 |
| 616525334 | 2016 | 617378939 | 2016 | 618002594 | 2020 |
| 616544823 | 2018 | 617382629 | 2017 | 618021667 | 2013 |
| 616557088 | 2019 | 617390860 | 2013 | 618023457 | 2017 |
| 616558020 | 2020 | 617423306 | 2012 | 618040895 | 2014 |
| 616559660 | 2015 | 617428825 | 2013 | 618066722 | 2013 |
| 616561429 | 2017 | 617431145 | 2019 | 618072630 | 2015 |
| 616574036 | 2015 | 617484350 | 2013 | 618073438 | 2016 |
| 616629635 | 2015 | 617493234 | 2013 | 618082726 | 2013 |
| 616640861 | 2016 | 617521574 | 2013 | 618102643 | 2012 |
| 616689934 | 2018 | 617524875 | 2013 | 618131151 | 2013 |
| 616714208 | 2014 | 617535630 | 2013 | 618139892 | 2018 |
| 616760025 | 2015 | 617548463 | 2018 | 618142174 | 2016 |
| 616812323 | 2017 | 617580532 | 2019 | 618152569 | 2020 |
| 616837220 | 2011 | 617580570 | 2019 | 618159244 | 2018 |
| 616850301 | 2012 | 617604522 | 2016 | 618178599 | 2020 |
| 616854321 | 2015 | 617612426 | 2019 | 618179830 | 2017 |
| 616930307 | 2018 | 617617440 | 2014 | 618180035 | 2014 |
| 616981306 | 2014 | 617630076 | 2012 | 618181003 | 2019 |
| 616989499 | 2020 | 617637775 | 2015 | 618187356 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 618187423 | 2013 | 618774159 | 2012 | 619380479 | 2017 |
| 618190133 | 2017 | 618779226 | 2020 | 619384372 | 2015 |
| 618201061 | 2018 | 618783734 | 2015 | 619387609 | 2019 |
| 618244544 | 2015 | 618820142 | 2013 | 619439414 | 2013 |
| 618256432 | 2012 | 618853383 | 2020 | 619440700 | 2015 |
| 618256638 | 2014 | 618878010 | 2012 | 619452181 | 2011 |
| 618284295 | 2015 | 618883716 | 2018 | 619464897 | 2015 |
| 618286712 | 2015 | 618886354 | 2019 | 619480384 | 2018 |
| 618287144 | 2015 | 618888259 | 2016 | 619481546 | 2018 |
| 618291975 | 2018 | 618893321 | 2013 | 619482825 | 2019 |
| 618296987 | 2019 | 618894131 | 2017 | 619523409 | 2017 |
| 618315018 | 2015 | 618903918 | 2015 | 619549037 | 2013 |
| 618327085 | 2017 | 618916446 | 2017 | 619617456 | 2012 |
| 618338462 | 2013 | 618920033 | 2016 | 619673527 | 2013 |
| 618343728 | 2014 | 618925356 | 2014 | 619675783 | 2017 |
| 618344459 | 2019 | 618941207 | 2018 | 619701506 | 2016 |
| 618375032 | 2014 | 618943657 | 2020 | 619720095 | 2013 |
| 618376232 | 2012 | 618947392 | 2013 | 619739888 | 2017 |
| 618405605 | 2015 | 618994022 | 2013 | 619740447 | 2019 |
| 618409077 | 2020 | 618995404 | 2015 | 619760849 | 2017 |
| 618418793 | 2014 | 619018870 | 2012 | 619774682 | 2013 |
| 618438547 | 2012 | 619021059 | 2019 | 619782873 | 2012 |
| 618474864 | 2017 | 619022132 | 2013 | 619843550 | 2015 |
| 618478640 | 2014 | 619026190 | 2016 | 619844487 | 2018 |
| 618495272 | 2016 | 619049609 | 2013 | 619875783 | 2017 |
| 618498224 | 2016 | 619084398 | 2016 | 619887166 | 2020 |
| 618517355 | 2013 | 619112250 | 2017 | 619891844 | 2014 |
| 618523859 | 2015 | 619125996 | 2018 | 619916204 | 2011 |
| 618533139 | 2020 | 619161809 | 2019 | 619933692 | 2017 |
| 618561112 | 2013 | 619169021 | 2012 | 619958587 | 2018 |
| 618582740 | 2015 | 619185386 | 2018 | 619964158 | 2011 |
| 618591430 | 2013 | 619200875 | 2016 | 619964718 | 2014 |
| 618610121 | 2014 | 619203164 | 2014 | 619972155 | 2013 |
| 618610810 | 2013 | 619212335 | 2013 | 619983154 | 2013 |
| 618652026 | 2013 | 619233327 | 2017 | 619990133 | 2017 |
| 618661417 | 2020 | 619235818 | 2016 | 620007694 | 2015 |
| 618666417 | 2014 | 619257036 | 2012 | 620020830 | 2014 |
| 618674361 | 2012 | 619298949 | 2018 | 620029381 | 2012 |
| 618679012 | 2020 | 619324011 | 2015 | 620034013 | 2013 |
| 618697416 | 2015 | 619335214 | 2019 | 620045359 | 2012 |
| 618731494 | 2012 | 619347269 | 2013 | 620080775 | 2016 |
| 618751688 | 2012 | 619351454 | 2014 | 620112097 | 2014 |
| 618759068 | 2013 | 619365766 | 2016 | 620112231 | 2020 |
| 618770402 | 2013 | 619372965 | 2016 | 620124284 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 620133211 | 2013 | 620717079 | 2014 | 621251211 | 2020 |
| 620149363 | 2019 | 620718798 | 2013 | 621281682 | 2012 |
| 620150453 | 2015 | 620719675 | 2014 | 621294495 | 2020 |
| 620158601 | 2015 | 620758994 | 2020 | 621303076 | 2020 |
| 620198857 | 2013 | 620771702 | 2016 | 621327759 | 2015 |
| 620245806 | 2014 | 620786563 | 2017 | 621334207 | 2014 |
| 620249149 | 2017 | 620801595 | 2014 | 621346030 | 2017 |
| 620249979 | 2015 | 620816930 | 2013 | 621350160 | 2016 |
| 620276336 | 2014 | 620847989 | 2012 | 621359104 | 2019 |
| 620276520 | 2013 | 620856239 | 2017 | 621365517 | 2012 |
| 620283418 | 2012 | 620878342 | 2012 | 621372819 | 2013 |
| 620311875 | 2013 | 620878642 | 2015 | 621381573 | 2018 |
| 620318213 | 2013 | 620881923 | 2015 | 621383521 | 2015 |
| 620325319 | 2013 | 620899308 | 2016 | 621385426 | 2017 |
| 620329963 | 2016 | 620901981 | 2012 | 621388739 | 2017 |
| 620331071 | 2016 | 620914005 | 2016 | 621390706 | 2016 |
| 620343488 | 2014 | 620923147 | 2015 | 621392675 | 2020 |
| 620367848 | 2017 | 620938635 | 2013 | 621418716 | 2020 |
| 620368751 | 2018 | 620949593 | 2016 | 621420965 | 2013 |
| 620376021 | 2017 | 620954691 | 2012 | 621440410 | 2011 |
| 620383713 | 2012 | 620958661 | 2013 | 621444521 | 2017 |
| 620386698 | 2012 | 620966125 | 2019 | 621456275 | 2013 |
| 620388074 | 2016 | 620973661 | 2012 | 621485616 | 2015 |
| 620404464 | 2016 | 620980119 | 2020 | 621485675 | 2015 |
| 620433673 | 2013 | 620994287 | 2020 | 621486282 | 2018 |
| 620468020 | 2019 | 621013059 | 2017 | 621495219 | 2016 |
| 620473960 | 2015 | 621035291 | 2020 | 621500105 | 2012 |
| 620478116 | 2013 | 621037342 | 2018 | 621508432 | 2012 |
| 620485781 | 2013 | 621053372 | 2013 | 621520844 | 2019 |
| 620492033 | 2015 | 621064096 | 2012 | 621537809 | 2014 |
| 620492203 | 2016 | 621067311 | 2018 | 621572847 | 2019 |
| 620506377 | 2011 | 621091702 | 2019 | 621615637 | 2013 |
| 620515354 | 2019 | 621096049 | 2019 | 621619401 | 2015 |
| 620516607 | 2020 | 621134140 | 2019 | 621623488 | 2013 |
| 620543973 | 2014 | 621170039 | 2014 | 621640058 | 2016 |
| 620544654 | 2012 | 621170819 | 2013 | 621673299 | 2015 |
| 620553095 | 2012 | 621172154 | 2013 | 621687290 | 2017 |
| 620613510 | 2013 | 621196899 | 2020 | 621705717 | 2012 |
| 620641050 | 2014 | 621205937 | 2013 | 621719653 | 2019 |
| 620661012 | 2013 | 621214328 | 2013 | 621727090 | 2016 |
| 620662286 | 2015 | 621219079 | 2020 | 621743472 | 2013 |
| 620667614 | 2015 | 621237459 | 2019 | 621762155 | 2015 |
| 620695350 | 2018 | 621240676 | 2012 | 621763367 | 2015 |
| 620701549 | 2015 | 621245810 | 2019 | 621764622 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 621795152 | 2015 | 622358487 | 2012 | 622746024 | 2011 |
| 621811451 | 2015 | 622361513 | 2016 | 622746880 | 2019 |
| 621822230 | 2012 | 622363339 | 2018 | 622758584 | 2017 |
| 621831970 | 2014 | 622365612 | 2013 | 622768278 | 2018 |
| 621854570 | 2015 | 622372055 | 2019 | 622788527 | 2012 |
| 621879570 | 2013 | 622375007 | 2017 | 622791691 | 2013 |
| 621891449 | 2016 | 622410285 | 2019 | 622827531 | 2014 |
| 621927523 | 2013 | 622411497 | 2015 | 622829163 | 2018 |
| 621930702 | 2016 | 622420084 | 2020 | 622880210 | 2016 |
| 621937528 | 2013 | 622421571 | 2013 | 622885844 | 2015 |
| 621958948 | 2014 | 622443866 | 2017 | 622893504 | 2019 |
| 621962925 | 2017 | 622455883 | 2012 | 622911215 | 2013 |
| 621966086 | 2014 | 622480618 | 2019 | 622911681 | 2013 |
| 621967456 | 2014 | 622497829 | 2020 | 622911981 | 2012 |
| 621994394 | 2017 | 622522375 | 2020 | 622930974 | 2013 |
| 622003862 | 2013 | 622556259 | 2017 | 622936942 | 2018 |
| 622010839 | 2012 | 622562428 | 2015 | 622950314 | 2017 |
| 622027208 | 2016 | 622568989 | 2018 | 622976473 | 2014 |
| 622030067 | 2015 | 622589323 | 2018 | 622983050 | 2017 |
| 622039067 | 2012 | 622597411 | 2020 | 622990065 | 2012 |
| 622068288 | 2012 | 622597954 | 2017 | 622991837 | 2013 |
| 622089036 | 2019 | 622601561 | 2016 | 622992013 | 2018 |
| 622108870 | 2013 | 622606951 | 2017 | 622992142 | 2015 |
| 622115732 | 2013 | 622615017 | 2020 | 623012097 | 2020 |
| 622118629 | 2013 | 622634025 | 2015 | 623033974 | 2012 |
| 622121717 | 2014 | 622634374 | 2013 | 623051665 | 2020 |
| 622125074 | 2016 | 622643519 | 2019 | 623074875 | 2013 |
| 622125165 | 2013 | 622647462 | 2013 | 623076512 | 2015 |
| 622127759 | 2018 | 622650914 | 2015 | 623091196 | 2019 |
| 622160440 | 2016 | 622659415 | 2020 | 623144163 | 2012 |
| 622175299 | 2013 | 622661028 | 2012 | 623163406 | 2015 |
| 622189965 | 2019 | 622664123 | 2018 | 623164709 | 2020 |
| 622195744 | 2015 | 622673174 | 2016 | 623176013 | 2014 |
| 622199049 | 2015 | 622681640 | 2017 | 623185595 | 2015 |
| 622211524 | 2017 | 622699556 | 2013 | 623196879 | 2013 |
| 622216067 | 2015 | 622706165 | 2012 | 623215883 | 2014 |
| 622218417 | 2019 | 622709002 | 2014 | 623229200 | 2015 |
| 622271926 | 2018 | 622711067 | 2020 | 623234683 | 2012 |
| 622272982 | 2017 | 622713778 | 2012 | 623242551 | 2015 |
| 622285692 | 2016 | 622719447 | 2017 | 623243995 | 2013 |
| 622293924 | 2013 | 622720836 | 2017 | 623257207 | 2017 |
| 622312407 | 2015 | 622726995 | 2017 | 623262692 | 2019 |
| 622339443 | 2015 | 622729836 | 2018 | 623263139 | 2012 |
| 622340820 | 2016 | 622742626 | 2017 | 623288103 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 623314354 | 2014 | 623823367 | 2015 | 624419974 | 2020 |
| 623314794 | 2013 | 623829531 | 2017 | 624431623 | 2017 |
| 623324551 | 2016 | 623851118 | 2016 | 624433279 | 2019 |
| 623330243 | 2015 | 623857174 | 2016 | 624441628 | 2018 |
| 623354483 | 2019 | 623868513 | 2011 | 624453815 | 2012 |
| 623371687 | 2013 | 623869000 | 2012 | 624462737 | 2019 |
| 623373544 | 2012 | 623885456 | 2017 | 624464694 | 2017 |
| 623382129 | 2012 | 623886187 | 2015 | 624486147 | 2012 |
| 623417869 | 2015 | 623922888 | 2015 | 624489814 | 2013 |
| 623418710 | 2018 | 623931724 | 2013 | 624506117 | 2011 |
| 623444616 | 2017 | 623947694 | 2019 | 624553378 | 2012 |
| 623452211 | 2012 | 623972077 | 2012 | 624559516 | 2014 |
| 623499934 | 2020 | 623973265 | 2012 | 624574578 | 2015 |
| 623509430 | 2017 | 623977015 | 2013 | 624613570 | 2013 |
| 623512097 | 2013 | 623982498 | 2018 | 624667234 | 2013 |
| 623517841 | 2019 | 623997297 | 2016 | 624675310 | 2016 |
| 623518027 | 2016 | 624040711 | 2020 | 624689763 | 2016 |
| 623557619 | 2013 | 624065498 | 2015 | 624701743 | 2013 |
| 623568498 | 2014 | 624090675 | 2011 | 624711657 | 2016 |
| 623570518 | 2017 | 624090869 | 2013 | 624718693 | 2012 |
| 623573845 | 2012 | 624093081 | 2014 | 624727436 | 2014 |
| 623597803 | 2013 | 624112409 | 2016 | 624727955 | 2015 |
| 623602270 | 2013 | 624114328 | 2017 | 624750263 | 2019 |
| 623618724 | 2015 | 624124610 | 2017 | 624755471 | 2015 |
| 623621628 | 2013 | 624152966 | 2015 | 624758162 | 2019 |
| 623624278 | 2012 | 624157148 | 2014 | 624776267 | 2013 |
| 623631221 | 2016 | 624159031 | 2011 | 624783129 | 2013 |
| 623646496 | 2017 | 624166864 | 2014 | 624783791 | 2012 |
| 623653750 | 2013 | 624187894 | 2016 | 624797900 | 2020 |
| 623674376 | 2014 | 624191613 | 2013 | 624830465 | 2020 |
| 623679716 | 2014 | 624198001 | 2018 | 624845367 | 2020 |
| 623693891 | 2013 | 624210110 | 2016 | 624847511 | 2012 |
| 623694601 | 2012 | 624251384 | 2020 | 624849387 | 2013 |
| 623696441 | 2013 | 624266494 | 2017 | 624851548 | 2013 |
| 623706832 | 2012 | 624269240 | 2014 | 624866141 | 2012 |
| 623718029 | 2020 | 624287412 | 2020 | 624879394 | 2015 |
| 623723751 | 2020 | 624300020 | 2017 | 624879625 | 2014 |
| 623728402 | 2015 | 624325680 | 2018 | 624885305 | 2017 |
| 623749781 | 2020 | 624328498 | 2012 | 624894071 | 2012 |
| 623753445 | 2017 | 624360812 | 2014 | 624898194 | 2020 |
| 623802349 | 2013 | 624363876 | 2016 | 624907880 | 2012 |
| 623805872 | 2018 | 624366440 | 2012 | 624921654 | 2013 |
| 623811936 | 2014 | 624379980 | 2016 | 624925533 | 2014 |
| 623821565 | 2013 | 624418267 | 2013 | 624946824 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 624955588 | 2011 | 625517027 | 2017 | 626149509 | 2017 |
| 624957055 | 2011 | 625527565 | 2020 | 626156411 | 2011 |
| 624959209 | 2012 | 625534348 | 2018 | 626158067 | 2012 |
| 624973633 | 2020 | 625537182 | 2013 | 626162903 | 2015 |
| 624991477 | 2020 | 625546298 | 2013 | 626165979 | 2013 |
| 625001494 | 2018 | 625547591 | 2012 | 626178562 | 2018 |
| 625015691 | 2015 | 625563806 | 2016 | 626179970 | 2018 |
| 625027383 | 2013 | 625595653 | 2015 | 626180890 | 2015 |
| 625076700 | 2012 | 625600719 | 2020 | 626182537 | 2011 |
| 625112748 | 2020 | 625605563 | 2017 | 626193354 | 2015 |
| 625118376 | 2016 | 625615075 | 2015 | 626195429 | 2016 |
| 625126880 | 2016 | 625633120 | 2015 | 626195962 | 2020 |
| 625133962 | 2013 | 625672841 | 2013 | 626200406 | 2012 |
| 625136964 | 2011 | 625697190 | 2012 | 626226931 | 2013 |
| 625144569 | 2016 | 625709773 | 2014 | 626229634 | 2014 |
| 625176201 | 2015 | 625738047 | 2016 | 626251962 | 2020 |
| 625218865 | 2012 | 625748274 | 2014 | 626253013 | 2012 |
| 625233891 | 2017 | 625768341 | 2020 | 626263135 | 2015 |
| 625236233 | 2015 | 625772794 | 2015 | 626281723 | 2012 |
| 625255992 | 2013 | 625775643 | 2015 | 626294811 | 2017 |
| 625264656 | 2015 | 625776350 | 2012 | 626310328 | 2012 |
| 625270502 | 2013 | 625777251 | 2014 | 626321937 | 2016 |
| 625280636 | 2012 | 625805008 | 2013 | 626330885 | 2015 |
| 625287581 | 2015 | 625815132 | 2017 | 626338514 | 2014 |
| 625288652 | 2015 | 625821533 | 2015 | 626344147 | 2017 |
| 625321399 | 2020 | 625831033 | 2013 | 626352766 | 2020 |
| 625323892 | 2020 | 625834011 | 2013 | 626387022 | 2013 |
| 625327848 | 2018 | 625853380 | 2015 | 626400783 | 2017 |
| 625336863 | 2016 | 625866832 | 2017 | 626406763 | 2017 |
| 625348323 | 2014 | 625883751 | 2014 | 626423785 | 2014 |
| 625356538 | 2016 | 625894413 | 2013 | 626423905 | 2019 |
| 625379396 | 2014 | 625897659 | 2016 | 626425678 | 2017 |
| 625381739 | 2013 | 625934146 | 2012 | 626456718 | 2019 |
| 625388579 | 2018 | 625948484 | 2020 | 626466024 | 2019 |
| 625390455 | 2013 | 626006745 | 2015 | 626466581 | 2018 |
| 625411584 | 2013 | 626016764 | 2012 | 626468022 | 2019 |
| 625428226 | 2015 | 626030899 | 2012 | 626501185 | 2012 |
| 625444476 | 2013 | 626039900 | 2019 | 626522787 | 2012 |
| 625465614 | 2012 | 626056817 | 2016 | 626540131 | 2015 |
| 625482430 | 2012 | 626065820 | 2015 | 626547684 | 2015 |
| 625485092 | 2020 | 626076702 | 2018 | 626550552 | 2019 |
| 625491209 | 2013 | 626110132 | 2018 | 626571673 | 2019 |
| 625502383 | 2020 | 626131540 | 2012 | 626573712 | 2013 |
| 625507503 | 2015 | 626140395 | 2015 | 626615443 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 626629559 | 2015 | 627198514 | 2014 | 627605309 | 2013 |
| 626644872 | 2012 | 627202614 | 2018 | 627610251 | 2014 |
| 626662989 | 2012 | 627207559 | 2014 | 627623143 | 2012 |
| 626664779 | 2012 | 627233326 | 2017 | 627628648 | 2014 |
| 626676356 | 2011 | 627250958 | 2012 | 627631243 | 2018 |
| 626695601 | 2017 | 627258912 | 2012 | 627631346 | 2020 |
| 626704385 | 2014 | 627270984 | 2011 | 627646420 | 2014 |
| 626710085 | 2020 | 627289416 | 2014 | 627648416 | 2017 |
| 626717253 | 2020 | 627292671 | 2017 | 627656621 | 2016 |
| 626718427 | 2017 | 627294772 | 2018 | 627657663 | 2013 |
| 626752899 | 2015 | 627303937 | 2020 | 627657974 | 2012 |
| 626771467 | 2013 | 627312380 | 2018 | 627694178 | 2013 |
| 626776041 | 2013 | 627316180 | 2015 | 627709167 | 2017 |
| 626782237 | 2012 | 627318126 | 2020 | 627718481 | 2016 |
| 626795671 | 2014 | 627330617 | 2012 | 627743591 | 2012 |
| 626795877 | 2013 | 627335722 | 2013 | 627764569 | 2016 |
| 626814477 | 2017 | 627340399 | 2018 | 627767511 | 2017 |
| 626833071 | 2015 | 627342385 | 2017 | 627769337 | 2011 |
| 626833148 | 2018 | 627343779 | 2019 | 627791940 | 2019 |
| 626852584 | 2015 | 627351661 | 2013 | 627803925 | 2012 |
| 626877003 | 2013 | 627374584 | 2013 | 627807701 | 2016 |
| 626878617 | 2015 | 627378736 | 2013 | 627821317 | 2013 |
| 626913443 | 2013 | 627425802 | 2014 | 627823406 | 2019 |
| 626915099 | 2015 | 627447721 | 2013 | 627830942 | 2015 |
| 626926256 | 2013 | 627451679 | 2018 | 627843119 | 2013 |
| 626943321 | 2013 | 627453873 | 2013 | 627868779 | 2012 |
| 626953869 | 2013 | 627485187 | 2015 | 627872641 | 2013 |
| 626995532 | 2017 | 627490156 | 2015 | 627886393 | 2013 |
| 626998857 | 2012 | 627494865 | 2013 | 627903892 | 2012 |
| 627002870 | 2013 | 627498263 | 2014 | 627908945 | 2012 |
| 627049919 | 2011 | 627499255 | 2013 | 627922812 | 2012 |
| 627055774 | 2020 | 627499762 | 2014 | 627931538 | 2013 |
| 627072576 | 2013 | 627501448 | 2011 | 627944171 | 2014 |
| 627077033 | 2015 | 627503044 | 2015 | 627991617 | 2013 |
| 627109252 | 2017 | 627504919 | 2019 | 628006804 | 2019 |
| 627119178 | 2019 | 627511170 | 2013 | 628015685 | 2011 |
| 627127632 | 2013 | 627530413 | 2013 | 628022559 | 2015 |
| 627130720 | 2014 | 627539976 | 2013 | 628029246 | 2011 |
| 627132950 | 2015 | 627568692 | 2013 | 628040812 | 2014 |
| 627154829 | 2011 | 627568733 | 2016 | 628054320 | 2018 |
| 627178083 | 2018 | 627585377 | 2017 | 628079198 | 2014 |
| 627180593 | 2015 | 627590231 | 2014 | 628120076 | 2014 |
| 627180672 | 2014 | 627591857 | 2012 | 628152926 | 2013 |
| 627191310 | 2014 | 627593714 | 2013 | 628157902 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 628190136 | 2020 | 628684357 | 2016 | 629460569 | 2012 |
| 628201375 | 2012 | 628699429 | 2012 | 629465806 | 2016 |
| 628203995 | 2013 | 628710637 | 2019 | 629467969 | 2017 |
| 628206301 | 2016 | 628718055 | 2015 | 629487206 | 2012 |
| 628222680 | 2015 | 628723244 | 2019 | 629542290 | 2012 |
| 628239621 | 2019 | 628726698 | 2012 | 629564157 | 2016 |
| 628244951 | 2016 | 628737013 | 2012 | 629586375 | 2013 |
| 628270003 | 2017 | 628737477 | 2012 | 629588672 | 2012 |
| 628290819 | 2015 | 628772142 | 2015 | 629590716 | 2014 |
| 628290845 | 2017 | 628775522 | 2013 | 629620212 | 2016 |
| 628299463 | 2018 | 628812409 | 2016 | 629622935 | 2020 |
| 628306101 | 2014 | 628812796 | 2019 | 629638324 | 2014 |
| 628316065 | 2013 | 628817851 | 2015 | 629641852 | 2019 |
| 628329294 | 2014 | 628829189 | 2014 | 629663408 | 2012 |
| 628336285 | 2017 | 628842181 | 2013 | 629668082 | 2013 |
| 628339902 | 2014 | 628843733 | 2016 | 629699213 | 2013 |
| 628341876 | 2015 | 628861412 | 2020 | 629700763 | 2019 |
| 628370255 | 2019 | 628908375 | 2012 | 629703040 | 2013 |
| 628375736 | 2015 | 628915885 | 2017 | 629709408 | 2013 |
| 628383941 | 2017 | 628954702 | 2019 | 629719879 | 2020 |
| 628401535 | 2018 | 628969240 | 2013 | 629751968 | 2016 |
| 628410110 | 2013 | 628999453 | 2014 | 629771097 | 2020 |
| 628429848 | 2014 | 629004822 | 2012 | 629793239 | 2016 |
| 628437077 | 2019 | 629023323 | 2013 | 629808618 | 2013 |
| 628437508 | 2014 | 629040993 | 2012 | 629810647 | 2011 |
| 628438746 | 2017 | 629115504 | 2015 | 629829399 | 2013 |
| 628466913 | 2013 | 629136003 | 2017 | 629830398 | 2015 |
| 628468260 | 2019 | 629163123 | 2016 | 629849648 | 2020 |
| 628473538 | 2013 | 629168343 | 2019 | 629854435 | 2016 |
| 628495990 | 2012 | 629214489 | 2017 | 629869789 | 2012 |
| 628510453 | 2013 | 629224082 | 2015 | 629871433 | 2017 |
| 628515207 | 2015 | 629224977 | 2014 | 629896574 | 2012 |
| 628516287 | 2015 | 629235835 | 2017 | 629914027 | 2013 |
| 628524325 | 2016 | 629238162 | 2017 | 629938267 | 2017 |
| 628526440 | 2019 | 629251437 | 2019 | 629976697 | 2016 |
| 628534681 | 2017 | 629255768 | 2020 | 629980064 | 2013 |
| 628548917 | 2020 | 629269939 | 2013 | 629995708 | 2013 |
| 628558998 | 2016 | 629296360 | 2019 | 630018127 | 2019 |
| 628563199 | 2019 | 629305135 | 2019 | 630024279 | 2012 |
| 628587391 | 2012 | 629306050 | 2013 | 630037082 | 2019 |
| 628632794 | 2012 | 629344961 | 2014 | 630038567 | 2012 |
| 628653449 | 2013 | 629369909 | 2019 | 630059389 | 2014 |
| 628668523 | 2014 | 629430746 | 2019 | 630067154 | 2017 |
| 628668626 | 2014 | 629446496 | 2013 | 630068988 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 630082025 | 2019 | 630630559 | 2020 | 631182097 | 2013 |
| 630093854 | 2013 | 630638898 | 2016 | 631206996 | 2017 |
| 630102277 | 2013 | 630641469 | 2015 | 631212414 | 2017 |
| 630103128 | 2014 | 630647148 | 2019 | 631238901 | 2014 |
| 630103386 | 2015 | 630660774 | 2014 | 631274606 | 2020 |
| 630114995 | 2020 | 630671228 | 2014 | 631274876 | 2013 |
| 630118886 | 2018 | 630671711 | 2013 | 631279022 | 2015 |
| 630126383 | 2017 | 630711690 | 2015 | 631292672 | 2014 |
| 630152002 | 2015 | 630724817 | 2018 | 631304243 | 2016 |
| 630177466 | 2013 | 630725160 | 2019 | 631326540 | 2013 |
| 630197741 | 2011 | 630761700 | 2012 | 631330424 | 2016 |
| 630201358 | 2016 | 630766140 | 2013 | 631335735 | 2020 |
| 630209087 | 2016 | 630811086 | 2014 | 631365687 | 2016 |
| 630223784 | 2011 | 630819155 | 2016 | 631400231 | 2018 |
| 630224489 | 2015 | 630824382 | 2012 | 631439141 | 2015 |
| 630225823 | 2017 | 630841469 | 2015 | 631453159 | 2014 |
| 630228538 | 2020 | 630842839 | 2015 | 631460281 | 2017 |
| 630244324 | 2012 | 630856634 | 2020 | 631462459 | 2015 |
| 630287754 | 2015 | 630862815 | 2013 | 631463647 | 2013 |
| 630288100 | 2012 | 630879959 | 2019 | 631480827 | 2016 |
| 630295074 | 2013 | 630888699 | 2014 | 631485671 | 2017 |
| 630323182 | 2014 | 630891579 | 2015 | 631516224 | 2013 |
| 630352676 | 2014 | 630896115 | 2016 | 631522572 | 2012 |
| 630355147 | 2015 | 630930052 | 2015 | 631545055 | 2013 |
| 630356098 | 2013 | 630967990 | 2019 | 631546463 | 2017 |
| 630356854 | 2013 | 630986893 | 2011 | 631578791 | 2016 |
| 630358199 | 2012 | 630989613 | 2020 | 631595012 | 2014 |
| 630364241 | 2015 | 630990337 | 2020 | 631616414 | 2016 |
| 630364540 | 2015 | 631010880 | 2017 | 631627865 | 2015 |
| 630368223 | 2014 | 631024738 | 2012 | 631628728 | 2017 |
| 630382451 | 2019 | 631032204 | 2014 | 631653125 | 2017 |
| 630407782 | 2019 | 631034549 | 2019 | 631661495 | 2018 |
| 630412555 | 2019 | 631039616 | 2014 | 631663429 | 2016 |
| 630425071 | 2012 | 631044295 | 2016 | 631697755 | 2012 |
| 630451094 | 2019 | 631074513 | 2012 | 631698709 | 2020 |
| 630470175 | 2016 | 631080249 | 2013 | 631699002 | 2014 |
| 630496472 | 2014 | 631086437 | 2012 | 631710741 | 2013 |
| 630532355 | 2016 | 631104502 | 2014 | 631738456 | 2020 |
| 630533464 | 2014 | 631108560 | 2012 | 631751068 | 2012 |
| 630549580 | 2019 | 631115850 | 2019 | 631751070 | 2014 |
| 630563744 | 2015 | 631140013 | 2013 | 631779254 | 2014 |
| 630581368 | 2012 | 631140673 | 2019 | 631810761 | 2014 |
| 630617923 | 2017 | 631158230 | 2019 | 631839884 | 2020 |
| 630620310 | 2016 | 631179636 | 2013 | 631875060 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 631883081 | 2013 | 632340093 | 2012 | 633079177 | 2013 |
| 631960956 | 2014 | 632344374 | 2020 | 633087710 | 2015 |
| 631964720 | 2016 | 632347390 | 2012 | 633117436 | 2016 |
| 631965152 | 2012 | 632374161 | 2012 | 633133040 | 2013 |
| 631966065 | 2019 | 632395634 | 2018 | 633136262 | 2017 |
| 631972698 | 2013 | 632396119 | 2012 | 633157905 | 2017 |
| 631977258 | 2013 | 632401299 | 2014 | 633214894 | 2015 |
| 631983099 | 2015 | 632415575 | 2013 | 633226213 | 2017 |
| 631998147 | 2016 | 632422011 | 2017 | 633232042 | 2018 |
| 632003683 | 2013 | 632503580 | 2012 | 633235795 | 2013 |
| 632003891 | 2014 | 632510703 | 2012 | 633276646 | 2017 |
| 632008803 | 2013 | 632550569 | 2013 | 633298228 | 2017 |
| 632011587 | 2017 | 632551238 | 2013 | 633310064 | 2013 |
| 632015882 | 2013 | 632593157 | 2011 | 633333767 | 2014 |
| 632017232 | 2020 | 632596680 | 2012 | 633362055 | 2012 |
| 632017610 | 2020 | 632611870 | 2016 | 633389730 | 2013 |
| 632028803 | 2020 | 632612032 | 2013 | 633408562 | 2011 |
| 632038705 | 2016 | 632614250 | 2013 | 633413139 | 2012 |
| 632050739 | 2019 | 632622336 | 2019 | 633431325 | 2017 |
| 632054230 | 2020 | 632627568 | 2015 | 633449358 | 2015 |
| 632060409 | 2013 | 632672135 | 2012 | 633459573 | 2018 |
| 632096733 | 2015 | 632684671 | 2013 | 633462726 | 2014 |
| 632100479 | 2012 | 632707198 | 2018 | 633475450 | 2017 |
| 632107843 | 2014 | 632736280 | 2013 | 633495826 | 2016 |
| 632117927 | 2012 | 632763142 | 2012 | 633497458 | 2020 |
| 632120883 | 2014 | 632765396 | 2017 | 633502019 | 2012 |
| 632126095 | 2014 | 632779402 | 2019 | 633551565 | 2014 |
| 632150371 | 2015 | 632780621 | 2015 | 633565308 | 2011 |
| 632157393 | 2017 | 632817058 | 2020 | 633571515 | 2014 |
| 632180596 | 2015 | 632821059 | 2015 | 633580695 | 2011 |
| 632184463 | 2014 | 632833870 | 2017 | 633593769 | 2017 |
| 632187219 | 2012 | 632857113 | 2016 | 633602376 | 2014 |
| 632190345 | 2020 | 632871303 | 2016 | 633633480 | 2019 |
| 632199949 | 2016 | 632891183 | 2011 | 633636494 | 2019 |
| 632243661 | 2015 | 632925348 | 2020 | 633643552 | 2015 |
| 632246077 | 2017 | 632957999 | 2019 | 633665770 | 2019 |
| 632253290 | 2013 | 632961639 | 2013 | 633673545 | 2018 |
| 632260259 | 2020 | 633006443 | 2015 | 633692371 | 2018 |
| 632269457 | 2017 | 633013965 | 2015 | 633696652 | 2017 |
| 632278331 | 2012 | 633029005 | 2013 | 633699472 | 2014 |
| 632286649 | 2020 | 633029574 | 2015 | 633707243 | 2020 |
| 632304075 | 2015 | 633041857 | 2013 | 633709332 | 2016 |
| 632304491 | 2015 | 633058848 | 2017 | 633709423 | 2013 |
| 632336523 | 2012 | 633072492 | 2012 | 633735666 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 633761914 | 2012 | 634278024 | 2015 | 634632713 | 2015 |
| 633771892 | 2013 | 634287221 | 2015 | 634638339 | 2017 |
| 633779973 | 2016 | 634290228 | 2017 | 634647952 | 2020 |
| 633785623 | 2016 | 634291832 | 2016 | 634648566 | 2012 |
| 633793620 | 2020 | 634293751 | 2015 | 634648669 | 2017 |
| 633799856 | 2012 | 634294523 | 2019 | 634650727 | 2013 |
| 633815442 | 2014 | 634317507 | 2016 | 634663229 | 2012 |
| 633845382 | 2017 | 634324108 | 2013 | 634667512 | 2013 |
| 633851733 | 2018 | 634327368 | 2012 | 634668114 | 2014 |
| 633867689 | 2016 | 634344093 | 2015 | 634683396 | 2017 |
| 633878937 | 2018 | 634351357 | 2015 | 634687744 | 2013 |
| 633882861 | 2014 | 634353056 | 2013 | 634699010 | 2013 |
| 633883047 | 2013 | 634363166 | 2013 | 634700302 | 2013 |
| 633891276 | 2013 | 634369299 | 2013 | 634719054 | 2014 |
| 633898676 | 2015 | 634370664 | 2013 | 634719494 | 2020 |
| 633912707 | 2015 | 634378290 | 2013 | 634721514 | 2017 |
| 633928457 | 2012 | 634385384 | 2019 | 634728574 | 2016 |
| 633928457 | 2012 | 634392533 | 2016 | 634747324 | 2018 |
| 633934133 | 2012 | 634403124 | 2012 | 634773842 | 2017 |
| 633948378 | 2016 | 634423485 | 2017 | 634827021 | 2013 |
| 633952240 | 2014 | 634455323 | 2013 | 634840683 | 2012 |
| 633965780 | 2017 | 634458272 | 2012 | 634841194 | 2015 |
| 633986980 | 2015 | 634475141 | 2015 | 634858874 | 2012 |
| 634027994 | 2018 | 634482493 | 2015 | 634885334 | 2019 |
| 634046586 | 2017 | 634485160 | 2016 | 634885592 | 2013 |
| 634052779 | 2014 | 634492216 | 2019 | 634895042 | 2017 |
| 634056050 | 2020 | 634497266 | 2015 | 634900067 | 2018 |
| 634060910 | 2013 | 634503821 | 2013 | 634907871 | 2016 |
| 634102328 | 2017 | 634505659 | 2015 | 634936004 | 2015 |
| 634114412 | 2013 | 634509423 | 2013 | 634936801 | 2017 |
| 634131288 | 2012 | 634533515 | 2013 | 634939159 | 2017 |
| 634141350 | 2012 | 634543247 | 2019 | 634941712 | 2017 |
| 634141960 | 2020 | 634543728 | 2016 | 634961346 | 2018 |
| 634153767 | 2013 | 634560439 | 2012 | 634963801 | 2020 |
| 634157490 | 2016 | 634561330 | 2017 | 634968019 | 2018 |
| 634205039 | 2014 | 634567463 | 2020 | 634985249 | 2013 |
| 634215864 | 2015 | 634568869 | 2015 | 635019810 | 2014 |
| 634216894 | 2019 | 634572341 | 2017 | 635035498 | 2012 |
| 634241033 | 2014 | 634573292 | 2019 | 635055620 | 2020 |
| 634247051 | 2015 | 634575460 | 2017 | 635056234 | 2018 |
| 634248718 | 2012 | 634579961 | 2015 | 635066162 | 2015 |
| 634254822 | 2020 | 634590305 | 2016 | 635092458 | 2012 |
| 634266930 | 2016 | 634605825 | 2014 | 635101223 | 2019 |
| 634271557 | 2014 | 634608530 | 2012 | 635139103 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 635168491 | 2014 | 635758571 | 2018 | 636259058 | 2012 |
| 635199488 | 2019 | 635774965 | 2013 | 636273248 | 2012 |
| 635199775 | 2013 | 635786683 | 2015 | 636281805 | 2014 |
| 635210141 | 2019 | 635789099 | 2015 | 636290923 | 2015 |
| 635225184 | 2020 | 635793349 | 2014 | 636311052 | 2015 |
| 635246619 | 2013 | 635799484 | 2018 | 636313282 | 2020 |
| 635256341 | 2014 | 635802748 | 2016 | 636375137 | 2016 |
| 635267120 | 2014 | 635851397 | 2014 | 636382829 | 2012 |
| 635268564 | 2018 | 635851969 | 2016 | 636410846 | 2016 |
| 635269142 | 2016 | 635863534 | 2013 | 636411010 | 2015 |
| 635271133 | 2014 | 635876127 | 2012 | 636416462 | 2017 |
| 635277890 | 2012 | 635880958 | 2013 | 636416486 | 2013 |
| 635283150 | 2012 | 635918511 | 2017 | 636434713 | 2019 |
| 635309344 | 2015 | 635918951 | 2013 | 636447318 | 2020 |
| 635324801 | 2016 | 635922110 | 2014 | 636457961 | 2014 |
| 635328962 | 2018 | 635926881 | 2013 | 636462198 | 2013 |
| 635332884 | 2017 | 635937880 | 2014 | 636468178 | 2012 |
| 635360192 | 2014 | 635944534 | 2012 | 636479892 | 2013 |
| 635380520 | 2019 | 635979383 | 2013 | 636480463 | 2015 |
| 635380685 | 2014 | 635993004 | 2020 | 636522821 | 2017 |
| 635385582 | 2017 | 636020885 | 2014 | 636524362 | 2017 |
| 635389904 | 2016 | 636030268 | 2012 | 636531767 | 2020 |
| 635405540 | 2016 | 636041841 | 2016 | 636544130 | 2013 |
| 635424039 | 2013 | 636053143 | 2020 | 636546413 | 2013 |
| 635439632 | 2013 | 636066542 | 2016 | 636549491 | 2017 |
| 635449376 | 2011 | 636066578 | 2013 | 636561839 | 2015 |
| 635473573 | 2013 | 636071468 | 2013 | 636563916 | 2014 |
| 635493303 | 2012 | 636074290 | 2016 | 636564087 | 2012 |
| 635498561 | 2012 | 636078143 | 2016 | 636575426 | 2015 |
| 635501007 | 2015 | 636079020 | 2014 | 636576511 | 2016 |
| 635504530 | 2014 | 636106677 | 2015 | 636578193 | 2016 |
| 635528665 | 2019 | 636121471 | 2013 | 636610197 | 2012 |
| 635538593 | 2019 | 636131232 | 2011 | 636630628 | 2014 |
| 635550280 | 2015 | 636142449 | 2017 | 636632743 | 2014 |
| 635557800 | 2017 | 636147229 | 2014 | 636635989 | 2013 |
| 635562697 | 2016 | 636172884 | 2015 | 636638670 | 2019 |
| 635570888 | 2013 | 636174442 | 2013 | 636639480 | 2012 |
| 635603233 | 2012 | 636193981 | 2017 | 636665441 | 2019 |
| 635605281 | 2015 | 636206295 | 2014 | 636668596 | 2015 |
| 635687071 | 2015 | 636207940 | 2012 | 636692523 | 2012 |
| 635690327 | 2018 | 636222201 | 2012 | 636694014 | 2014 |
| 635703928 | 2017 | 636224883 | 2016 | 636749223 | 2017 |
| 635706877 | 2018 | 636253509 | 2012 | 636782237 | 2013 |
| 635731614 | 2017 | 636256070 | 2013 | 636788372 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 636822295 | 2014 | 637316212 | 2011 | 637969746 | 2011 |
| 636822960 | 2013 | 637319135 | 2018 | 637994143 | 2015 |
| 636823029 | 2015 | 637321190 | 2014 | 637996737 | 2019 |
| 636829487 | 2017 | 637340990 | 2015 | 638013745 | 2019 |
| 636830814 | 2018 | 637348801 | 2013 | 638014957 | 2015 |
| 636830917 | 2014 | 637368930 | 2018 | 638014969 | 2012 |
| 636831349 | 2013 | 637373648 | 2014 | 638019086 | 2019 |
| 636843677 | 2013 | 637414557 | 2020 | 638041003 | 2011 |
| 636849516 | 2020 | 637428352 | 2019 | 638043130 | 2017 |
| 636867049 | 2020 | 637433008 | 2020 | 638059490 | 2017 |
| 636873309 | 2018 | 637443211 | 2017 | 638060164 | 2017 |
| 636874846 | 2020 | 637445934 | 2016 | 638060968 | 2017 |
| 636896195 | 2020 | 637472872 | 2014 | 638079658 | 2012 |
| 636904926 | 2012 | 637477810 | 2013 | 638117060 | 2013 |
| 636925786 | 2017 | 637479272 | 2015 | 638117436 | 2015 |
| 636930195 | 2013 | 637486940 | 2014 | 638121401 | 2012 |
| 636935511 | 2016 | 637502990 | 2015 | 638124609 | 2014 |
| 636937753 | 2017 | 637516549 | 2013 | 638131963 | 2016 |
| 636939567 | 2017 | 637519395 | 2013 | 638156573 | 2014 |
| 636942182 | 2018 | 637521233 | 2014 | 638177333 | 2017 |
| 636961388 | 2018 | 637528944 | 2015 | 638197307 | 2012 |
| 637020409 | 2017 | 637536630 | 2015 | 638248118 | 2014 |
| 637042677 | 2015 | 637565851 | 2017 | 638254351 | 2013 |
| 637066001 | 2012 | 637569821 | 2017 | 638272183 | 2013 |
| 637069546 | 2017 | 637600900 | 2020 | 638277286 | 2020 |
| 637122336 | 2014 | 637608407 | 2017 | 638281926 | 2012 |
| 637146150 | 2019 | 637650618 | 2019 | 638291062 | 2011 |
| 637157408 | 2012 | 637702083 | 2018 | 638339034 | 2013 |
| 637162398 | 2016 | 637706053 | 2018 | 638342275 | 2014 |
| 637166473 | 2015 | 637715250 | 2012 | 638344156 | 2011 |
| 637171856 | 2018 | 637747382 | 2017 | 638349479 | 2013 |
| 637182025 | 2012 | 637759672 | 2013 | 638363011 | 2012 |
| 637198969 | 2017 | 637762186 | 2015 | 638371941 | 2016 |
| 637206314 | 2012 | 637777375 | 2017 | 638423184 | 2014 |
| 637210834 | 2017 | 637835048 | 2012 | 638427013 | 2017 |
| 637255030 | 2012 | 637841281 | 2011 | 638436416 | 2013 |
| 637277143 | 2020 | 637879252 | 2014 | 638461930 | 2019 |
| 637278812 | 2017 | 637891406 | 2016 | 638477472 | 2018 |
| 637281625 | 2016 | 637913709 | 2011 | 638485261 | 2015 |
| 637283348 | 2013 | 637914129 | 2016 | 638498086 | 2020 |
| 637283532 | 2020 | 637945128 | 2013 | 638498206 | 2011 |
| 637286857 | 2017 | 637948883 | 2014 | 638536694 | 2017 |
| 637288946 | 2017 | 637965544 | 2013 | 638550341 | 2016 |
| 637308875 | 2015 | 637969514 | 2014 | 638564196 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 638564902 | 2015 | 639200168 | 2015 | 639744645 | 2014 |
| 638577442 | 2014 | 639213206 | 2017 | 639747908 | 2016 |
| 638591278 | 2015 | 639217305 | 2013 | 639769932 | 2018 |
| 638651781 | 2012 | 639230955 | 2014 | 639773062 | 2012 |
| 638677424 | 2020 | 639243081 | 2012 | 639776583 | 2013 |
| 638690880 | 2012 | 639246904 | 2015 | 639791222 | 2019 |
| 638693014 | 2019 | 639260754 | 2012 | 639821651 | 2011 |
| 638712559 | 2012 | 639268275 | 2020 | 639848403 | 2017 |
| 638716141 | 2016 | 639279717 | 2020 | 639848910 | 2012 |
| 638720336 | 2017 | 639389938 | 2013 | 639890913 | 2013 |
| 638739179 | 2012 | 639394725 | 2015 | 639896151 | 2013 |
| 638779088 | 2014 | 639399438 | 2020 | 639905988 | 2020 |
| 638787504 | 2013 | 639414161 | 2012 | 639907467 | 2017 |
| 638799246 | 2019 | 639419513 | 2019 | 639952216 | 2020 |
| 638800277 | 2019 | 639420809 | 2013 | 639984740 | 2013 |
| 638805423 | 2014 | 639435608 | 2015 | 640011213 | 2013 |
| 638837610 | 2017 | 639436676 | 2020 | 640011794 | 2016 |
| 638871575 | 2017 | 639438442 | 2013 | 640043096 | 2015 |
| 638912575 | 2015 | 639444142 | 2013 | 640043369 | 2016 |
| 638928237 | 2014 | 639472682 | 2012 | 640049507 | 2018 |
| 638961150 | 2020 | 639474082 | 2016 | 640051251 | 2016 |
| 638964798 | 2016 | 639474288 | 2014 | 640054851 | 2013 |
| 639005116 | 2014 | 639482663 | 2018 | 640063149 | 2017 |
| 639028778 | 2018 | 639486841 | 2013 | 640076419 | 2015 |
| 639030094 | 2020 | 639492802 | 2013 | 640078235 | 2013 |
| 639031323 | 2019 | 639496353 | 2016 | 640082171 | 2013 |
| 639034911 | 2012 | 639496509 | 2015 | 640095609 | 2018 |
| 639049265 | 2018 | 639515252 | 2016 | 640102919 | 2014 |
| 639051141 | 2015 | 639530264 | 2014 | 640133774 | 2015 |
| 639059636 | 2018 | 639537236 | 2017 | 640160258 | 2016 |
| 639066213 | 2020 | 639549942 | 2013 | 640162115 | 2012 |
| 639072743 | 2014 | 639550367 | 2020 | 640170057 | 2017 |
| 639093826 | 2013 | 639563352 | 2017 | 640175007 | 2015 |
| 639106934 | 2020 | 639582164 | 2016 | 640177433 | 2013 |
| 639113107 | 2017 | 639590745 | 2016 | 640188406 | 2015 |
| 639117086 | 2020 | 639600667 | 2015 | 640208438 | 2014 |
| 639119838 | 2015 | 639613250 | 2014 | 640215998 | 2020 |
| 639125057 | 2017 | 639638250 | 2014 | 640216291 | 2013 |
| 639140617 | 2012 | 639660461 | 2013 | 640245527 | 2017 |
| 639142445 | 2016 | 639673365 | 2013 | 640270156 | 2016 |
| 639173999 | 2015 | 639689027 | 2020 | 640280357 | 2020 |
| 639187897 | 2012 | 639714157 | 2019 | 640290170 | 2016 |
| 639191707 | 2015 | 639726942 | 2015 | 640295429 | 2015 |
| 639192452 | 2013 | 639733220 | 2017 | 640302179 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 640304543 | 2015 | 640905490 | 2012 | 641328632 | 2015 |
| 640310073 | 2015 | 640911009 | 2014 | 641367561 | 2012 |
| 640323549 | 2015 | 640917651 | 2012 | 641389715 | 2012 |
| 640328812 | 2015 | 640934104 | 2019 | 641395398 | 2015 |
| 640335114 | 2013 | 640949719 | 2016 | 641417823 | 2018 |
| 640341905 | 2011 | 640959702 | 2012 | 641423975 | 2016 |
| 640373518 | 2015 | 640963155 | 2017 | 641451946 | 2019 |
| 640383094 | 2013 | 640979972 | 2017 | 641453865 | 2016 |
| 640448129 | 2012 | 640982694 | 2013 | 641479479 | 2018 |
| 640449111 | 2013 | 640988612 | 2017 | 641492744 | 2019 |
| 640470512 | 2012 | 640990689 | 2020 | 641518988 | 2014 |
| 640497601 | 2011 | 641008177 | 2018 | 641522214 | 2013 |
| 640504636 | 2012 | 641022161 | 2015 | 641527771 | 2011 |
| 640540288 | 2016 | 641029432 | 2017 | 641528921 | 2013 |
| 640610198 | 2013 | 641035065 | 2016 | 641563050 | 2019 |
| 640617031 | 2013 | 641035297 | 2019 | 641563268 | 2013 |
| 640625923 | 2017 | 641044171 | 2020 | 641564949 | 2012 |
| 640635904 | 2013 | 641058093 | 2020 | 641591564 | 2015 |
| 640636893 | 2014 | 641065979 | 2018 | 641635126 | 2018 |
| 640639522 | 2015 | 641070302 | 2020 | 641636601 | 2020 |
| 640645648 | 2019 | 641071277 | 2012 | 641638661 | 2013 |
| 640648183 | 2013 | 641073770 | 2012 | 641640092 | 2014 |
| 640659120 | 2012 | 641075455 | 2014 | 641682210 | 2013 |
| 640679637 | 2012 | 641079425 | 2018 | 641713124 | 2017 |
| 640686513 | 2015 | 641087850 | 2013 | 641717766 | 2012 |
| 640711461 | 2013 | 641090247 | 2013 | 641743583 | 2013 |
| 640711679 | 2015 | 641118697 | 2016 | 641769745 | 2012 |
| 640734748 | 2013 | 641125729 | 2016 | 641769927 | 2013 |
| 640743153 | 2019 | 641126773 | 2014 | 641781559 | 2014 |
| 640749860 | 2015 | 641138518 | 2016 | 641783703 | 2013 |
| 640772465 | 2017 | 641148317 | 2013 | 641795811 | 2013 |
| 640792829 | 2014 | 641161955 | 2020 | 641798617 | 2019 |
| 640803850 | 2012 | 641163240 | 2015 | 641808424 | 2012 |
| 640805559 | 2019 | 641176663 | 2012 | 641811615 | 2017 |
| 640831479 | 2013 | 641177045 | 2020 | 641834320 | 2011 |
| 640841151 | 2012 | 641205529 | 2016 | 641846012 | 2014 |
| 640850774 | 2016 | 641240490 | 2015 | 641850881 | 2013 |
| 640857227 | 2016 | 641247101 | 2012 | 641852853 | 2015 |
| 640866735 | 2014 | 641258019 | 2019 | 641858041 | 2017 |
| 640886515 | 2011 | 641263143 | 2014 | 641867511 | 2015 |
| 640887600 | 2014 | 641273813 | 2018 | 641913126 | 2014 |
| 640893659 | 2017 | 641290885 | 2019 | 641915485 | 2013 |
| 640894782 | 2019 | 641294386 | 2019 | 641920179 | 2013 |
| 640903636 | 2012 | 641305135 | 2015 | 641933188 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 641947270 | 2019 | 642742309 | 2014 | 643363155 | 2020 |
| 641957392 | 2018 | 642758695 | 2012 | 643380402 | 2016 |
| 641965478 | 2015 | 642765507 | 2015 | 643395524 | 2012 |
| 641967701 | 2013 | 642792744 | 2012 | 643407963 | 2015 |
| 642068363 | 2015 | 642803775 | 2011 | 643419992 | 2013 |
| 642076815 | 2015 | 642839920 | 2014 | 643435283 | 2013 |
| 642086119 | 2015 | 642849779 | 2014 | 643437372 | 2019 |
| 642088818 | 2014 | 642853342 | 2012 | 643449753 | 2015 |
| 642118364 | 2018 | 642858835 | 2014 | 643450506 | 2020 |
| 642125109 | 2019 | 642887941 | 2014 | 643462561 | 2014 |
| 642173792 | 2015 | 642918166 | 2012 | 643464351 | 2019 |
| 642186488 | 2012 | 642957801 | 2011 | 643494253 | 2016 |
| 642221460 | 2013 | 642965195 | 2018 | 643542232 | 2012 |
| 642229428 | 2014 | 642983575 | 2016 | 643548858 | 2019 |
| 642248145 | 2019 | 642996156 | 2015 | 643557873 | 2019 |
| 642264343 | 2013 | 643020325 | 2014 | 643574120 | 2014 |
| 642265337 | 2013 | 643039651 | 2019 | 643574962 | 2013 |
| 642267256 | 2013 | 643047892 | 2015 | 643596623 | 2015 |
| 642267799 | 2012 | 643055057 | 2020 | 643600125 | 2020 |
| 642297653 | 2015 | 643066915 | 2018 | 643626129 | 2016 |
| 642302161 | 2014 | 643071312 | 2013 | 643660694 | 2019 |
| 642309523 | 2014 | 643087919 | 2012 | 643689705 | 2017 |
| 642343490 | 2013 | 643093736 | 2013 | 643690388 | 2016 |
| 642343957 | 2012 | 643113483 | 2012 | 643699968 | 2015 |
| 642364585 | 2015 | 643129250 | 2018 | 643714897 | 2020 |
| 642408941 | 2013 | 643136526 | 2015 | 643716259 | 2013 |
| 642410724 | 2014 | 643141064 | 2012 | 643738829 | 2013 |
| 642421149 | 2014 | 643149717 | 2014 | 643759990 | 2015 |
| 642433740 | 2014 | 643189975 | 2011 | 643792057 | 2012 |
| 642454380 | 2012 | 643190118 | 2013 | 643794744 | 2012 |
| 642454691 | 2020 | 643195508 | 2015 | 643821224 | 2014 |
| 642467557 | 2015 | 643208434 | 2020 | 643822694 | 2017 |
| 642496144 | 2013 | 643210437 | 2014 | 643832027 | 2020 |
| 642504367 | 2018 | 643214445 | 2017 | 643860660 | 2016 |
| 642508624 | 2014 | 643220339 | 2014 | 643876839 | 2012 |
| 642510330 | 2013 | 643235499 | 2013 | 643906115 | 2016 |
| 642523622 | 2014 | 643240913 | 2017 | 643907286 | 2016 |
| 642545414 | 2017 | 643255401 | 2017 | 643954734 | 2013 |
| 642553277 | 2015 | 643288446 | 2015 | 643960056 | 2018 |
| 642566145 | 2013 | 643303301 | 2017 | 643961505 | 2012 |
| 642576839 | 2013 | 643332807 | 2019 | 643980317 | 2018 |
| 642645783 | 2019 | 643334659 | 2012 | 643992633 | 2015 |
| 642653869 | 2017 | 643342620 | 2012 | 643998326 | 2020 |
| 642688864 | 2015 | 643351566 | 2017 | 644010334 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 644030047 | 2013 | 644645921 | 2017 | 645233017 | 2016 |
| 644043939 | 2015 | 644652479 | 2017 | 645236095 | 2013 |
| 644044452 | 2016 | 644659697 | 2020 | 645239968 | 2013 |
| 644086553 | 2014 | 644662486 | 2015 | 645253512 | 2011 |
| 644092899 | 2012 | 644672443 | 2013 | 645267745 | 2011 |
| 644100725 | 2018 | 644693916 | 2020 | 645271162 | 2016 |
| 644103387 | 2013 | 644699010 | 2013 | 645282915 | 2018 |
| 644117039 | 2020 | 644705252 | 2013 | 645283646 | 2012 |
| 644120309 | 2015 | 644725276 | 2019 | 645295314 | 2017 |
| 644129305 | 2019 | 644727200 | 2012 | 645308331 | 2016 |
| 644134439 | 2018 | 644731201 | 2020 | 645327985 | 2018 |
| 644185373 | 2018 | 644743187 | 2013 | 645328288 | 2014 |
| 644193203 | 2014 | 644746311 | 2014 | 645334706 | 2012 |
| 644196750 | 2018 | 644786672 | 2020 | 645340573 | 2013 |
| 644209777 | 2014 | 644789002 | 2015 | 645344957 | 2013 |
| 644217621 | 2019 | 644799710 | 2014 | 645353403 | 2017 |
| 644228034 | 2016 | 644803808 | 2013 | 645354952 | 2015 |
| 644260862 | 2019 | 644829254 | 2015 | 645358427 | 2013 |
| 644271079 | 2013 | 644869395 | 2015 | 645367557 | 2016 |
| 644274069 | 2013 | 644869668 | 2017 | 645374732 | 2017 |
| 644283503 | 2017 | 644881616 | 2012 | 645379366 | 2015 |
| 644297956 | 2014 | 644882062 | 2020 | 645388056 | 2012 |
| 644302749 | 2012 | 644908115 | 2012 | 645388276 | 2014 |
| 644351788 | 2015 | 644915728 | 2020 | 645392928 | 2019 |
| 644356506 | 2012 | 644920058 | 2013 | 645394213 | 2016 |
| 644369797 | 2020 | 644920319 | 2013 | 645395798 | 2017 |
| 644439401 | 2016 | 644931904 | 2019 | 645398702 | 2020 |
| 644446832 | 2016 | 644933081 | 2014 | 645409862 | 2013 |
| 644456423 | 2020 | 644976289 | 2013 | 645413629 | 2017 |
| 644459750 | 2016 | 644980852 | 2017 | 645417429 | 2013 |
| 644469016 | 2016 | 644990998 | 2019 | 645421119 | 2017 |
| 644507868 | 2015 | 645002315 | 2014 | 645429850 | 2020 |
| 644527959 | 2013 | 645027614 | 2014 | 645437194 | 2019 |
| 644529713 | 2013 | 645060783 | 2016 | 645442644 | 2019 |
| 644530803 | 2016 | 645074318 | 2015 | 645454702 | 2017 |
| 644541072 | 2018 | 645082418 | 2011 | 645462955 | 2020 |
| 644566456 | 2015 | 645105961 | 2020 | 645473916 | 2015 |
| 644575425 | 2019 | 645116336 | 2014 | 645476671 | 2019 |
| 644580004 | 2013 | 645132172 | 2017 | 645482204 | 2016 |
| 644596479 | 2013 | 645133853 | 2016 | 645487307 | 2015 |
| 644601303 | 2019 | 645164058 | 2014 | 645488038 | 2013 |
| 644618942 | 2016 | 645166965 | 2019 | 645490005 | 2012 |
| 644629109 | 2013 | 645173994 | 2018 | 645527195 | 2019 |
| 644636494 | 2017 | 645179089 | 2015 | 645540771 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 645543890 | 2013 | 646221028 | 2016 | 646814710 | 2015 |
| 645550867 | 2013 | 646241432 | 2013 | 646827391 | 2019 |
| 645565173 | 2016 | 646242228 | 2017 | 646827781 | 2012 |
| 645588814 | 2012 | 646251372 | 2014 | 646831586 | 2019 |
| 645590271 | 2015 | 646260024 | 2015 | 646832920 | 2012 |
| 645595738 | 2016 | 646293813 | 2018 | 646863008 | 2012 |
| 645634041 | 2013 | 646315738 | 2016 | 646880719 | 2017 |
| 645634558 | 2018 | 646318687 | 2012 | 646888357 | 2017 |
| 645661733 | 2019 | 646318912 | 2012 | 646892700 | 2014 |
| 645709509 | 2014 | 646336483 | 2020 | 646908303 | 2013 |
| 645741143 | 2016 | 646347925 | 2012 | 646920727 | 2013 |
| 645741428 | 2020 | 646352487 | 2019 | 646930368 | 2016 |
| 645752568 | 2011 | 646374930 | 2017 | 646953401 | 2013 |
| 645759530 | 2019 | 646383797 | 2019 | 646960894 | 2014 |
| 645765656 | 2016 | 646385355 | 2015 | 646973190 | 2013 |
| 645804062 | 2012 | 646385525 | 2016 | 647013241 | 2016 |
| 645818051 | 2017 | 646407725 | 2020 | 647019087 | 2017 |
| 645822296 | 2016 | 646420052 | 2013 | 647019817 | 2019 |
| 645825042 | 2017 | 646444266 | 2017 | 647042371 | 2020 |
| 645844024 | 2020 | 646496013 | 2014 | 647048337 | 2012 |
| 645895334 | 2015 | 646503828 | 2019 | 647049422 | 2017 |
| 645896089 | 2019 | 646553665 | 2016 | 647060608 | 2012 |
| 645901327 | 2017 | 646587056 | 2018 | 647078514 | 2018 |
| 645903384 | 2016 | 646596590 | 2012 | 647081339 | 2020 |
| 645910500 | 2017 | 646607715 | 2015 | 647082412 | 2014 |
| 645912601 | 2016 | 646613489 | 2014 | 647088052 | 2017 |
| 645988909 | 2011 | 646614419 | 2015 | 647091750 | 2012 |
| 646041179 | 2012 | 646627492 | 2019 | 647104052 | 2012 |
| 646045670 | 2011 | 646640717 | 2020 | 647124480 | 2019 |
| 646061698 | 2017 | 646642129 | 2014 | 647146543 | 2020 |
| 646062446 | 2013 | 646644842 | 2013 | 647151835 | 2017 |
| 646082305 | 2018 | 646661785 | 2020 | 647156603 | 2016 |
| 646084341 | 2016 | 646664115 | 2018 | 647157413 | 2016 |
| 646102143 | 2012 | 646665183 | 2018 | 647160032 | 2014 |
| 646120602 | 2012 | 646673960 | 2020 | 647162119 | 2013 |
| 646136572 | 2015 | 646698752 | 2015 | 647187676 | 2020 |
| 646138714 | 2017 | 646727644 | 2012 | 647189832 | 2012 |
| 646146656 | 2017 | 646729305 | 2015 | 647193950 | 2020 |
| 646150841 | 2012 | 646732716 | 2018 | 647207191 | 2016 |
| 646175188 | 2018 | 646742060 | 2011 | 647210629 | 2014 |
| 646207577 | 2014 | 646747462 | 2012 | 647222608 | 2013 |
| 646213710 | 2018 | 646757572 | 2017 | 647230667 | 2012 |
| 646214661 | 2020 | 646771877 | 2017 | 647230916 | 2019 |
| 646216293 | 2017 | 646801622 | 2020 | 647243420 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 647258865 | 2019 | 647870572 | 2014 | 648439071 | 2014 |
| 647266135 | 2020 | 647871136 | 2012 | 648479863 | 2020 |
| 647276207 | 2015 | 647873586 | 2016 | 648489478 | 2015 |
| 647288341 | 2014 | 647900573 | 2019 | 648530588 | 2015 |
| 647306181 | 2012 | 647910009 | 2014 | 648536520 | 2020 |
| 647307202 | 2019 | 647914172 | 2017 | 648543286 | 2018 |
| 647315651 | 2016 | 647944490 | 2014 | 648555552 | 2015 |
| 647331590 | 2017 | 647955255 | 2014 | 648558164 | 2013 |
| 647361832 | 2020 | 647960444 | 2013 | 648560519 | 2020 |
| 647364688 | 2019 | 648019168 | 2015 | 648570253 | 2012 |
| 647366105 | 2016 | 648033841 | 2017 | 648572378 | 2012 |
| 647377257 | 2014 | 648038724 | 2014 | 648580777 | 2013 |
| 647377726 | 2020 | 648042579 | 2015 | 648598190 | 2015 |
| 647382537 | 2016 | 648068755 | 2013 | 648602824 | 2020 |
| 647404050 | 2013 | 648072029 | 2013 | 648630285 | 2018 |
| 647427387 | 2017 | 648088846 | 2017 | 648659918 | 2017 |
| 647444543 | 2016 | 648097122 | 2012 | 648669602 | 2013 |
| 647458219 | 2013 | 648139231 | 2013 | 648697087 | 2017 |
| 647458336 | 2019 | 648156291 | 2018 | 648697714 | 2020 |
| 647472992 | 2015 | 648165785 | 2017 | 648703094 | 2019 |
| 647475308 | 2012 | 648241931 | 2020 | 648704684 | 2017 |
| 647493659 | 2016 | 648247674 | 2019 | 648714718 | 2013 |
| 647524812 | 2011 | 648257693 | 2013 | 648726400 | 2013 |
| 647545531 | 2020 | 648264050 | 2016 | 648730152 | 2019 |
| 647547242 | 2012 | 648267935 | 2014 | 648750815 | 2013 |
| 647564537 | 2014 | 648284189 | 2018 | 648789115 | 2017 |
| 647584317 | 2015 | 648293439 | 2014 | 648804915 | 2017 |
| 647591932 | 2012 | 648298453 | 2015 | 648836695 | 2012 |
| 647599336 | 2017 | 648301274 | 2014 | 648836748 | 2019 |
| 647618091 | 2013 | 648301444 | 2016 | 648859518 | 2018 |
| 647652243 | 2018 | 648308662 | 2020 | 648867761 | 2012 |
| 647656378 | 2016 | 648330861 | 2014 | 648869874 | 2019 |
| 647668670 | 2013 | 648365971 | 2015 | 648872845 | 2019 |
| 647680123 | 2019 | 648373497 | 2018 | 648880842 | 2011 |
| 647715851 | 2012 | 648380543 | 2019 | 648900197 | 2012 |
| 647725272 | 2012 | 648385529 | 2018 | 648917114 | 2016 |
| 647742139 | 2019 | 648390639 | 2014 | 648959459 | 2014 |
| 647754522 | 2016 | 648395495 | 2016 | 648965355 | 2016 |
| 647789814 | 2020 | 648397106 | 2020 | 648983618 | 2018 |
| 647791257 | 2014 | 648409375 | 2014 | 648989791 | 2015 |
| 647799273 | 2012 | 648416392 | 2014 | 649051625 | 2012 |
| 647804080 | 2013 | 648422664 | 2016 | 649054756 | 2015 |
| 647834815 | 2015 | 648422767 | 2019 | 649055750 | 2011 |
| 647854322 | 2012 | 648434007 | 2012 | 649078996 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 649106547 | 2017 | 649661224 | 2013 | 650117670 | 2012 |
| 649108870 | 2012 | 649667204 | 2013 | 650120902 | 2019 |
| 649124927 | 2012 | 649693124 | 2017 | 650136640 | 2013 |
| 649146523 | 2012 | 649695835 | 2012 | 650176353 | 2019 |
| 649172027 | 2012 | 649699415 | 2017 | 650188473 | 2017 |
| 649174594 | 2017 | 649707781 | 2020 | 650211749 | 2016 |
| 649198320 | 2018 | 649723888 | 2015 | 650217262 | 2012 |
| 649208383 | 2012 | 649726270 | 2014 | 650232028 | 2018 |
| 649214332 | 2019 | 649731275 | 2015 | 650236000 | 2012 |
| 649215661 | 2016 | 649732671 | 2015 | 650237054 | 2013 |
| 649215867 | 2019 | 649732891 | 2013 | 650254296 | 2016 |
| 649232853 | 2012 | 649732932 | 2020 | 650257030 | 2013 |
| 649277853 | 2017 | 649749337 | 2018 | 650264588 | 2016 |
| 649278273 | 2013 | 649764040 | 2013 | 650292470 | 2020 |
| 649299007 | 2013 | 649765965 | 2017 | 650310363 | 2019 |
| 649306343 | 2020 | 649766804 | 2013 | 650337103 | 2016 |
| 649316702 | 2019 | 649777059 | 2012 | 650347469 | 2017 |
| 649320272 | 2016 | 649778857 | 2013 | 650351680 | 2012 |
| 649325088 | 2020 | 649779227 | 2016 | 650373523 | 2013 |
| 649330289 | 2013 | 649788412 | 2020 | 650384974 | 2014 |
| 649332067 | 2017 | 649827634 | 2019 | 650407099 | 2012 |
| 649340349 | 2012 | 649827643 | 2016 | 650475436 | 2017 |
| 649350411 | 2013 | 649848054 | 2016 | 650482934 | 2018 |
| 649381628 | 2017 | 649874649 | 2013 | 650485560 | 2012 |
| 649399015 | 2013 | 649877873 | 2020 | 650486746 | 2019 |
| 649401985 | 2013 | 649881173 | 2015 | 650495163 | 2015 |
| 649409432 | 2018 | 649886630 | 2014 | 650502368 | 2017 |
| 649436320 | 2018 | 649905711 | 2018 | 650517674 | 2018 |
| 649443268 | 2020 | 649921832 | 2012 | 650521405 | 2019 |
| 649445826 | 2012 | 649957489 | 2013 | 650521467 | 2014 |
| 649446442 | 2015 | 649959841 | 2011 | 650522021 | 2014 |
| 649451643 | 2019 | 649959944 | 2013 | 650524598 | 2015 |
| 649452219 | 2012 | 649965151 | 2016 | 650526986 | 2011 |
| 649463294 | 2012 | 649968440 | 2018 | 650534763 | 2012 |
| 649474358 | 2014 | 649976057 | 2013 | 650539555 | 2015 |
| 649475546 | 2017 | 649983713 | 2017 | 650569732 | 2013 |
| 649485759 | 2018 | 650006297 | 2013 | 650620861 | 2014 |
| 649488919 | 2019 | 650007265 | 2012 | 650647792 | 2013 |
| 649506606 | 2015 | 650018525 | 2016 | 650684439 | 2014 |
| 649552772 | 2013 | 650061314 | 2012 | 650692254 | 2012 |
| 649558154 | 2018 | 650082227 | 2016 | 650717585 | 2014 |
| 649568044 | 2019 | 650091852 | 2015 | 650718333 | 2015 |
| 649644525 | 2018 | 650092739 | 2019 | 650721237 | 2014 |
| 649652895 | 2017 | 650116444 | 2013 | 650758125 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 650774777 | 2018 | 651491119 | 2014 | 652060663 | 2015 |
| 650786873 | 2012 | 651499757 | 2018 | 652078012 | 2016 |
| 650813951 | 2019 | 651516220 | 2019 | 652079406 | 2013 |
| 650826702 | 2018 | 651545477 | 2016 | 652088249 | 2013 |
| 650874046 | 2017 | 651551191 | 2017 | 652096002 | 2019 |
| 650889493 | 2013 | 651557975 | 2020 | 652096569 | 2017 |
| 650900950 | 2017 | 651581641 | 2020 | 652100073 | 2014 |
| 650906198 | 2020 | 651602225 | 2014 | 652105841 | 2012 |
| 650910280 | 2018 | 651614541 | 2012 | 652118434 | 2014 |
| 650914224 | 2016 | 651615002 | 2019 | 652121211 | 2012 |
| 650928782 | 2012 | 651619668 | 2019 | 652131723 | 2017 |
| 650933191 | 2012 | 651627732 | 2012 | 652150456 | 2012 |
| 650969566 | 2017 | 651649857 | 2016 | 652163142 | 2013 |
| 650976519 | 2012 | 651655337 | 2016 | 652177480 | 2015 |
| 650984932 | 2013 | 651655387 | 2019 | 652188611 | 2013 |
| 651002504 | 2017 | 651661207 | 2012 | 652191113 | 2011 |
| 651003649 | 2015 | 651662354 | 2013 | 652194282 | 2014 |
| 651011359 | 2012 | 651674395 | 2017 | 652212474 | 2017 |
| 651054363 | 2012 | 651687225 | 2012 | 652228760 | 2015 |
| 651059703 | 2019 | 651700493 | 2015 | 652228954 | 2016 |
| 651084813 | 2013 | 651755527 | 2015 | 652255995 | 2015 |
| 651091787 | 2012 | 651757692 | 2012 | 652306689 | 2015 |
| 651162732 | 2019 | 651758426 | 2015 | 652308443 | 2012 |
| 651185796 | 2017 | 651774377 | 2012 | 652312614 | 2015 |
| 651187964 | 2013 | 651830092 | 2018 | 652312626 | 2020 |
| 651193171 | 2013 | 651831254 | 2016 | 652327812 | 2012 |
| 651235931 | 2014 | 651835339 | 2018 | 652349485 | 2013 |
| 651246447 | 2011 | 651846168 | 2015 | 652349784 | 2015 |
| 651247142 | 2015 | 651853317 | 2020 | 652371816 | 2012 |
| 651255010 | 2013 | 651859464 | 2014 | 652374818 | 2017 |
| 651286095 | 2018 | 651860085 | 2012 | 652378864 | 2019 |
| 651293854 | 2016 | 651860516 | 2019 | 652418884 | 2019 |
| 651339165 | 2018 | 651886613 | 2020 | 652419321 | 2015 |
| 651348647 | 2011 | 651922948 | 2020 | 652421831 | 2015 |
| 651390468 | 2016 | 651945304 | 2018 | 652432608 | 2012 |
| 651400380 | 2012 | 651951860 | 2012 | 652433470 | 2013 |
| 651404594 | 2017 | 651963447 | 2015 | 652438133 | 2017 |
| 651407625 | 2017 | 651977228 | 2015 | 652445710 | 2012 |
| 651429465 | 2015 | 651982390 | 2019 | 652446013 | 2012 |
| 651450426 | 2018 | 652002685 | 2014 | 652446013 | 2014 |
| 651457149 | 2015 | 652002702 | 2012 | 652449431 | 2013 |
| 651471573 | 2019 | 652009475 | 2017 | 652483097 | 2017 |
| 651485794 | 2014 | 652043122 | 2011 | 652492309 | 2019 |
| 651490725 | 2017 | 652051129 | 2012 | 652498030 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 652499852 | 2018 | 653019537 | 2013 | 653520213 | 2020 |
| 652512214 | 2019 | 653025249 | 2014 | 653520330 | 2012 |
| 652526552 | 2012 | 653036470 | 2012 | 653556860 | 2020 |
| 652555230 | 2013 | 653040811 | 2015 | 653561114 | 2012 |
| 652564877 | 2018 | 653061114 | 2019 | 653563332 | 2013 |
| 652583744 | 2017 | 653063215 | 2020 | 653568887 | 2012 |
| 652590101 | 2016 | 653068227 | 2020 | 653582297 | 2020 |
| 652592886 | 2017 | 653074719 | 2012 | 653584568 | 2012 |
| 652593220 | 2013 | 653081190 | 2013 | 653586487 | 2012 |
| 652599468 | 2019 | 653087584 | 2017 | 653623089 | 2015 |
| 652603477 | 2020 | 653101067 | 2020 | 653628613 | 2016 |
| 652608142 | 2016 | 653104899 | 2017 | 653643962 | 2012 |
| 652613020 | 2013 | 653105740 | 2012 | 653649409 | 2020 |
| 652614098 | 2015 | 653142592 | 2013 | 653649693 | 2012 |
| 652614957 | 2013 | 653167217 | 2013 | 653667463 | 2012 |
| 652621649 | 2014 | 653174208 | 2016 | 653672846 | 2016 |
| 652637856 | 2013 | 653181940 | 2020 | 653692171 | 2018 |
| 652662241 | 2015 | 653217983 | 2012 | 653729417 | 2020 |
| 652686297 | 2017 | 653232426 | 2016 | 653747770 | 2012 |
| 652700823 | 2018 | 653248384 | 2014 | 653750703 | 2014 |
| 652703033 | 2018 | 653259280 | 2015 | 653779826 | 2015 |
| 652720586 | 2015 | 653269508 | 2013 | 653796953 | 2013 |
| 652721920 | 2017 | 653297206 | 2013 | 653810589 | 2016 |
| 652728564 | 2016 | 653297816 | 2018 | 653815307 | 2019 |
| 652743930 | 2014 | 653302386 | 2018 | 653815503 | 2013 |
| 652744312 | 2014 | 653303201 | 2015 | 653838892 | 2011 |
| 652745835 | 2016 | 653304906 | 2019 | 653850993 | 2018 |
| 652763136 | 2013 | 653307570 | 2017 | 653860950 | 2012 |
| 652774006 | 2020 | 653349409 | 2015 | 653871791 | 2019 |
| 652804019 | 2016 | 653370292 | 2015 | 653896715 | 2018 |
| 652810305 | 2013 | 653375125 | 2015 | 653897965 | 2019 |
| 652834143 | 2017 | 653378414 | 2017 | 653902605 | 2017 |
| 652835991 | 2012 | 653392018 | 2014 | 653907100 | 2014 |
| 652836505 | 2015 | 653404213 | 2020 | 653924055 | 2016 |
| 652841689 | 2011 | 653405578 | 2013 | 653929770 | 2013 |
| 652862683 | 2012 | 653413056 | 2014 | 653930535 | 2019 |
| 652869112 | 2016 | 653428518 | 2017 | 653931199 | 2016 |
| 652884368 | 2013 | 653475133 | 2012 | 653940152 | 2015 |
| 652935105 | 2018 | 653477777 | 2020 | 653956905 | 2015 |
| 652937139 | 2014 | 653479854 | 2017 | 653964146 | 2012 |
| 652938119 | 2012 | 653481625 | 2015 | 653985712 | 2015 |
| 652953183 | 2015 | 653482356 | 2012 | 653993525 | 2013 |
| 652978054 | 2013 | 653502778 | 2014 | 654013303 | 2011 |
| 653017888 | 2012 | 653512606 | 2017 | 654015466 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 654074266 | 2015 | 654647037 | 2017 | 655197785 | 2015 |
| 654116844 | 2012 | 654655058 | 2020 | 655198155 | 2017 |
| 654134822 | 2013 | 654662001 | 2019 | 655209734 | 2016 |
| 654139913 | 2012 | 654664803 | 2015 | 655224564 | 2013 |
| 654146497 | 2013 | 654667520 | 2019 | 655254480 | 2017 |
| 654175292 | 2012 | 654667611 | 2015 | 655260001 | 2019 |
| 654189308 | 2016 | 654705190 | 2017 | 655261665 | 2019 |
| 654205322 | 2013 | 654707289 | 2018 | 655291696 | 2020 |
| 654205774 | 2013 | 654727655 | 2012 | 655306582 | 2017 |
| 654207758 | 2016 | 654727904 | 2012 | 655339084 | 2013 |
| 654212753 | 2013 | 654740499 | 2014 | 655350179 | 2020 |
| 654214775 | 2013 | 654754452 | 2015 | 655389948 | 2020 |
| 654229718 | 2013 | 654765267 | 2018 | 655395715 | 2013 |
| 654253025 | 2013 | 654772349 | 2015 | 655399137 | 2012 |
| 654275743 | 2015 | 654815517 | 2020 | 655399759 | 2015 |
| 654309350 | 2018 | 654829063 | 2020 | 655443330 | 2017 |
| 654312333 | 2013 | 654857694 | 2019 | 655465194 | 2020 |
| 654318363 | 2015 | 654871169 | 2016 | 655482207 | 2019 |
| 654319070 | 2017 | 654886346 | 2014 | 655486708 | 2019 |
| 654349489 | 2018 | 654892412 | 2014 | 655504342 | 2017 |
| 654360445 | 2013 | 654893911 | 2013 | 655518408 | 2020 |
| 654367601 | 2013 | 654894458 | 2014 | 655519127 | 2015 |
| 654393727 | 2017 | 654900556 | 2019 | 655519386 | 2014 |
| 654408340 | 2014 | 654903039 | 2014 | 655529706 | 2020 |
| 654426299 | 2016 | 654960582 | 2011 | 655541065 | 2014 |
| 654427047 | 2013 | 654969095 | 2019 | 655560451 | 2015 |
| 654478307 | 2015 | 654981639 | 2013 | 655568477 | 2012 |
| 654481770 | 2015 | 655011462 | 2015 | 655569471 | 2020 |
| 654492016 | 2020 | 655012313 | 2013 | 655595913 | 2015 |
| 654493412 | 2015 | 655037416 | 2012 | 655607560 | 2017 |
| 654499351 | 2012 | 655053252 | 2016 | 655693935 | 2012 |
| 654500423 | 2012 | 655056307 | 2014 | 655732937 | 2014 |
| 654512036 | 2018 | 655068829 | 2013 | 655737987 | 2013 |
| 654545045 | 2012 | 655072117 | 2017 | 655779674 | 2014 |
| 654547354 | 2018 | 655082693 | 2016 | 655793773 | 2015 |
| 654572335 | 2017 | 655099505 | 2020 | 655828578 | 2013 |
| 654586386 | 2014 | 655101164 | 2014 | 655838341 | 2020 |
| 654587708 | 2019 | 655106504 | 2015 | 655848619 | 2016 |
| 654593743 | 2017 | 655108203 | 2017 | 655855727 | 2015 |
| 654600754 | 2013 | 655108681 | 2019 | 655871264 | 2012 |
| 654623299 | 2015 | 655148021 | 2019 | 655905120 | 2019 |
| 654634755 | 2018 | 655157682 | 2013 | 655919286 | 2013 |
| 654634901 | 2017 | 655162376 | 2012 | 655925429 | 2012 |
| 654641708 | 2014 | 655175426 | 2019 | 655947049 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 655957836 | 2013 | 656677244 | 2015 | 657281358 | 2019 |
| 655967415 | 2017 | 656702922 | 2017 | 657299745 | 2013 |
| 655971765 | 2015 | 656715814 | 2020 | 657301691 | 2013 |
| 655997537 | 2016 | 656730096 | 2013 | 657329198 | 2016 |
| 656061457 | 2019 | 656735826 | 2017 | 657360790 | 2016 |
| 656092925 | 2012 | 656736301 | 2012 | 657370939 | 2013 |
| 656116616 | 2013 | 656736715 | 2012 | 657373905 | 2011 |
| 656117270 | 2013 | 656749762 | 2020 | 657394739 | 2020 |
| 656199670 | 2020 | 656773933 | 2014 | 657429833 | 2016 |
| 656204786 | 2020 | 656791507 | 2013 | 657473315 | 2015 |
| 656211844 | 2015 | 656798842 | 2012 | 657486336 | 2015 |
| 656243615 | 2019 | 656846003 | 2020 | 657518830 | 2013 |
| 656251507 | 2019 | 656902687 | 2015 | 657589255 | 2016 |
| 656288720 | 2017 | 656910086 | 2015 | 657592991 | 2017 |
| 656307796 | 2019 | 656912424 | 2014 | 657598579 | 2019 |
| 656327382 | 2014 | 656925366 | 2016 | 657599652 | 2013 |
| 656332894 | 2013 | 656968291 | 2013 | 657600748 | 2013 |
| 656336890 | 2017 | 656975634 | 2015 | 657621754 | 2015 |
| 656350030 | 2013 | 656989609 | 2013 | 657658123 | 2018 |
| 656352155 | 2014 | 657003005 | 2013 | 657669562 | 2013 |
| 656352662 | 2017 | 657036698 | 2016 | 657687306 | 2015 |
| 656362708 | 2012 | 657050462 | 2020 | 657690585 | 2012 |
| 656363752 | 2017 | 657059057 | 2013 | 657691149 | 2019 |
| 656394828 | 2012 | 657067752 | 2011 | 657701528 | 2017 |
| 656401839 | 2014 | 657084205 | 2019 | 657708069 | 2017 |
| 656433351 | 2013 | 657097953 | 2019 | 657740005 | 2015 |
| 656453088 | 2014 | 657100023 | 2013 | 657741528 | 2017 |
| 656464025 | 2012 | 657107758 | 2015 | 657742572 | 2012 |
| 656475294 | 2020 | 657115547 | 2019 | 657747687 | 2017 |
| 656484659 | 2020 | 657128051 | 2020 | 657762064 | 2012 |
| 656490892 | 2014 | 657129328 | 2013 | 657777553 | 2013 |
| 656504758 | 2016 | 657134335 | 2014 | 657794692 | 2019 |
| 656510692 | 2020 | 657148831 | 2020 | 657813292 | 2012 |
| 656540697 | 2016 | 657150561 | 2016 | 657816555 | 2012 |
| 656553577 | 2020 | 657164691 | 2019 | 657857028 | 2017 |
| 656556880 | 2012 | 657185542 | 2014 | 657895783 | 2016 |
| 656580207 | 2013 | 657200512 | 2017 | 657920277 | 2013 |
| 656581720 | 2018 | 657213105 | 2015 | 657959981 | 2014 |
| 656586586 | 2018 | 657221401 | 2014 | 657986295 | 2013 |
| 656621532 | 2013 | 657246396 | 2018 | 657988865 | 2012 |
| 656631941 | 2014 | 657256925 | 2013 | 657998133 | 2016 |
| 656652799 | 2014 | 657260952 | 2020 | 657998781 | 2019 |
| 656654084 | 2013 | 657275919 | 2020 | 658013923 | 2016 |
| 656676989 | 2012 | 657275969 | 2011 | 658016432 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 658034886 | 2018 | 658928782 | 2016 | 659767100 | 2015 |
| 658040938 | 2017 | 658937076 | 2015 | 659768685 | 2017 |
| 658052773 | 2012 | 658957478 | 2014 | 659772064 | 2016 |
| 658056509 | 2018 | 658967631 | 2012 | 659776060 | 2016 |
| 658067259 | 2015 | 659045019 | 2015 | 659787492 | 2014 |
| 658083162 | 2014 | 659046532 | 2015 | 659797492 | 2014 |
| 658105130 | 2015 | 659070375 | 2013 | 659804829 | 2020 |
| 658111749 | 2016 | 659096214 | 2015 | 659805897 | 2016 |
| 658124930 | 2017 | 659111480 | 2018 | 659824958 | 2012 |
| 658136191 | 2013 | 659125754 | 2017 | 659826803 | 2013 |
| 658146964 | 2012 | 659131571 | 2015 | 659840665 | 2017 |
| 658203138 | 2016 | 659172070 | 2015 | 659912509 | 2013 |
| 658246817 | 2017 | 659172575 | 2017 | 659950214 | 2013 |
| 658265370 | 2013 | 659180259 | 2016 | 659972262 | 2013 |
| 658296460 | 2012 | 659217923 | 2015 | 659982164 | 2013 |
| 658299644 | 2019 | 659219581 | 2013 | 659995329 | 2019 |
| 658348304 | 2015 | 659276711 | 2017 | 660000454 | 2019 |
| 658371117 | 2017 | 659278111 | 2017 | 660013085 | 2015 |
| 658371961 | 2012 | 659285114 | 2020 | 660017940 | 2018 |
| 658415781 | 2014 | 659295858 | 2019 | 660019704 | 2013 |
| 658458501 | 2020 | 659341774 | 2016 | 660023119 | 2015 |
| 658461015 | 2013 | 659404514 | 2013 | 660024462 | 2016 |
| 658491278 | 2014 | 659429318 | 2016 | 660034247 | 2014 |
| 658515672 | 2019 | 659449473 | 2012 | 660047749 | 2012 |
| 658557307 | 2014 | 659462217 | 2019 | 660068767 | 2013 |
| 658567053 | 2013 | 659471232 | 2015 | 660084682 | 2019 |
| 658583423 | 2015 | 659531238 | 2013 | 660090849 | 2013 |
| 658606263 | 2020 | 659534589 | 2015 | 660110209 | 2018 |
| 658608417 | 2017 | 659546594 | 2014 | 660112491 | 2019 |
| 658610135 | 2020 | 659557995 | 2019 | 660113483 | 2017 |
| 658615903 | 2012 | 659567689 | 2019 | 660138354 | 2013 |
| 658643209 | 2012 | 659572256 | 2014 | 660151538 | 2015 |
| 658669423 | 2020 | 659593183 | 2017 | 660169561 | 2014 |
| 658698498 | 2018 | 659621277 | 2016 | 660169717 | 2015 |
| 658699478 | 2013 | 659663744 | 2015 | 660196356 | 2017 |
| 658739747 | 2019 | 659669607 | 2011 | 660240846 | 2016 |
| 658774539 | 2017 | 659672381 | 2020 | 660255138 | 2015 |
| 658792505 | 2012 | 659680211 | 2018 | 660259586 | 2013 |
| 658834781 | 2019 | 659697393 | 2015 | 660266486 | 2016 |
| 658843122 | 2013 | 659745396 | 2019 | 660272459 | 2018 |
| 658861760 | 2015 | 659745413 | 2013 | 660274043 | 2013 |
| 658865613 | 2014 | 659745449 | 2014 | 660338966 | 2016 |
| 658872642 | 2020 | 659753202 | 2017 | 660347840 | 2017 |
| 658884891 | 2017 | 659754413 | 2020 | 660362400 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 660379764 | 2017 | 660903137 | 2020 | 661534550 | 2020 |
| 660383208 | 2012 | 660913065 | 2020 | 661537825 | 2011 |
| 660421921 | 2014 | 660918297 | 2018 | 661541187 | 2019 |
| 660425886 | 2015 | 660921309 | 2012 | 661581175 | 2019 |
| 660428785 | 2013 | 660925953 | 2016 | 661683131 | 2015 |
| 660446373 | 2014 | 660939801 | 2014 | 661692572 | 2014 |
| 660454980 | 2016 | 660961220 | 2012 | 661713572 | 2011 |
| 660473314 | 2019 | 660985288 | 2017 | 661724167 | 2013 |
| 660498273 | 2017 | 660991225 | 2020 | 661727169 | 2014 |
| 660504838 | 2012 | 661044921 | 2013 | 661741361 | 2016 |
| 660508860 | 2015 | 661050774 | 2017 | 661742468 | 2018 |
| 660513970 | 2019 | 661065808 | 2018 | 661747420 | 2015 |
| 660522517 | 2015 | 661072590 | 2014 | 661753950 | 2017 |
| 660543547 | 2013 | 661090138 | 2019 | 661772372 | 2017 |
| 660594015 | 2014 | 661099500 | 2012 | 661787640 | 2015 |
| 660603593 | 2019 | 661113318 | 2013 | 661808779 | 2017 |
| 660609339 | 2013 | 661129616 | 2019 | 661826721 | 2017 |
| 660609731 | 2015 | 661136815 | 2012 | 661856116 | 2020 |
| 660649975 | 2020 | 661154764 | 2017 | 661861771 | 2015 |
| 660659138 | 2019 | 661156413 | 2014 | 661868080 | 2020 |
| 660677738 | 2011 | 661193186 | 2014 | 661892093 | 2018 |
| 660684652 | 2013 | 661216495 | 2013 | 661893164 | 2013 |
| 660688579 | 2018 | 661221725 | 2017 | 661897160 | 2019 |
| 660703551 | 2019 | 661226543 | 2018 | 661901600 | 2015 |
| 660704218 | 2013 | 661229650 | 2015 | 661922070 | 2018 |
| 660708642 | 2017 | 661245654 | 2011 | 661926442 | 2013 |
| 660708850 | 2017 | 661250130 | 2013 | 661941478 | 2015 |
| 660721321 | 2015 | 661254617 | 2015 | 661957958 | 2015 |
| 660725652 | 2020 | 661261440 | 2017 | 661963189 | 2013 |
| 660742387 | 2020 | 661284961 | 2017 | 661970314 | 2020 |
| 660753805 | 2020 | 661310461 | 2012 | 661979554 | 2017 |
| 660782193 | 2016 | 661334613 | 2012 | 662011469 | 2014 |
| 660783719 | 2015 | 661359871 | 2017 | 662013132 | 2015 |
| 660791601 | 2018 | 661360791 | 2015 | 662060044 | 2019 |
| 660794926 | 2016 | 661393724 | 2015 | 662084612 | 2014 |
| 660803727 | 2015 | 661396037 | 2013 | 662085393 | 2020 |
| 660815952 | 2013 | 661401430 | 2015 | 662092499 | 2013 |
| 660816023 | 2019 | 661407551 | 2015 | 662107282 | 2016 |
| 660818344 | 2013 | 661407757 | 2012 | 662134417 | 2020 |
| 660830158 | 2017 | 661417661 | 2015 | 662165961 | 2019 |
| 660846925 | 2014 | 661454956 | 2019 | 662169242 | 2017 |
| 660850299 | 2012 | 661468921 | 2012 | 662177823 | 2012 |
| 660865177 | 2015 | 661511962 | 2020 | 662178750 | 2015 |
| 660886212 | 2016 | 661514093 | 2011 | 662198566 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 662204793 | 2019 | 662829115 | 2012 | 663362793 | 2016 |
| 662241272 | 2019 | 662831041 | 2017 | 663363852 | 2016 |
| 662243062 | 2014 | 662840030 | 2020 | 663369349 | 2013 |
| 662243282 | 2020 | 662855633 | 2013 | 663385240 | 2020 |
| 662251033 | 2013 | 662858324 | 2012 | 663387016 | 2013 |
| 662254176 | 2020 | 662858764 | 2014 | 663387535 | 2013 |
| 662258237 | 2020 | 662862222 | 2012 | 663394693 | 2017 |
| 662261480 | 2015 | 662876467 | 2013 | 663413267 | 2015 |
| 662270388 | 2011 | 662903569 | 2013 | 663492354 | 2019 |
| 662279657 | 2019 | 662906573 | 2014 | 663514724 | 2013 |
| 662291526 | 2012 | 662925751 | 2018 | 663519891 | 2017 |
| 662331417 | 2017 | 662928478 | 2015 | 663521090 | 2016 |
| 662332057 | 2015 | 662932613 | 2015 | 663531631 | 2016 |
| 662353611 | 2018 | 662943064 | 2014 | 663537037 | 2012 |
| 662355592 | 2014 | 662963466 | 2013 | 663555601 | 2014 |
| 662358269 | 2013 | 662985842 | 2019 | 663569717 | 2013 |
| 662359457 | 2020 | 662990225 | 2014 | 663601735 | 2019 |
| 662375748 | 2014 | 662991736 | 2011 | 663610657 | 2014 |
| 662417845 | 2015 | 662996841 | 2013 | 663612083 | 2015 |
| 662441327 | 2019 | 662999946 | 2012 | 663627193 | 2018 |
| 662442711 | 2012 | 663001739 | 2013 | 663641436 | 2013 |
| 662460050 | 2013 | 663016150 | 2012 | 663643288 | 2011 |
| 662464991 | 2020 | 663039449 | 2013 | 663659005 | 2012 |
| 662471023 | 2016 | 663047173 | 2013 | 663670073 | 2016 |
| 662564454 | 2012 | 663076203 | 2012 | 663674500 | 2014 |
| 662580927 | 2020 | 663102662 | 2013 | 663678178 | 2012 |
| 662601329 | 2012 | 663124701 | 2017 | 663681888 | 2017 |
| 662614924 | 2012 | 663125303 | 2015 | 663699495 | 2016 |
| 662621393 | 2015 | 663125688 | 2016 | 663718540 | 2015 |
| 662639223 | 2019 | 663128381 | 2013 | 663739324 | 2015 |
| 662642464 | 2019 | 663141204 | 2012 | 663750005 | 2020 |
| 662654833 | 2014 | 663160523 | 2019 | 663770043 | 2015 |
| 662674780 | 2011 | 663191364 | 2013 | 663796504 | 2016 |
| 662682775 | 2015 | 663236554 | 2017 | 663805537 | 2018 |
| 662686587 | 2016 | 663262345 | 2013 | 663811213 | 2017 |
| 662687749 | 2020 | 663262711 | 2014 | 663816366 | 2018 |
| 662714798 | 2019 | 663284458 | 2012 | 663819617 | 2012 |
| 662728294 | 2018 | 663284587 | 2012 | 663820161 | 2020 |
| 662733770 | 2018 | 663287046 | 2014 | 663828981 | 2016 |
| 662750792 | 2014 | 663301505 | 2015 | 663851031 | 2020 |
| 662802210 | 2013 | 663302717 | 2012 | 663867834 | 2017 |
| 662805975 | 2019 | 663324014 | 2016 | 663883395 | 2019 |
| 662817071 | 2018 | 663337504 | 2014 | 663907610 | 2019 |
| 662818996 | 2016 | 663362121 | 2011 | 663914778 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 663933023 | 2019 | 664616055 | 2017 | 665161002 | 2012 |
| 663935837 | 2017 | 664618326 | 2017 | 665182977 | 2012 |
| 663939019 | 2019 | 664662080 | 2019 | 665188311 | 2015 |
| 663952251 | 2019 | 664670659 | 2015 | 665216039 | 2012 |
| 663976506 | 2013 | 664697645 | 2018 | 665219574 | 2020 |
| 663982593 | 2019 | 664698857 | 2016 | 665230592 | 2012 |
| 663996427 | 2018 | 664705545 | 2013 | 665234914 | 2014 |
| 664026913 | 2014 | 664765961 | 2016 | 665236170 | 2013 |
| 664032065 | 2017 | 664776831 | 2017 | 665259718 | 2020 |
| 664068595 | 2019 | 664784101 | 2018 | 665265729 | 2017 |
| 664073655 | 2013 | 664788561 | 2019 | 665269646 | 2013 |
| 664095316 | 2013 | 664789034 | 2016 | 665277045 | 2016 |
| 664110520 | 2012 | 664790215 | 2019 | 665289579 | 2019 |
| 664123149 | 2015 | 664801521 | 2015 | 665306406 | 2012 |
| 664151380 | 2013 | 664816435 | 2019 | 665313772 | 2018 |
| 664152889 | 2017 | 664817233 | 2014 | 665316554 | 2017 |
| 664188802 | 2020 | 664840254 | 2019 | 665319685 | 2015 |
| 664243248 | 2016 | 664854372 | 2020 | 665331279 | 2014 |
| 664257184 | 2014 | 664857635 | 2012 | 665333227 | 2015 |
| 664261850 | 2020 | 664862202 | 2020 | 665343961 | 2016 |
| 664264577 | 2014 | 664875572 | 2013 | 665357792 | 2012 |
| 664265272 | 2017 | 664882549 | 2018 | 665364886 | 2012 |
| 664269228 | 2015 | 664909244 | 2017 | 665371293 | 2020 |
| 664276726 | 2015 | 664927648 | 2017 | 665417580 | 2012 |
| 664279340 | 2012 | 664928317 | 2016 | 665421763 | 2015 |
| 664293504 | 2013 | 664950152 | 2012 | 665435099 | 2014 |
| 664304808 | 2015 | 664956625 | 2015 | 665448515 | 2017 |
| 664334592 | 2012 | 664980418 | 2016 | 665457255 | 2013 |
| 664350510 | 2014 | 664989646 | 2016 | 665463797 | 2013 |
| 664360802 | 2020 | 664996821 | 2012 | 665469583 | 2012 |
| 664374516 | 2013 | 665000179 | 2019 | 665475336 | 2018 |
| 664391772 | 2017 | 665004319 | 2013 | 665484260 | 2018 |
| 664437605 | 2014 | 665007256 | 2019 | 665494796 | 2013 |
| 664444842 | 2015 | 665020753 | 2013 | 665505777 | 2013 |
| 664458271 | 2016 | 665082842 | 2012 | 665510485 | 2011 |
| 664479201 | 2013 | 665116124 | 2011 | 665523107 | 2020 |
| 664503894 | 2013 | 665118093 | 2014 | 665524046 | 2019 |
| 664517297 | 2018 | 665127733 | 2013 | 665525296 | 2014 |
| 664537467 | 2015 | 665129456 | 2020 | 665530174 | 2013 |
| 664546913 | 2016 | 665137855 | 2017 | 665537641 | 2015 |
| 664563507 | 2020 | 665148622 | 2013 | 665566070 | 2013 |
| 664563662 | 2017 | 665148725 | 2012 | 665578035 | 2012 |
| 664601555 | 2016 | 665150754 | 2016 | 665580181 | 2015 |
| 664615154 | 2013 | 665152037 | 2013 | 665594845 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 665635443 | 2013 | 666318279 | 2015 | 667142139 | 2012 |
| 665641600 | 2012 | 666352469 | 2013 | 667146941 | 2012 |
| 665647769 | 2018 | 666372562 | 2020 | 667148303 | 2012 |
| 665673964 | 2012 | 666399649 | 2018 | 667168157 | 2017 |
| 665681143 | 2012 | 666510243 | 2019 | 667179144 | 2019 |
| 665684676 | 2014 | 666580585 | 2011 | 667202252 | 2012 |
| 665685462 | 2013 | 666584440 | 2015 | 667206313 | 2016 |
| 665691790 | 2015 | 666601640 | 2015 | 667233756 | 2014 |
| 665693110 | 2015 | 666607369 | 2012 | 667296241 | 2016 |
| 665702399 | 2018 | 666619910 | 2013 | 667298043 | 2014 |
| 665720547 | 2019 | 666623715 | 2013 | 667328446 | 2014 |
| 665728513 | 2013 | 666647773 | 2017 | 667338740 | 2019 |
| 665736314 | 2016 | 666650213 | 2013 | 667344622 | 2013 |
| 665774756 | 2014 | 666650469 | 2017 | 667358726 | 2019 |
| 665779005 | 2012 | 666674623 | 2019 | 667363836 | 2012 |
| 665782870 | 2015 | 666678679 | 2011 | 667372409 | 2012 |
| 665786450 | 2015 | 666679180 | 2017 | 667388123 | 2020 |
| 665792540 | 2018 | 666711433 | 2012 | 667434116 | 2014 |
| 665804123 | 2011 | 666729234 | 2020 | 667446547 | 2012 |
| 665840086 | 2013 | 666765745 | 2014 | 667448648 | 2013 |
| 665855093 | 2017 | 666769313 | 2017 | 667449367 | 2016 |
| 665891281 | 2019 | 666793261 | 2017 | 667462307 | 2020 |
| 665907951 | 2020 | 666808080 | 2018 | 667479843 | 2020 |
| 665946256 | 2019 | 666813102 | 2016 | 667504753 | 2014 |
| 665947573 | 2016 | 666815057 | 2014 | 667514605 | 2012 |
| 665996562 | 2016 | 666840519 | 2019 | 667524014 | 2020 |
| 666003408 | 2016 | 666840703 | 2014 | 667536524 | 2017 |
| 666004505 | 2013 | 666841707 | 2013 | 667541256 | 2013 |
| 666055748 | 2016 | 666845337 | 2020 | 667541567 | 2019 |
| 666065987 | 2020 | 666847787 | 2012 | 667544727 | 2018 |
| 666069880 | 2012 | 666917051 | 2012 | 667552138 | 2014 |
| 666100866 | 2016 | 666956239 | 2013 | 667576861 | 2014 |
| 666115196 | 2013 | 666959085 | 2018 | 667590245 | 2015 |
| 666143301 | 2012 | 666980694 | 2020 | 667596988 | 2016 |
| 666154831 | 2013 | 667052580 | 2014 | 667607426 | 2019 |
| 666156396 | 2015 | 667062755 | 2013 | 667610069 | 2019 |
| 666168686 | 2017 | 667062858 | 2017 | 667645557 | 2020 |
| 666214215 | 2015 | 667072097 | 2019 | 667674687 | 2013 |
| 666216407 | 2014 | 667073936 | 2016 | 667677744 | 2019 |
| 666242195 | 2014 | 667092669 | 2014 | 667679900 | 2015 |
| 666262987 | 2019 | 667092839 | 2013 | 667698164 | 2017 |
| 666266218 | 2013 | 667116910 | 2019 | 667703256 | 2016 |
| 666275374 | 2015 | 667129670 | 2015 | 667710704 | 2012 |
| 666283888 | 2015 | 667134077 | 2018 | 667714736 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 667754097 | 2012 | 668268923 | 2012 | 668904979 | 2012 |
| 667768505 | 2016 | 668278849 | 2016 | 668906238 | 2019 |
| 667769195 | 2013 | 668279130 | 2013 | 668925820 | 2014 |
| 667773720 | 2012 | 668290251 | 2018 | 668933724 | 2014 |
| 667774463 | 2013 | 668290706 | 2012 | 668936752 | 2017 |
| 667782771 | 2017 | 668294477 | 2015 | 668951386 | 2019 |
| 667798445 | 2014 | 668319576 | 2013 | 668968573 | 2014 |
| 667802674 | 2013 | 668326830 | 2017 | 668991738 | 2017 |
| 667807571 | 2017 | 668331897 | 2012 | 669002759 | 2012 |
| 667809232 | 2016 | 668333182 | 2013 | 669044654 | 2015 |
| 667813867 | 2013 | 668359980 | 2011 | 669047084 | 2015 |
| 667862753 | 2015 | 668367353 | 2013 | 669073344 | 2020 |
| 667882193 | 2017 | 668371275 | 2016 | 669076774 | 2017 |
| 667922503 | 2017 | 668372308 | 2017 | 669111184 | 2017 |
| 667937742 | 2011 | 668376885 | 2012 | 669121438 | 2013 |
| 667949317 | 2012 | 668392463 | 2012 | 669122092 | 2012 |
| 667962280 | 2015 | 668437108 | 2013 | 669142858 | 2014 |
| 667990548 | 2013 | 668478944 | 2020 | 669155518 | 2016 |
| 667995603 | 2012 | 668481472 | 2014 | 669176055 | 2015 |
| 668002989 | 2017 | 668484101 | 2017 | 669177035 | 2019 |
| 668005254 | 2020 | 668496623 | 2020 | 669181543 | 2013 |
| 668015481 | 2017 | 668502903 | 2012 | 669185276 | 2017 |
| 668016318 | 2013 | 668518392 | 2013 | 669188498 | 2020 |
| 668030340 | 2018 | 668535405 | 2015 | 669201903 | 2015 |
| 668058940 | 2015 | 668536320 | 2015 | 669203391 | 2020 |
| 668060955 | 2019 | 668579657 | 2012 | 669206379 | 2016 |
| 668061753 | 2014 | 668583074 | 2017 | 669227971 | 2016 |
| 668063361 | 2014 | 668607454 | 2012 | 669232184 | 2015 |
| 668064432 | 2015 | 668619378 | 2013 | 669243963 | 2017 |
| 668076069 | 2015 | 668667129 | 2017 | 669247165 | 2015 |
| 668090443 | 2019 | 668668252 | 2019 | 669247593 | 2014 |
| 668111560 | 2020 | 668681412 | 2014 | 669258334 | 2017 |
| 668115372 | 2014 | 668694110 | 2014 | 669315912 | 2020 |
| 668117069 | 2016 | 668717455 | 2014 | 669317130 | 2018 |
| 668187832 | 2017 | 668749800 | 2018 | 669321349 | 2014 |
| 668192253 | 2016 | 668763571 | 2018 | 669331124 | 2020 |
| 668194665 | 2019 | 668770122 | 2014 | 669372881 | 2015 |
| 668205294 | 2011 | 668772613 | 2019 | 669395924 | 2013 |
| 668211520 | 2015 | 668794336 | 2013 | 669400779 | 2020 |
| 668213215 | 2015 | 668795691 | 2013 | 669411015 | 2020 |
| 668219520 | 2014 | 668825886 | 2012 | 669417473 | 2013 |
| 668226327 | 2013 | 668865343 | 2011 | 669425248 | 2017 |
| 668232883 | 2014 | 668874344 | 2015 | 669428393 | 2018 |
| 668248997 | 2019 | 668874904 | 2017 | 669430786 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 669448434 | 2014 | 670239620 | 2013 | 670823873 | 2012 |
| 669479598 | 2015 | 670252385 | 2017 | 670834224 | 2013 |
| 669480212 | 2020 | 670257206 | 2015 | 670834602 | 2017 |
| 669503698 | 2015 | 670264065 | 2017 | 670869762 | 2018 |
| 669506614 | 2019 | 670272634 | 2013 | 670879391 | 2013 |
| 669516891 | 2013 | 670276769 | 2016 | 670908881 | 2017 |
| 669582278 | 2012 | 670283267 | 2017 | 670915171 | 2013 |
| 669583117 | 2015 | 670292024 | 2014 | 670917038 | 2020 |
| 669589329 | 2014 | 670307520 | 2013 | 670923659 | 2014 |
| 669596437 | 2014 | 670308392 | 2016 | 670932870 | 2015 |
| 669621141 | 2017 | 670312927 | 2014 | 670941869 | 2016 |
| 669652607 | 2016 | 670341655 | 2016 | 670981144 | 2016 |
| 669662303 | 2016 | 670348249 | 2016 | 671009833 | 2012 |
| 669692451 | 2013 | 670360534 | 2014 | 671012713 | 2014 |
| 669697504 | 2017 | 670376492 | 2017 | 671020837 | 2015 |
| 669706941 | 2015 | 670389580 | 2013 | 671028267 | 2016 |
| 669718748 | 2017 | 670392458 | 2014 | 671032220 | 2018 |
| 669726446 | 2013 | 670397965 | 2011 | 671069986 | 2020 |
| 669728602 | 2013 | 670401950 | 2014 | 671080942 | 2012 |
| 669734247 | 2015 | 670402150 | 2015 | 671130620 | 2019 |
| 669737421 | 2012 | 670409524 | 2016 | 671131088 | 2017 |
| 669748389 | 2018 | 670427734 | 2018 | 671136404 | 2012 |
| 669796623 | 2018 | 670444885 | 2016 | 671173505 | 2013 |
| 669801686 | 2017 | 670478604 | 2015 | 671186693 | 2013 |
| 669811552 | 2013 | 670513818 | 2017 | 671195450 | 2013 |
| 669863529 | 2012 | 670537515 | 2013 | 671202291 | 2015 |
| 669866674 | 2016 | 670548186 | 2014 | 671209081 | 2017 |
| 669903367 | 2013 | 670565081 | 2018 | 671211022 | 2013 |
| 669912502 | 2017 | 670581937 | 2014 | 671243790 | 2013 |
| 669930671 | 2013 | 670591037 | 2015 | 671248154 | 2015 |
| 669987600 | 2015 | 670591937 | 2011 | 671269720 | 2017 |
| 670006891 | 2018 | 670615941 | 2016 | 671297442 | 2014 |
| 670041580 | 2020 | 670680623 | 2019 | 671311391 | 2019 |
| 670052981 | 2018 | 670690238 | 2020 | 671348409 | 2012 |
| 670057735 | 2019 | 670700136 | 2020 | 671378260 | 2015 |
| 670060043 | 2015 | 670700849 | 2017 | 671408510 | 2015 |
| 670089738 | 2013 | 670711874 | 2018 | 671431787 | 2017 |
| 670092917 | 2012 | 670741960 | 2014 | 671438931 | 2012 |
| 670096810 | 2020 | 670748542 | 2014 | 671444291 | 2014 |
| 670118125 | 2012 | 670760203 | 2013 | 671491488 | 2014 |
| 670128053 | 2015 | 670770715 | 2017 | 671496397 | 2013 |
| 670152511 | 2019 | 670792634 | 2017 | 671512440 | 2013 |
| 670173187 | 2016 | 670800522 | 2020 | 671539345 | 2012 |
| 670181249 | 2014 | 670811155 | 2013 | 671557127 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 671568657 | 2016 | 672306594 | 2020 | 673075331 | 2016 |
| 671570038 | 2016 | 672311226 | 2012 | 673076672 | 2011 |
| 671571056 | 2016 | 672367330 | 2020 | 673105552 | 2012 |
| 671596812 | 2017 | 672369754 | 2013 | 673118664 | 2011 |
| 671597048 | 2014 | 672389730 | 2014 | 673121570 | 2018 |
| 671598327 | 2020 | 672420819 | 2012 | 673155533 | 2019 |
| 671629932 | 2017 | 672458646 | 2013 | 673176771 | 2019 |
| 671632862 | 2012 | 672467257 | 2011 | 673200596 | 2013 |
| 671658232 | 2016 | 672551345 | 2016 | 673207403 | 2014 |
| 671675149 | 2014 | 672554309 | 2012 | 673224994 | 2018 |
| 671703207 | 2017 | 672560334 | 2018 | 673243005 | 2015 |
| 671744342 | 2020 | 672591292 | 2012 | 673268201 | 2020 |
| 671754866 | 2012 | 672592882 | 2015 | 673300695 | 2015 |
| 671784847 | 2019 | 672621554 | 2018 | 673312129 | 2015 |
| 671793549 | 2013 | 672634393 | 2014 | 673318965 | 2016 |
| 671797583 | 2013 | 672659290 | 2015 | 673328506 | 2015 |
| 671825445 | 2012 | 672682663 | 2015 | 673344184 | 2016 |
| 671827211 | 2012 | 672687819 | 2011 | 673369782 | 2020 |
| 671836509 | 2020 | 672703651 | 2017 | 673385085 | 2012 |
| 671851303 | 2019 | 672708261 | 2014 | 673394062 | 2017 |
| 671871171 | 2013 | 672726201 | 2019 | 673406839 | 2019 |
| 671888215 | 2014 | 672733539 | 2017 | 673407015 | 2012 |
| 671931921 | 2014 | 672747229 | 2018 | 673425495 | 2015 |
| 671938527 | 2014 | 672751995 | 2016 | 673434226 | 2017 |
| 671942463 | 2019 | 672759959 | 2016 | 673435622 | 2013 |
| 671984203 | 2017 | 672762645 | 2015 | 673440809 | 2013 |
| 672041168 | 2015 | 672771426 | 2012 | 673455842 | 2013 |
| 672056436 | 2019 | 672808164 | 2013 | 673456482 | 2014 |
| 672060205 | 2015 | 672817555 | 2017 | 673467924 | 2013 |
| 672086106 | 2015 | 672847146 | 2011 | 673491585 | 2012 |
| 672090262 | 2013 | 672847885 | 2018 | 673504679 | 2015 |
| 672090614 | 2015 | 672881855 | 2019 | 673514246 | 2018 |
| 672129025 | 2015 | 672925261 | 2012 | 673521067 | 2019 |
| 672144532 | 2018 | 672942661 | 2016 | 673542231 | 2016 |
| 672158193 | 2013 | 672947233 | 2016 | 673562982 | 2013 |
| 672162895 | 2016 | 672958957 | 2012 | 673568948 | 2015 |
| 672224801 | 2019 | 672988720 | 2012 | 673582322 | 2014 |
| 672248144 | 2014 | 673015496 | 2017 | 673592781 | 2012 |
| 672262633 | 2016 | 673043936 | 2012 | 673595862 | 2015 |
| 672283027 | 2014 | 673046146 | 2015 | 673598711 | 2017 |
| 672283144 | 2012 | 673046603 | 2012 | 673604534 | 2015 |
| 672284277 | 2014 | 673063534 | 2018 | 673613781 | 2016 |
| 672295226 | 2015 | 673064277 | 2017 | 673615155 | 2019 |
| 672305722 | 2018 | 673070616 | 2013 | 673621879 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 673640887 | 2018 | 674118745 | 2017 | 674690303 | 2016 |
| 673643466 | 2013 | 674120334 | 2016 | 674724386 | 2015 |
| 673689106 | 2019 | 674131125 | 2017 | 674735854 | 2013 |
| 673703562 | 2015 | 674143128 | 2018 | 674739044 | 2014 |
| 673705778 | 2016 | 674179402 | 2017 | 674754630 | 2016 |
| 673705936 | 2013 | 674183348 | 2013 | 674759109 | 2018 |
| 673706069 | 2019 | 674194866 | 2016 | 674799757 | 2017 |
| 673714286 | 2017 | 674197959 | 2017 | 674803649 | 2013 |
| 673717472 | 2015 | 674200720 | 2015 | 674819387 | 2017 |
| 673734468 | 2017 | 674212280 | 2013 | 674828065 | 2014 |
| 673745338 | 2012 | 674212656 | 2014 | 674830135 | 2017 |
| 673747063 | 2013 | 674225794 | 2015 | 674830159 | 2012 |
| 673757240 | 2014 | 674229594 | 2016 | 674830941 | 2015 |
| 673768330 | 2014 | 674231705 | 2016 | 674848027 | 2015 |
| 673770345 | 2013 | 674232395 | 2020 | 674849643 | 2012 |
| 673773971 | 2015 | 674238048 | 2014 | 674857652 | 2012 |
| 673775565 | 2013 | 674238478 | 2013 | 674888364 | 2017 |
| 673797953 | 2011 | 674335733 | 2014 | 674899777 | 2015 |
| 673800877 | 2015 | 674340075 | 2015 | 674909936 | 2018 |
| 673804940 | 2015 | 674348338 | 2012 | 674932232 | 2018 |
| 673817179 | 2015 | 674361689 | 2015 | 674941453 | 2015 |
| 673833965 | 2015 | 674378498 | 2019 | 674946075 | 2014 |
| 673850509 | 2017 | 674380104 | 2013 | 674987720 | 2018 |
| 673854127 | 2015 | 674380855 | 2015 | 674993456 | 2017 |
| 673858343 | 2012 | 674403607 | 2012 | 675038430 | 2017 |
| 673869184 | 2012 | 674407160 | 2016 | 675045237 | 2018 |
| 673869926 | 2017 | 674407524 | 2020 | 675058210 | 2013 |
| 673892026 | 2016 | 674409730 | 2019 | 675109631 | 2015 |
| 673894529 | 2012 | 674412036 | 2012 | 675131189 | 2017 |
| 673901499 | 2020 | 674505156 | 2014 | 675133541 | 2015 |
| 673902235 | 2018 | 674507817 | 2018 | 675138723 | 2012 |
| 673915684 | 2020 | 674512496 | 2017 | 675142700 | 2013 |
| 673953466 | 2012 | 674540405 | 2013 | 675145515 | 2016 |
| 674010170 | 2014 | 674543407 | 2018 | 675158785 | 2017 |
| 674010905 | 2020 | 674571650 | 2020 | 675176854 | 2012 |
| 674040170 | 2012 | 674576478 | 2012 | 675177145 | 2014 |
| 674042233 | 2014 | 674603063 | 2015 | 675212787 | 2012 |
| 674047776 | 2019 | 674605645 | 2014 | 675214515 | 2011 |
| 674054200 | 2018 | 674612894 | 2012 | 675252591 | 2013 |
| 674057185 | 2012 | 674614725 | 2018 | 675265746 | 2018 |
| 674082477 | 2012 | 674639218 | 2013 | 675277660 | 2015 |
| 674091131 | 2015 | 674685334 | 2014 | 675290868 | 2012 |
| 674113501 | 2018 | 674685669 | 2014 | 675308483 | 2015 |
| 674115884 | 2020 | 674685748 | 2016 | 675311258 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 675329645 | 2016 | 675995987 | 2020 | 676608421 | 2013 |
| 675356600 | 2018 | 676013262 | 2016 | 676612824 | 2013 |
| 675387855 | 2012 | 676043425 | 2014 | 676615955 | 2016 |
| 675426106 | 2013 | 676070844 | 2017 | 676618488 | 2013 |
| 675427473 | 2015 | 676088504 | 2018 | 676638206 | 2013 |
| 675428477 | 2013 | 676091800 | 2020 | 676640182 | 2014 |
| 675429770 | 2012 | 676096630 | 2013 | 676646708 | 2015 |
| 675439373 | 2017 | 676129449 | 2020 | 676658830 | 2013 |
| 675450688 | 2013 | 676155668 | 2012 | 676693622 | 2019 |
| 675469835 | 2015 | 676155761 | 2012 | 676695046 | 2019 |
| 675483752 | 2015 | 676167855 | 2013 | 676697939 | 2019 |
| 675491278 | 2012 | 676181966 | 2019 | 676722291 | 2020 |
| 675500304 | 2015 | 676197032 | 2015 | 676743611 | 2014 |
| 675509269 | 2017 | 676210341 | 2012 | 676761508 | 2012 |
| 675512890 | 2017 | 676250054 | 2014 | 676762679 | 2017 |
| 675523813 | 2012 | 676261340 | 2020 | 676774799 | 2017 |
| 675557450 | 2016 | 676274189 | 2012 | 676786144 | 2012 |
| 675601146 | 2012 | 676278422 | 2017 | 676821310 | 2014 |
| 675617420 | 2015 | 676280815 | 2014 | 676822508 | 2015 |
| 675635331 | 2020 | 676284378 | 2020 | 676828239 | 2019 |
| 675698058 | 2015 | 676291826 | 2014 | 676859628 | 2013 |
| 675711123 | 2016 | 676296802 | 2014 | 676860641 | 2012 |
| 675711771 | 2012 | 676321126 | 2019 | 676865770 | 2018 |
| 675718042 | 2012 | 676357034 | 2018 | 676885029 | 2016 |
| 675751513 | 2020 | 676396315 | 2014 | 676889946 | 2014 |
| 675760849 | 2019 | 676408998 | 2019 | 676894745 | 2013 |
| 675799307 | 2015 | 676413204 | 2012 | 676904239 | 2016 |
| 675809499 | 2012 | 676414650 | 2013 | 676910549 | 2020 |
| 675819602 | 2012 | 676424708 | 2015 | 676911830 | 2020 |
| 675821019 | 2015 | 676432676 | 2012 | 676917755 | 2017 |
| 675837575 | 2013 | 676432676 | 2014 | 676929095 | 2014 |
| 675845728 | 2013 | 676437638 | 2014 | 676944887 | 2019 |
| 675850383 | 2012 | 676442293 | 2017 | 676966809 | 2020 |
| 675850383 | 2013 | 676449992 | 2013 | 676976440 | 2017 |
| 675853842 | 2017 | 676477042 | 2018 | 676993539 | 2014 |
| 675876246 | 2017 | 676486574 | 2013 | 677014622 | 2014 |
| 675894248 | 2013 | 676493175 | 2020 | 677016682 | 2014 |
| 675904263 | 2012 | 676507093 | 2012 | 677029720 | 2016 |
| 675918707 | 2011 | 676507471 | 2016 | 677038006 | 2015 |
| 675925114 | 2015 | 676515753 | 2014 | 677050896 | 2012 |
| 675927851 | 2017 | 676534022 | 2013 | 677056199 | 2014 |
| 675944275 | 2015 | 676535569 | 2018 | 677057105 | 2020 |
| 675972624 | 2011 | 676555935 | 2014 | 677070896 | 2013 |
| 675984378 | 2014 | 676566520 | 2012 | 677097947 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 677108394 | 2013 | 677662742 | 2018 | 678126130 | 2012 |
| 677117321 | 2017 | 677673806 | 2014 | 678132725 | 2014 |
| 677138753 | 2016 | 677697591 | 2017 | 678142043 | 2015 |
| 677140249 | 2012 | 677713369 | 2020 | 678146398 | 2020 |
| 677145885 | 2013 | 677723572 | 2015 | 678155935 | 2017 |
| 677149415 | 2013 | 677739686 | 2017 | 678169065 | 2015 |
| 677149867 | 2014 | 677755147 | 2018 | 678196630 | 2020 |
| 677169855 | 2013 | 677758125 | 2020 | 678201485 | 2012 |
| 677176573 | 2015 | 677763118 | 2015 | 678202506 | 2013 |
| 677177321 | 2017 | 677777365 | 2018 | 678209918 | 2019 |
| 677190646 | 2013 | 677782346 | 2014 | 678211040 | 2012 |
| 677196212 | 2016 | 677815131 | 2011 | 678224231 | 2019 |
| 677197682 | 2014 | 677874137 | 2013 | 678239573 | 2017 |
| 677197773 | 2015 | 677874149 | 2015 | 678247087 | 2014 |
| 677198583 | 2015 | 677877751 | 2014 | 678267661 | 2017 |
| 677204813 | 2014 | 677882641 | 2015 | 678268823 | 2017 |
| 677220051 | 2016 | 677885368 | 2013 | 678277692 | 2016 |
| 677225245 | 2016 | 677885447 | 2011 | 678281150 | 2017 |
| 677233113 | 2020 | 677894747 | 2012 | 678281899 | 2015 |
| 677236218 | 2019 | 677915010 | 2015 | 678305968 | 2014 |
| 677240556 | 2015 | 677918294 | 2017 | 678306065 | 2013 |
| 677293187 | 2012 | 677938804 | 2016 | 678311369 | 2017 |
| 677296232 | 2014 | 677946100 | 2016 | 678319593 | 2013 |
| 677302897 | 2011 | 677974080 | 2020 | 678324287 | 2016 |
| 677308188 | 2020 | 677976129 | 2016 | 678337155 | 2017 |
| 677320930 | 2015 | 677981564 | 2018 | 678347291 | 2013 |
| 677334644 | 2015 | 677990498 | 2017 | 678370640 | 2016 |
| 677354773 | 2016 | 677991210 | 2013 | 678385011 | 2018 |
| 677377153 | 2013 | 678000556 | 2013 | 678402663 | 2020 |
| 677383310 | 2015 | 678006744 | 2012 | 678408241 | 2016 |
| 677383918 | 2013 | 678030783 | 2016 | 678409063 | 2017 |
| 677389807 | 2013 | 678032365 | 2015 | 678424374 | 2012 |
| 677396252 | 2013 | 678032937 | 2014 | 678458210 | 2013 |
| 677444918 | 2015 | 678037913 | 2019 | 678465005 | 2017 |
| 677462661 | 2013 | 678054961 | 2016 | 678472541 | 2014 |
| 677481435 | 2014 | 678058321 | 2017 | 678482895 | 2011 |
| 677498189 | 2015 | 678058905 | 2012 | 678494355 | 2019 |
| 677499717 | 2012 | 678061627 | 2013 | 678527774 | 2020 |
| 677523491 | 2018 | 678063144 | 2016 | 678529239 | 2013 |
| 677532727 | 2020 | 678089590 | 2013 | 678534662 | 2016 |
| 677584756 | 2012 | 678094064 | 2012 | 678536256 | 2012 |
| 677602429 | 2014 | 678104950 | 2012 | 678540219 | 2013 |
| 677637199 | 2013 | 678117725 | 2014 | 678578345 | 2014 |
| 677642560 | 2017 | 678123073 | 2011 | 678587152 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 678591608 | 2014 | 679069798 | 2019 | 679694866 | 2014 |
| 678615155 | 2014 | 679099327 | 2019 | 679700392 | 2019 |
| 678625916 | 2014 | 679144823 | 2018 | 679720445 | 2013 |
| 678626752 | 2018 | 679146431 | 2012 | 679724532 | 2016 |
| 678627316 | 2017 | 679158783 | 2018 | 679741437 | 2020 |
| 678660215 | 2017 | 679165097 | 2019 | 679742601 | 2016 |
| 678664053 | 2014 | 679174490 | 2017 | 679743760 | 2016 |
| 678700924 | 2018 | 679180293 | 2019 | 679758375 | 2014 |
| 678706758 | 2013 | 679198290 | 2013 | 679764776 | 2011 |
| 678730333 | 2015 | 679218337 | 2016 | 679768227 | 2016 |
| 678747207 | 2012 | 679247015 | 2013 | 679771729 | 2011 |
| 678754224 | 2019 | 679261138 | 2017 | 679772278 | 2016 |
| 678756179 | 2013 | 679261358 | 2018 | 679772723 | 2012 |
| 678783706 | 2014 | 679270036 | 2020 | 679793105 | 2015 |
| 678793610 | 2013 | 679280263 | 2014 | 679809007 | 2013 |
| 678796478 | 2017 | 679281865 | 2013 | 679826249 | 2013 |
| 678797549 | 2019 | 679303637 | 2013 | 679827798 | 2019 |
| 678798440 | 2014 | 679316086 | 2013 | 679837212 | 2019 |
| 678800047 | 2016 | 679330496 | 2013 | 679883194 | 2013 |
| 678821716 | 2017 | 679337468 | 2016 | 679884186 | 2016 |
| 678822021 | 2016 | 679379612 | 2013 | 679884473 | 2018 |
| 678837416 | 2020 | 679395692 | 2018 | 679961910 | 2020 |
| 678837923 | 2014 | 679399246 | 2013 | 679986934 | 2020 |
| 678849653 | 2020 | 679424819 | 2012 | 679987110 | 2016 |
| 678850949 | 2015 | 679458535 | 2015 | 679995351 | 2020 |
| 678851369 | 2020 | 679474060 | 2017 | 680024535 | 2013 |
| 678883192 | 2015 | 679485409 | 2017 | 680024597 | 2012 |
| 678892777 | 2012 | 679521930 | 2013 | 680030754 | 2017 |
| 678893393 | 2013 | 679559937 | 2020 | 680030895 | 2015 |
| 678912565 | 2020 | 679565900 | 2013 | 680033172 | 2014 |
| 678926138 | 2020 | 679570577 | 2015 | 680050376 | 2013 |
| 678926396 | 2016 | 679575723 | 2014 | 680050663 | 2015 |
| 678929740 | 2018 | 679577692 | 2013 | 680055833 | 2012 |
| 678933351 | 2012 | 679578086 | 2019 | 680062939 | 2013 |
| 678941085 | 2020 | 679594482 | 2012 | 680067953 | 2018 |
| 678948368 | 2015 | 679604653 | 2012 | 680076019 | 2017 |
| 678953624 | 2014 | 679608685 | 2012 | 680100559 | 2020 |
| 678956676 | 2015 | 679620358 | 2015 | 680101723 | 2020 |
| 678985524 | 2013 | 679645281 | 2016 | 680107753 | 2018 |
| 678998894 | 2018 | 679661285 | 2014 | 680113661 | 2017 |
| 679008835 | 2019 | 679667459 | 2015 | 680139550 | 2017 |
| 679024671 | 2020 | 679677014 | 2014 | 680140949 | 2013 |
| 679052886 | 2019 | 679683972 | 2015 | 680143379 | 2018 |
| 679056686 | 2016 | 679690640 | 2013 | 680159055 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 680159861 | 2019 | 680718239 | 2012 | 681293217 | 2013 |
| 680172887 | 2016 | 680726999 | 2012 | 681302202 | 2013 |
| 680183783 | 2013 | 680773253 | 2012 | 681311863 | 2018 |
| 680193922 | 2017 | 680774087 | 2015 | 681334671 | 2016 |
| 680205232 | 2018 | 680795108 | 2013 | 681337635 | 2013 |
| 680206523 | 2013 | 680801426 | 2020 | 681350479 | 2019 |
| 680235433 | 2013 | 680823943 | 2012 | 681350780 | 2019 |
| 680236217 | 2016 | 680849193 | 2016 | 681381583 | 2013 |
| 680236994 | 2018 | 680866012 | 2019 | 681400468 | 2013 |
| 680244769 | 2016 | 680876885 | 2013 | 681452540 | 2020 |
| 680258617 | 2017 | 680893223 | 2013 | 681474392 | 2014 |
| 680270299 | 2014 | 680899083 | 2016 | 681494457 | 2013 |
| 680273849 | 2017 | 680907323 | 2015 | 681574594 | 2019 |
| 680281286 | 2013 | 680909606 | 2017 | 681597297 | 2013 |
| 680297417 | 2019 | 680921329 | 2018 | 681600379 | 2016 |
| 680304636 | 2011 | 680923561 | 2014 | 681610128 | 2020 |
| 680310001 | 2016 | 680928511 | 2016 | 681641335 | 2015 |
| 680315570 | 2014 | 680935588 | 2019 | 681657451 | 2019 |
| 680335520 | 2019 | 680950241 | 2015 | 681667418 | 2014 |
| 680364208 | 2018 | 680950459 | 2013 | 681703327 | 2014 |
| 680390300 | 2017 | 680960973 | 2012 | 681709656 | 2014 |
| 680395582 | 2018 | 680966549 | 2020 | 681717718 | 2019 |
| 680410473 | 2014 | 680986680 | 2012 | 681734974 | 2014 |
| 680453413 | 2019 | 680992081 | 2015 | 681736855 | 2015 |
| 680472158 | 2016 | 680992823 | 2016 | 681739429 | 2012 |
| 680494778 | 2013 | 681002618 | 2013 | 681749486 | 2015 |
| 680508957 | 2015 | 681021585 | 2017 | 681756166 | 2013 |
| 680525709 | 2012 | 681042450 | 2013 | 681758700 | 2013 |
| 680532532 | 2013 | 681044240 | 2011 | 681763511 | 2013 |
| 680537166 | 2019 | 681050811 | 2016 | 681774223 | 2019 |
| 680551655 | 2012 | 681070665 | 2017 | 681775021 | 2017 |
| 680561492 | 2017 | 681090988 | 2015 | 681787660 | 2017 |
| 680577489 | 2016 | 681104894 | 2015 | 681800527 | 2015 |
| 680578495 | 2014 | 681114942 | 2017 | 681834968 | 2015 |
| 680579176 | 2012 | 681127248 | 2014 | 681898067 | 2013 |
| 680598354 | 2017 | 681142488 | 2016 | 681907868 | 2011 |
| 680601620 | 2014 | 681149715 | 2012 | 681926670 | 2019 |
| 680606917 | 2011 | 681171897 | 2020 | 681940808 | 2015 |
| 680610061 | 2019 | 681189105 | 2015 | 681953427 | 2013 |
| 680636388 | 2017 | 681207804 | 2015 | 681979823 | 2019 |
| 680672887 | 2012 | 681215966 | 2013 | 681994201 | 2016 |
| 680680250 | 2015 | 681222309 | 2018 | 681998685 | 2011 |
| 680693489 | 2013 | 681237689 | 2020 | 682009187 | 2020 |
| 680706511 | 2013 | 681261587 | 2015 | 682022555 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 682076867 | 2017 | 682766943 | 2017 | 683305363 | 2014 |
| 682140864 | 2017 | 682773465 | 2019 | 683306410 | 2019 |
| 682153213 | 2017 | 682777540 | 2020 | 683316348 | 2015 |
| 682154009 | 2015 | 682784244 | 2014 | 683316518 | 2013 |
| 682157087 | 2015 | 682813590 | 2012 | 683318085 | 2013 |
| 682166519 | 2012 | 682835990 | 2020 | 683366989 | 2015 |
| 682197063 | 2016 | 682836798 | 2011 | 683422446 | 2014 |
| 682200482 | 2016 | 682841810 | 2012 | 683440058 | 2013 |
| 682227480 | 2012 | 682861327 | 2013 | 683445826 | 2020 |
| 682252772 | 2020 | 682863222 | 2014 | 683462056 | 2012 |
| 682257693 | 2018 | 682896475 | 2014 | 683497635 | 2019 |
| 682259421 | 2014 | 682906476 | 2013 | 683535774 | 2016 |
| 682286814 | 2014 | 682916677 | 2018 | 683543707 | 2011 |
| 682312780 | 2020 | 682923369 | 2013 | 683544282 | 2012 |
| 682319104 | 2013 | 682924882 | 2013 | 683564244 | 2012 |
| 682327979 | 2014 | 682965575 | 2015 | 683566826 | 2019 |
| 682336633 | 2013 | 682993388 | 2019 | 683572863 | 2012 |
| 682349630 | 2016 | 682995881 | 2015 | 683579952 | 2016 |
| 682356803 | 2014 | 683006618 | 2015 | 683587404 | 2013 |
| 682357338 | 2015 | 683017124 | 2012 | 683600725 | 2015 |
| 682357754 | 2017 | 683020638 | 2015 | 683608143 | 2019 |
| 682394867 | 2020 | 683029189 | 2014 | 683638722 | 2013 |
| 682423101 | 2012 | 683035322 | 2012 | 683649161 | 2012 |
| 682435386 | 2020 | 683051481 | 2015 | 683651774 | 2019 |
| 682474772 | 2016 | 683063018 | 2017 | 683669305 | 2014 |
| 682513114 | 2014 | 683071596 | 2013 | 683683545 | 2016 |
| 682529606 | 2013 | 683077291 | 2017 | 683694178 | 2017 |
| 682530576 | 2018 | 683082557 | 2016 | 683694790 | 2013 |
| 682549709 | 2013 | 683083393 | 2013 | 683698019 | 2012 |
| 682571805 | 2017 | 683086498 | 2014 | 683717762 | 2016 |
| 682577110 | 2017 | 683101793 | 2012 | 683719629 | 2014 |
| 682589826 | 2012 | 683109903 | 2012 | 683733857 | 2018 |
| 682613380 | 2013 | 683143741 | 2012 | 683738998 | 2013 |
| 682620345 | 2013 | 683156580 | 2015 | 683742224 | 2016 |
| 682635120 | 2012 | 683207327 | 2013 | 683765848 | 2013 |
| 682644561 | 2018 | 683216029 | 2013 | 683770609 | 2018 |
| 682645412 | 2013 | 683224600 | 2012 | 683782121 | 2018 |
| 682649224 | 2016 | 683234643 | 2012 | 683800636 | 2012 |
| 682656227 | 2020 | 683236706 | 2019 | 683834429 | 2015 |
| 682671461 | 2019 | 683239540 | 2015 | 683844242 | 2012 |
| 682692635 | 2014 | 683245941 | 2015 | 683845843 | 2020 |
| 682700808 | 2019 | 683279203 | 2017 | 683849462 | 2012 |
| 682710114 | 2012 | 683286359 | 2016 | 683873437 | 2016 |
| 682743886 | 2016 | 683295300 | 2013 | 683886733 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 683910352 | 2015 | 684371687 | 2012 | 684886840 | 2014 |
| 683915065 | 2019 | 684387131 | 2017 | 684900036 | 2012 |
| 683944535 | 2019 | 684395205 | 2011 | 684911607 | 2014 |
| 683950261 | 2013 | 684399964 | 2015 | 684934427 | 2012 |
| 683950819 | 2014 | 684410043 | 2012 | 684938631 | 2013 |
| 683953172 | 2020 | 684416566 | 2017 | 684943430 | 2020 |
| 683959530 | 2013 | 684417730 | 2016 | 684958368 | 2014 |
| 683991174 | 2014 | 684423040 | 2017 | 685005527 | 2016 |
| 683993392 | 2013 | 684426107 | 2016 | 685026272 | 2020 |
| 684000587 | 2013 | 684436798 | 2014 | 685043438 | 2015 |
| 684008670 | 2016 | 684453368 | 2013 | 685050730 | 2017 |
| 684011237 | 2013 | 684461559 | 2015 | 685054047 | 2015 |
| 684016275 | 2014 | 684484965 | 2016 | 685083517 | 2012 |
| 684023060 | 2015 | 684503967 | 2015 | 685092647 | 2015 |
| 684058663 | 2016 | 684514497 | 2013 | 685123460 | 2015 |
| 684074136 | 2019 | 684540630 | 2014 | 685128006 | 2016 |
| 684078027 | 2014 | 684564789 | 2014 | 685149555 | 2013 |
| 684080109 | 2019 | 684571740 | 2013 | 685160949 | 2015 |
| 684083620 | 2013 | 684577061 | 2014 | 685169737 | 2015 |
| 684112809 | 2014 | 684588838 | 2012 | 685188240 | 2014 |
| 684137108 | 2016 | 684593405 | 2014 | 685191780 | 2017 |
| 684152902 | 2013 | 684599980 | 2018 | 685198805 | 2019 |
| 684161484 | 2014 | 684604905 | 2017 | 685209575 | 2014 |
| 684184979 | 2013 | 684607490 | 2015 | 685220830 | 2020 |
| 684188341 | 2015 | 684620325 | 2013 | 685247369 | 2019 |
| 684188846 | 2020 | 684628896 | 2018 | 685263155 | 2013 |
| 684197720 | 2013 | 684636960 | 2012 | 685303228 | 2016 |
| 684204602 | 2019 | 684641719 | 2018 | 685314576 | 2013 |
| 684207434 | 2014 | 684676881 | 2019 | 685317164 | 2016 |
| 684218873 | 2019 | 684681240 | 2016 | 685323151 | 2017 |
| 684228593 | 2014 | 684685052 | 2017 | 685342377 | 2012 |
| 684242836 | 2019 | 684688509 | 2014 | 685348589 | 2012 |
| 684256497 | 2020 | 684731760 | 2016 | 685406290 | 2017 |
| 684293421 | 2011 | 684734176 | 2017 | 685406989 | 2017 |
| 684302064 | 2015 | 684752415 | 2013 | 685419039 | 2018 |
| 684308496 | 2011 | 684770388 | 2017 | 685424682 | 2018 |
| 684317320 | 2013 | 684806541 | 2018 | 685440375 | 2013 |
| 684321981 | 2017 | 684815724 | 2015 | 685442270 | 2013 |
| 684328472 | 2016 | 684849244 | 2016 | 685458267 | 2013 |
| 684337514 | 2014 | 684854304 | 2017 | 685462892 | 2014 |
| 684348329 | 2018 | 684854419 | 2015 | 685465052 | 2020 |
| 684355310 | 2019 | 684857710 | 2016 | 685465715 | 2020 |
| 684361321 | 2012 | 684866008 | 2020 | 685471738 | 2012 |
| 684363082 | 2018 | 684872679 | 2011 | 685490851 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 685492938 | 2012 | 686321117 | 2016 | 686941448 | 2013 |
| 685512441 | 2020 | 686362472 | 2013 | 686941852 | 2018 |
| 685544638 | 2013 | 686363854 | 2013 | 686943068 | 2017 |
| 685546143 | 2012 | 686383359 | 2013 | 686958752 | 2012 |
| 685554243 | 2013 | 686385096 | 2012 | 687014986 | 2013 |
| 685573316 | 2013 | 686388763 | 2011 | 687041604 | 2013 |
| 685586284 | 2013 | 686392831 | 2019 | 687049993 | 2012 |
| 685591344 | 2016 | 686396526 | 2014 | 687078815 | 2014 |
| 685607234 | 2013 | 686411546 | 2012 | 687093607 | 2017 |
| 685627480 | 2020 | 686431900 | 2016 | 687095198 | 2016 |
| 685660523 | 2013 | 686435279 | 2015 | 687096702 | 2017 |
| 685710433 | 2016 | 686449933 | 2013 | 687126519 | 2013 |
| 685737675 | 2012 | 686473788 | 2015 | 687128141 | 2015 |
| 685739568 | 2016 | 686506250 | 2020 | 687137403 | 2017 |
| 685759764 | 2015 | 686520127 | 2018 | 687151655 | 2015 |
| 685774659 | 2015 | 686538394 | 2018 | 687191930 | 2012 |
| 685774661 | 2017 | 686576217 | 2015 | 687206747 | 2013 |
| 685794001 | 2018 | 686592170 | 2011 | 687216663 | 2016 |
| 685797326 | 2020 | 686613962 | 2015 | 687240688 | 2019 |
| 685839382 | 2013 | 686629923 | 2017 | 687253116 | 2013 |
| 685848101 | 2012 | 686637413 | 2019 | 687274756 | 2012 |
| 685855001 | 2014 | 686659150 | 2015 | 687294500 | 2012 |
| 685859978 | 2017 | 686660020 | 2020 | 687305256 | 2020 |
| 685930825 | 2015 | 686667171 | 2012 | 687310017 | 2016 |
| 685948315 | 2018 | 686674434 | 2019 | 687322838 | 2015 |
| 685956910 | 2019 | 686686658 | 2019 | 687330433 | 2015 |
| 685982139 | 2011 | 686718839 | 2013 | 687374702 | 2013 |
| 686018992 | 2015 | 686730837 | 2017 | 687385933 | 2018 |
| 686038758 | 2014 | 686751180 | 2013 | 687389240 | 2017 |
| 686072417 | 2017 | 686780844 | 2013 | 687407339 | 2013 |
| 686076839 | 2018 | 686805072 | 2013 | 687431720 | 2019 |
| 686086999 | 2011 | 686813794 | 2015 | 687448993 | 2020 |
| 686120288 | 2016 | 686819748 | 2015 | 687469325 | 2014 |
| 686136093 | 2015 | 686829846 | 2013 | 687487119 | 2012 |
| 686177188 | 2018 | 686838093 | 2012 | 687493120 | 2014 |
| 686181672 | 2011 | 686838938 | 2015 | 687496017 | 2016 |
| 686188333 | 2015 | 686864444 | 2015 | 687510344 | 2020 |
| 686211764 | 2013 | 686869030 | 2013 | 687531271 | 2013 |
| 686230241 | 2019 | 686904347 | 2017 | 687535837 | 2015 |
| 686233047 | 2014 | 686906046 | 2020 | 687546965 | 2016 |
| 686260806 | 2014 | 686932801 | 2012 | 687563561 | 2012 |
| 686264450 | 2013 | 686933154 | 2013 | 687571726 | 2017 |
| 686289400 | 2016 | 686936778 | 2015 | 687583999 | 2013 |
| 686308880 | 2017 | 686940365 | 2015 | 687641925 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 687669016 | 2018 | 688205214 | 2012 | 688787482 | 2015 |
| 687702648 | 2017 | 688210790 | 2014 | 688807878 | 2012 |
| 687719043 | 2018 | 688237310 | 2018 | 688865466 | 2017 |
| 687723965 | 2013 | 688269064 | 2013 | 688877782 | 2014 |
| 687767533 | 2018 | 688273728 | 2013 | 688893542 | 2013 |
| 687767870 | 2016 | 688276718 | 2017 | 688899259 | 2019 |
| 687771704 | 2018 | 688285628 | 2016 | 688904822 | 2012 |
| 687774550 | 2013 | 688294875 | 2015 | 688907094 | 2014 |
| 687789787 | 2014 | 688309072 | 2011 | 688917001 | 2016 |
| 687795451 | 2018 | 688330954 | 2012 | 688930481 | 2016 |
| 687807125 | 2014 | 688337419 | 2019 | 688953081 | 2018 |
| 687817285 | 2017 | 688349088 | 2014 | 688961052 | 2018 |
| 687845529 | 2013 | 688352067 | 2020 | 688965876 | 2015 |
| 687857742 | 2014 | 688361329 | 2018 | 688986090 | 2015 |
| 687862668 | 2017 | 688365985 | 2011 | 688993964 | 2014 |
| 687917839 | 2019 | 688370540 | 2012 | 688999700 | 2016 |
| 687934291 | 2017 | 688386537 | 2013 | 689001622 | 2020 |
| 687935908 | 2018 | 688403153 | 2017 | 689004026 | 2018 |
| 687964454 | 2019 | 688414059 | 2017 | 689004698 | 2019 |
| 687965288 | 2016 | 688418457 | 2017 | 689009210 | 2014 |
| 687971603 | 2012 | 688436502 | 2012 | 689016407 | 2012 |
| 687972554 | 2014 | 688457623 | 2011 | 689021543 | 2017 |
| 687986294 | 2012 | 688505391 | 2013 | 689023890 | 2019 |
| 687990568 | 2012 | 688506682 | 2012 | 689034966 | 2020 |
| 687991055 | 2018 | 688508458 | 2015 | 689038558 | 2013 |
| 687994382 | 2019 | 688522258 | 2018 | 689044349 | 2011 |
| 688003769 | 2013 | 688548018 | 2015 | 689059239 | 2012 |
| 688028305 | 2015 | 688560834 | 2016 | 689061579 | 2015 |
| 688033178 | 2019 | 688571273 | 2017 | 689077815 | 2018 |
| 688035176 | 2013 | 688580298 | 2013 | 689090843 | 2019 |
| 688048410 | 2015 | 688586917 | 2013 | 689101434 | 2016 |
| 688069074 | 2013 | 688625115 | 2015 | 689122311 | 2016 |
| 688073453 | 2013 | 688642371 | 2013 | 689126783 | 2013 |
| 688085834 | 2015 | 688651970 | 2018 | 689142359 | 2019 |
| 688091936 | 2017 | 688673112 | 2016 | 689146082 | 2019 |
| 688114116 | 2017 | 688684549 | 2017 | 689167098 | 2013 |
| 688115158 | 2020 | 688699051 | 2012 | 689223103 | 2018 |
| 688121872 | 2019 | 688702030 | 2018 | 689258316 | 2015 |
| 688123521 | 2020 | 688704715 | 2013 | 689265802 | 2017 |
| 688130067 | 2012 | 688770300 | 2013 | 689268036 | 2016 |
| 688139013 | 2013 | 688771768 | 2013 | 689279700 | 2014 |
| 688139192 | 2013 | 688771926 | 2020 | 689281703 | 2017 |
| 688159116 | 2014 | 688774356 | 2012 | 689286583 | 2020 |
| 688165842 | 2015 | 688787462 | 2012 | 689287111 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 689287757 | 2020 | 689741715 | 2017 | 690467924 | 2015 |
| 689293237 | 2014 | 689743933 | 2017 | 690487314 | 2016 |
| 689294748 | 2016 | 689752843 | 2016 | 690494903 | 2019 |
| 689346321 | 2016 | 689779229 | 2014 | 690507401 | 2014 |
| 689361345 | 2017 | 689785400 | 2012 | 690510795 | 2016 |
| 689370023 | 2017 | 689797829 | 2016 | 690514753 | 2014 |
| 689381565 | 2012 | 689807844 | 2019 | 690516945 | 2015 |
| 689391259 | 2015 | 689810621 | 2012 | 690547683 | 2017 |
| 689393166 | 2019 | 689823331 | 2012 | 690548596 | 2019 |
| 689395798 | 2012 | 689865327 | 2018 | 690553498 | 2012 |
| 689405397 | 2017 | 689879134 | 2012 | 690559210 | 2013 |
| 689405608 | 2017 | 689886979 | 2016 | 690566562 | 2014 |
| 689415861 | 2020 | 689937998 | 2015 | 690573890 | 2012 |
| 689421169 | 2017 | 689957390 | 2016 | 690574868 | 2012 |
| 689422773 | 2014 | 689976566 | 2014 | 690578060 | 2013 |
| 689423730 | 2020 | 690059686 | 2020 | 690597054 | 2012 |
| 689437065 | 2015 | 690067671 | 2014 | 690617995 | 2014 |
| 689450809 | 2019 | 690095238 | 2013 | 690618913 | 2019 |
| 689463571 | 2020 | 690107641 | 2015 | 690619905 | 2011 |
| 689469874 | 2019 | 690113054 | 2019 | 690621025 | 2015 |
| 689488143 | 2013 | 690126245 | 2011 | 690631393 | 2019 |
| 689499788 | 2014 | 690129754 | 2015 | 690673559 | 2017 |
| 689517114 | 2013 | 690146403 | 2015 | 690682847 | 2018 |
| 689518728 | 2019 | 690171537 | 2014 | 690688607 | 2020 |
| 689520771 | 2014 | 690178121 | 2012 | 690690399 | 2013 |
| 689531263 | 2012 | 690210383 | 2017 | 690694010 | 2014 |
| 689539588 | 2020 | 690232434 | 2015 | 690716210 | 2020 |
| 689539617 | 2011 | 690256052 | 2014 | 690738361 | 2015 |
| 689569583 | 2015 | 690286813 | 2013 | 690744528 | 2013 |
| 689569844 | 2015 | 690290888 | 2013 | 690748952 | 2020 |
| 689587482 | 2020 | 690299298 | 2012 | 690755333 | 2015 |
| 689588618 | 2013 | 690319086 | 2015 | 690756997 | 2018 |
| 689603652 | 2013 | 690349445 | 2015 | 690759262 | 2012 |
| 689605210 | 2016 | 690351383 | 2019 | 690792642 | 2012 |
| 689614089 | 2014 | 690353903 | 2019 | 690808790 | 2019 |
| 689616594 | 2015 | 690364469 | 2014 | 690810004 | 2013 |
| 689620727 | 2020 | 690370937 | 2017 | 690856175 | 2016 |
| 689648028 | 2016 | 690379567 | 2015 | 690868386 | 2014 |
| 689660375 | 2013 | 690395834 | 2014 | 690870779 | 2015 |
| 689661903 | 2016 | 690405665 | 2012 | 690881912 | 2015 |
| 689671659 | 2013 | 690418026 | 2017 | 690887186 | 2014 |
| 689717269 | 2013 | 690441358 | 2020 | 690891058 | 2017 |
| 689730558 | 2020 | 690456406 | 2017 | 690907986 | 2015 |
| 689740448 | 2015 | 690462687 | 2012 | 690924245 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 690949128 | 2020 | 691545223 | 2020 | 692143364 | 2012 |
| 690951652 | 2019 | 691551650 | 2012 | 692154246 | 2018 |
| 690990921 | 2019 | 691556149 | 2016 | 692160714 | 2014 |
| 690994276 | 2018 | 691562087 | 2014 | 692168534 | 2012 |
| 691001667 | 2016 | 691565792 | 2017 | 692192705 | 2017 |
| 691003823 | 2016 | 691574949 | 2013 | 692196036 | 2019 |
| 691010319 | 2012 | 691589865 | 2019 | 692197248 | 2013 |
| 691018933 | 2020 | 691600413 | 2013 | 692212660 | 2013 |
| 691022049 | 2013 | 691642382 | 2017 | 692216915 | 2016 |
| 691027037 | 2013 | 691669225 | 2013 | 692223619 | 2019 |
| 691040376 | 2012 | 691681584 | 2017 | 692242926 | 2011 |
| 691045376 | 2013 | 691683427 | 2013 | 692262196 | 2020 |
| 691061534 | 2014 | 691691450 | 2019 | 692272361 | 2015 |
| 691077525 | 2019 | 691719484 | 2014 | 692277804 | 2013 |
| 691096193 | 2019 | 691741322 | 2013 | 692284039 | 2019 |
| 691103908 | 2014 | 691749568 | 2017 | 692291551 | 2013 |
| 691113393 | 2017 | 691760756 | 2018 | 692323196 | 2015 |
| 691119074 | 2013 | 691760861 | 2013 | 692329097 | 2020 |
| 691133472 | 2013 | 691765691 | 2019 | 692343108 | 2015 |
| 691209180 | 2014 | 691774848 | 2018 | 692346021 | 2012 |
| 691211597 | 2016 | 691776341 | 2015 | 692347233 | 2018 |
| 691229180 | 2017 | 691782728 | 2013 | 692360235 | 2016 |
| 691264037 | 2016 | 691789491 | 2015 | 692380869 | 2016 |
| 691278557 | 2016 | 691799446 | 2012 | 692390759 | 2016 |
| 691288344 | 2016 | 691808924 | 2020 | 692394779 | 2012 |
| 691301110 | 2012 | 691824021 | 2012 | 692395905 | 2015 |
| 691318060 | 2013 | 691833151 | 2015 | 692400633 | 2011 |
| 691323728 | 2017 | 691857810 | 2012 | 692452791 | 2012 |
| 691323900 | 2018 | 691906764 | 2015 | 692453642 | 2016 |
| 691333357 | 2013 | 691911408 | 2013 | 692494907 | 2014 |
| 691333424 | 2016 | 691924053 | 2020 | 692530438 | 2020 |
| 691337470 | 2013 | 691954412 | 2012 | 692538272 | 2013 |
| 691418652 | 2013 | 691960368 | 2014 | 692546657 | 2017 |
| 691433729 | 2018 | 691964819 | 2013 | 692565835 | 2013 |
| 691434785 | 2018 | 691983566 | 2016 | 692572759 | 2012 |
| 691478286 | 2015 | 692009623 | 2013 | 692594276 | 2016 |
| 691479292 | 2019 | 692021592 | 2012 | 692617028 | 2013 |
| 691484340 | 2016 | 692054408 | 2019 | 692624162 | 2015 |
| 691486374 | 2014 | 692068667 | 2018 | 692630458 | 2018 |
| 691488114 | 2015 | 692069283 | 2012 | 692653589 | 2011 |
| 691502374 | 2015 | 692103871 | 2015 | 692682279 | 2017 |
| 691517032 | 2016 | 692106677 | 2017 | 692696191 | 2015 |
| 691517874 | 2012 | 692107425 | 2013 | 692717696 | 2012 |
| 691545041 | 2020 | 692113321 | 2015 | 692724120 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 692734735 | 2017 | 693302039 | 2019 | 694099232 | 2013 |
| 692754462 | 2016 | 693307039 | 2016 | 694108198 | 2016 |
| 692786843 | 2011 | 693327508 | 2017 | 694109831 | 2012 |
| 692796458 | 2017 | 693392163 | 2012 | 694116391 | 2015 |
| 692799084 | 2015 | 693400178 | 2015 | 694118222 | 2014 |
| 692814456 | 2016 | 693418670 | 2015 | 694122728 | 2015 |
| 692826849 | 2015 | 693419143 | 2012 | 694125275 | 2017 |
| 692843873 | 2014 | 693434301 | 2018 | 694142467 | 2017 |
| 692857135 | 2014 | 693453060 | 2013 | 694155828 | 2013 |
| 692865742 | 2017 | 693483156 | 2018 | 694162302 | 2020 |
| 692873880 | 2014 | 693492731 | 2011 | 694168629 | 2014 |
| 692883550 | 2012 | 693498072 | 2015 | 694169324 | 2013 |
| 692891959 | 2018 | 693500526 | 2013 | 694171004 | 2014 |
| 692911553 | 2020 | 693559498 | 2012 | 694184180 | 2016 |
| 692944964 | 2013 | 693575284 | 2014 | 694196755 | 2013 |
| 692949017 | 2014 | 693584182 | 2014 | 694201562 | 2019 |
| 692954787 | 2016 | 693619717 | 2015 | 694214428 | 2015 |
| 692955212 | 2013 | 693666409 | 2013 | 694236737 | 2012 |
| 692963764 | 2014 | 693689889 | 2012 | 694237858 | 2014 |
| 692966326 | 2012 | 693690333 | 2012 | 694255460 | 2016 |
| 692990846 | 2014 | 693709770 | 2012 | 694276165 | 2013 |
| 692993068 | 2019 | 693729574 | 2016 | 694296921 | 2015 |
| 693002134 | 2019 | 693752765 | 2017 | 694306726 | 2015 |
| 693022110 | 2013 | 693783099 | 2020 | 694321001 | 2012 |
| 693045198 | 2014 | 693788647 | 2019 | 694338250 | 2014 |
| 693046738 | 2012 | 693795781 | 2013 | 694340095 | 2014 |
| 693072036 | 2016 | 693799737 | 2020 | 694342495 | 2012 |
| 693085423 | 2011 | 693817694 | 2012 | 694371616 | 2013 |
| 693115888 | 2014 | 693836353 | 2017 | 694373597 | 2014 |
| 693119121 | 2014 | 693878088 | 2015 | 694376886 | 2019 |
| 693145895 | 2014 | 693884740 | 2017 | 694376989 | 2015 |
| 693154157 | 2015 | 693890476 | 2013 | 694394620 | 2013 |
| 693155149 | 2015 | 693917547 | 2012 | 694419808 | 2015 |
| 693157044 | 2011 | 693948390 | 2011 | 694426306 | 2016 |
| 693159262 | 2013 | 693952585 | 2019 | 694441100 | 2013 |
| 693178610 | 2017 | 693979105 | 2012 | 694478036 | 2019 |
| 693181502 | 2013 | 693990616 | 2016 | 694486019 | 2015 |
| 693184657 | 2013 | 693998101 | 2012 | 694509902 | 2014 |
| 693193191 | 2020 | 693998187 | 2016 | 694517090 | 2012 |
| 693193828 | 2019 | 694005334 | 2015 | 694533939 | 2013 |
| 693213422 | 2013 | 694060358 | 2014 | 694540853 | 2017 |
| 693243752 | 2017 | 694061534 | 2015 | 694581089 | 2020 |
| 693267679 | 2012 | 694082174 | 2012 | 694581338 | 2012 |
| 693277442 | 2013 | 694085360 | 2019 | 694588647 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 694602546 | 2017 | 695156446 | 2012 | 695762491 | 2013 |
| 694611365 | 2012 | 695160136 | 2012 | 695764877 | 2020 |
| 694631949 | 2015 | 695165497 | 2017 | 695775515 | 2018 |
| 694635660 | 2012 | 695173315 | 2015 | 695781930 | 2020 |
| 694650529 | 2012 | 695189584 | 2017 | 695785168 | 2014 |
| 694658492 | 2014 | 695194321 | 2012 | 695785340 | 2012 |
| 694667869 | 2020 | 695198145 | 2013 | 695787960 | 2015 |
| 694671690 | 2018 | 695199292 | 2011 | 695800413 | 2015 |
| 694690177 | 2016 | 695203445 | 2011 | 695836400 | 2017 |
| 694697577 | 2019 | 695214470 | 2015 | 695845516 | 2015 |
| 694731957 | 2012 | 695215486 | 2015 | 695852595 | 2016 |
| 694757212 | 2014 | 695223603 | 2015 | 695853599 | 2020 |
| 694776426 | 2018 | 695225027 | 2015 | 695864055 | 2013 |
| 694781134 | 2013 | 695296337 | 2013 | 695868099 | 2017 |
| 694791658 | 2012 | 695305255 | 2013 | 695873355 | 2017 |
| 694799569 | 2015 | 695312909 | 2012 | 695874969 | 2012 |
| 694804699 | 2014 | 695328520 | 2012 | 695945029 | 2012 |
| 694820643 | 2013 | 695346443 | 2013 | 695949283 | 2017 |
| 694826702 | 2013 | 695361364 | 2018 | 695950816 | 2017 |
| 694827976 | 2017 | 695421073 | 2012 | 695968966 | 2013 |
| 694837050 | 2014 | 695425794 | 2015 | 695971157 | 2016 |
| 694844211 | 2012 | 695440811 | 2015 | 695972632 | 2018 |
| 694852218 | 2015 | 695471884 | 2016 | 695974185 | 2015 |
| 694861972 | 2019 | 695484154 | 2020 | 696000986 | 2017 |
| 694865423 | 2014 | 695486906 | 2018 | 696016844 | 2018 |
| 694867732 | 2017 | 695492230 | 2016 | 696017290 | 2013 |
| 694882732 | 2016 | 695497553 | 2014 | 696019418 | 2012 |
| 694891197 | 2013 | 695504071 | 2012 | 696020962 | 2020 |
| 694894498 | 2016 | 695539026 | 2017 | 696030321 | 2017 |
| 694904889 | 2013 | 695557559 | 2015 | 696059092 | 2015 |
| 694916947 | 2014 | 695566914 | 2013 | 696070773 | 2013 |
| 694931765 | 2018 | 695578424 | 2016 | 696089047 | 2015 |
| 694951284 | 2014 | 695582059 | 2018 | 696093919 | 2015 |
| 694952264 | 2020 | 695590240 | 2014 | 696096179 | 2014 |
| 694963316 | 2015 | 695594131 | 2013 | 696113290 | 2011 |
| 694964877 | 2013 | 695602081 | 2014 | 696134658 | 2016 |
| 695025439 | 2015 | 695602720 | 2019 | 696140126 | 2014 |
| 695027267 | 2012 | 695616745 | 2020 | 696141091 | 2014 |
| 695028871 | 2012 | 695619539 | 2019 | 696142497 | 2012 |
| 695065415 | 2013 | 695666104 | 2014 | 696167459 | 2016 |
| 695078266 | 2016 | 695693463 | 2011 | 696172533 | 2020 |
| 695090680 | 2015 | 695694527 | 2014 | 696190119 | 2018 |
| 695109900 | 2020 | 695709669 | 2013 | 696192997 | 2013 |
| 695150222 | 2013 | 695749217 | 2016 | 696203526 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 696204790 | 2017 | 696835135 | 2014 | 697425944 | 2012 |
| 696221384 | 2020 | 696860776 | 2015 | 697428996 | 2015 |
| 696227364 | 2015 | 696866251 | 2015 | 697434323 | 2015 |
| 696243497 | 2016 | 696910997 | 2015 | 697460695 | 2016 |
| 696261968 | 2013 | 696912012 | 2018 | 697490640 | 2018 |
| 696275737 | 2015 | 696915650 | 2012 | 697503681 | 2019 |
| 696276183 | 2014 | 696937622 | 2014 | 697513416 | 2020 |
| 696277369 | 2018 | 696944857 | 2015 | 697518181 | 2017 |
| 696286085 | 2012 | 696945629 | 2019 | 697601392 | 2013 |
| 696292383 | 2015 | 696947835 | 2013 | 697605855 | 2013 |
| 696310692 | 2015 | 696974888 | 2017 | 697611933 | 2017 |
| 696320350 | 2013 | 696983750 | 2012 | 697639832 | 2015 |
| 696329588 | 2013 | 697002986 | 2019 | 697641770 | 2011 |
| 696332535 | 2013 | 697018040 | 2018 | 697646419 | 2016 |
| 696356361 | 2013 | 697022388 | 2012 | 697656048 | 2012 |
| 696425851 | 2019 | 697030531 | 2012 | 697657925 | 2011 |
| 696433717 | 2018 | 697033038 | 2013 | 697684564 | 2013 |
| 696459436 | 2015 | 697047508 | 2016 | 697691024 | 2017 |
| 696465710 | 2015 | 697055622 | 2012 | 697698539 | 2012 |
| 696472000 | 2012 | 697065885 | 2012 | 697705801 | 2013 |
| 696501435 | 2019 | 697086293 | 2012 | 697737983 | 2012 |
| 696510278 | 2011 | 697091092 | 2013 | 697764912 | 2013 |
| 696523574 | 2012 | 697094305 | 2015 | 697773614 | 2013 |
| 696550096 | 2020 | 697113333 | 2013 | 697809865 | 2017 |
| 696567269 | 2014 | 697113462 | 2017 | 697813165 | 2014 |
| 696586540 | 2018 | 697136543 | 2013 | 697835591 | 2013 |
| 696594157 | 2012 | 697147231 | 2016 | 697839585 | 2016 |
| 696596129 | 2020 | 697153278 | 2013 | 697851296 | 2016 |
| 696602069 | 2012 | 697167982 | 2013 | 697907095 | 2013 |
| 696630523 | 2019 | 697170123 | 2013 | 697930171 | 2020 |
| 696631242 | 2019 | 697173840 | 2012 | 697951553 | 2017 |
| 696642590 | 2012 | 697175733 | 2013 | 697961352 | 2020 |
| 696645487 | 2017 | 697204508 | 2016 | 697976840 | 2017 |
| 696657686 | 2013 | 697236109 | 2018 | 697983960 | 2014 |
| 696710323 | 2017 | 697247990 | 2020 | 697985877 | 2012 |
| 696711303 | 2015 | 697257000 | 2019 | 697988829 | 2011 |
| 696743722 | 2013 | 697261556 | 2014 | 698031812 | 2012 |
| 696760366 | 2011 | 697294589 | 2012 | 698040227 | 2013 |
| 696775919 | 2015 | 697311387 | 2018 | 698053028 | 2020 |
| 696796767 | 2019 | 697349413 | 2019 | 698072220 | 2014 |
| 696809071 | 2020 | 697352094 | 2014 | 698072907 | 2016 |
| 696811359 | 2012 | 697368756 | 2017 | 698085617 | 2016 |
| 696811696 | 2014 | 697376014 | 2013 | 698095765 | 2019 |
| 696819997 | 2015 | 697378567 | 2013 | 698105651 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 698106344 | 2015 | 698716694 | 2017 | 699284332 | 2015 |
| 698131741 | 2013 | 698723697 | 2019 | 699290197 | 2013 |
| 698139987 | 2020 | 698730860 | 2013 | 699308475 | 2017 |
| 698141198 | 2013 | 698733109 | 2014 | 699319448 | 2012 |
| 698146497 | 2018 | 698754696 | 2020 | 699329364 | 2018 |
| 698157226 | 2013 | 698758238 | 2013 | 699335167 | 2018 |
| 698184267 | 2015 | 698779359 | 2016 | 699341180 | 2013 |
| 698184530 | 2014 | 698785190 | 2019 | 699352440 | 2011 |
| 698192020 | 2014 | 698788908 | 2015 | 699365356 | 2016 |
| 698226522 | 2018 | 698798379 | 2016 | 699383528 | 2015 |
| 698231266 | 2018 | 698802443 | 2017 | 699394979 | 2019 |
| 698245554 | 2014 | 698850098 | 2018 | 699396670 | 2020 |
| 698256656 | 2014 | 698856688 | 2012 | 699397517 | 2012 |
| 698287368 | 2020 | 698860081 | 2012 | 699413438 | 2012 |
| 698289976 | 2015 | 698889489 | 2015 | 699434341 | 2015 |
| 698316028 | 2013 | 698892280 | 2020 | 699448550 | 2015 |
| 698317319 | 2019 | 698902310 | 2013 | 699448927 | 2019 |
| 698319238 | 2013 | 698911983 | 2015 | 699460637 | 2017 |
| 698324398 | 2016 | 698921952 | 2019 | 699478103 | 2017 |
| 698330311 | 2017 | 698931505 | 2014 | 699520396 | 2018 |
| 698349233 | 2012 | 698934442 | 2016 | 699548350 | 2019 |
| 698373806 | 2016 | 698939014 | 2016 | 699556149 | 2012 |
| 698449394 | 2015 | 698939179 | 2014 | 699557789 | 2015 |
| 698459258 | 2013 | 698946031 | 2017 | 699559012 | 2017 |
| 698468144 | 2019 | 698948285 | 2014 | 699562186 | 2013 |
| 698481328 | 2012 | 698954337 | 2013 | 699565279 | 2015 |
| 698488273 | 2019 | 698968352 | 2017 | 699565621 | 2016 |
| 698491971 | 2015 | 698986615 | 2012 | 699571254 | 2014 |
| 698497042 | 2017 | 698991476 | 2019 | 699591723 | 2015 |
| 698508061 | 2018 | 698993735 | 2012 | 699600598 | 2018 |
| 698522885 | 2017 | 699004500 | 2019 | 699604348 | 2016 |
| 698530909 | 2013 | 699016670 | 2013 | 699628291 | 2014 |
| 698544833 | 2015 | 699045190 | 2015 | 699632618 | 2013 |
| 698578523 | 2014 | 699061716 | 2012 | 699671717 | 2020 |
| 698578561 | 2020 | 699067564 | 2015 | 699712585 | 2016 |
| 698613141 | 2019 | 699084627 | 2019 | 699712999 | 2015 |
| 698625156 | 2015 | 699089304 | 2012 | 699713838 | 2017 |
| 698674729 | 2013 | 699092832 | 2013 | 699716713 | 2012 |
| 698681588 | 2017 | 699101970 | 2013 | 699736567 | 2018 |
| 698681992 | 2012 | 699106360 | 2013 | 699750422 | 2019 |
| 698693775 | 2012 | 699206756 | 2013 | 699760398 | 2015 |
| 698699121 | 2016 | 699212016 | 2019 | 699767126 | 2020 |
| 698710552 | 2013 | 699245946 | 2013 | 699772054 | 2015 |
| 698712545 | 2013 | 699262944 | 2016 | 699786859 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 699791581 | 2019 | 700373376 | 2015 | 700898625 | 2015 |
| 699802706 | 2015 | 700379239 | 2012 | 700903602 | 2015 |
| 699827005 | 2015 | 700385082 | 2014 | 700915801 | 2013 |
| 699827316 | 2015 | 700389105 | 2020 | 700945258 | 2018 |
| 699834383 | 2017 | 700396005 | 2020 | 700945844 | 2012 |
| 699844730 | 2018 | 700403963 | 2015 | 700965844 | 2019 |
| 699864170 | 2014 | 700419716 | 2013 | 700974596 | 2020 |
| 699870648 | 2014 | 700421123 | 2014 | 700998853 | 2020 |
| 699879319 | 2018 | 700423846 | 2016 | 701047890 | 2012 |
| 699881142 | 2012 | 700436829 | 2015 | 701053734 | 2017 |
| 699882732 | 2012 | 700454613 | 2017 | 701054721 | 2017 |
| 699893339 | 2012 | 700455514 | 2012 | 701072065 | 2014 |
| 699893432 | 2013 | 700458566 | 2018 | 701076281 | 2017 |
| 699906966 | 2012 | 700458932 | 2014 | 701088208 | 2013 |
| 699907453 | 2013 | 700486109 | 2013 | 701104436 | 2013 |
| 699931246 | 2017 | 700490863 | 2015 | 701129636 | 2014 |
| 699953464 | 2019 | 700590663 | 2020 | 701138364 | 2017 |
| 699955400 | 2018 | 700595302 | 2017 | 701155271 | 2019 |
| 699968029 | 2015 | 700630839 | 2018 | 701159899 | 2017 |
| 700014566 | 2013 | 700647856 | 2013 | 701170491 | 2015 |
| 700023438 | 2017 | 700665133 | 2015 | 701183888 | 2012 |
| 700030261 | 2015 | 700678374 | 2018 | 701189985 | 2013 |
| 700034009 | 2015 | 700690906 | 2017 | 701192188 | 2016 |
| 700054487 | 2012 | 700703208 | 2015 | 701215083 | 2017 |
| 700062226 | 2015 | 700714063 | 2014 | 701219431 | 2014 |
| 700085424 | 2020 | 700726224 | 2016 | 701230875 | 2020 |
| 700086105 | 2016 | 700748612 | 2020 | 701249292 | 2016 |
| 700102739 | 2014 | 700749123 | 2014 | 701252940 | 2014 |
| 700103173 | 2019 | 700753538 | 2013 | 701257524 | 2014 |
| 700103197 | 2015 | 700755184 | 2016 | 701273516 | 2020 |
| 700127222 | 2020 | 700758849 | 2020 | 701291958 | 2018 |
| 700141395 | 2013 | 700771607 | 2013 | 701297110 | 2012 |
| 700141553 | 2016 | 700817205 | 2015 | 701299467 | 2017 |
| 700142557 | 2014 | 700818247 | 2013 | 701302549 | 2017 |
| 700190786 | 2014 | 700818950 | 2016 | 701322472 | 2012 |
| 700191376 | 2012 | 700819332 | 2017 | 701335364 | 2013 |
| 700198403 | 2018 | 700844959 | 2016 | 701341753 | 2013 |
| 700216554 | 2012 | 700866153 | 2013 | 701344834 | 2013 |
| 700253033 | 2020 | 700866165 | 2016 | 701360230 | 2012 |
| 700301282 | 2016 | 700866610 | 2018 | 701360503 | 2016 |
| 700323577 | 2013 | 700875489 | 2016 | 701381777 | 2017 |
| 700332279 | 2020 | 700883993 | 2017 | 701392245 | 2012 |
| 700345513 | 2014 | 700895752 | 2012 | 701393245 | 2013 |
| 700361830 | 2016 | 700898106 | 2013 | 701440688 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 701448185 | 2016 | 702009503 | 2015 | 702696617 | 2012 |
| 701451649 | 2015 | 702012304 | 2019 | 702699425 | 2016 |
| 701460315 | 2014 | 702034261 | 2019 | 702705509 | 2020 |
| 701463214 | 2015 | 702050356 | 2020 | 702717875 | 2019 |
| 701476065 | 2017 | 702076685 | 2015 | 702732277 | 2017 |
| 701500957 | 2020 | 702078724 | 2019 | 702736584 | 2015 |
| 701509719 | 2014 | 702086800 | 2019 | 702737370 | 2016 |
| 701527084 | 2018 | 702096269 | 2012 | 702766931 | 2014 |
| 701555835 | 2014 | 702143945 | 2019 | 702774914 | 2016 |
| 701590251 | 2020 | 702166260 | 2017 | 702799134 | 2014 |
| 701595988 | 2015 | 702185292 | 2012 | 702811475 | 2017 |
| 701600745 | 2015 | 702195754 | 2018 | 702841054 | 2013 |
| 701603840 | 2011 | 702204957 | 2016 | 702871530 | 2013 |
| 701613417 | 2012 | 702220901 | 2018 | 702877663 | 2013 |
| 701646323 | 2020 | 702275645 | 2012 | 702881236 | 2012 |
| 701653194 | 2015 | 702276974 | 2015 | 702889604 | 2014 |
| 701656419 | 2014 | 702286618 | 2013 | 702930439 | 2015 |
| 701682652 | 2014 | 702296443 | 2019 | 702950570 | 2020 |
| 701718334 | 2017 | 702300402 | 2013 | 702977449 | 2019 |
| 701774156 | 2018 | 702310653 | 2012 | 702984791 | 2017 |
| 701786848 | 2017 | 702327591 | 2019 | 703011936 | 2020 |
| 701792330 | 2015 | 702399178 | 2012 | 703022337 | 2012 |
| 701814396 | 2015 | 702403618 | 2016 | 703026527 | 2013 |
| 701822563 | 2013 | 702414722 | 2013 | 703032124 | 2018 |
| 701837893 | 2017 | 702419033 | 2011 | 703056455 | 2012 |
| 701840527 | 2013 | 702431653 | 2014 | 703078491 | 2013 |
| 701844975 | 2015 | 702447080 | 2013 | 703091637 | 2011 |
| 701848153 | 2012 | 702451146 | 2018 | 703113576 | 2019 |
| 701860280 | 2015 | 702468620 | 2013 | 703118617 | 2012 |
| 701862240 | 2014 | 702484064 | 2015 | 703131619 | 2015 |
| 701868218 | 2012 | 702501422 | 2013 | 703134788 | 2015 |
| 701900391 | 2014 | 702550473 | 2015 | 703135366 | 2014 |
| 701916819 | 2016 | 702568860 | 2019 | 703150548 | 2020 |
| 701932576 | 2015 | 702576972 | 2016 | 703152338 | 2019 |
| 701934172 | 2020 | 702601337 | 2013 | 703161444 | 2017 |
| 701936613 | 2015 | 702608933 | 2015 | 703181494 | 2018 |
| 701939067 | 2015 | 702613897 | 2020 | 703203589 | 2019 |
| 701939471 | 2015 | 702615431 | 2016 | 703211005 | 2020 |
| 701965690 | 2019 | 702621997 | 2019 | 703211859 | 2017 |
| 701972071 | 2015 | 702666648 | 2015 | 703212293 | 2013 |
| 701982387 | 2013 | 702674358 | 2017 | 703215178 | 2020 |
| 701986759 | 2012 | 702678809 | 2014 | 703229478 | 2017 |
| 701990061 | 2015 | 702684626 | 2012 | 703265422 | 2013 |
| 701991429 | 2014 | 702689846 | 2014 | 703267377 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 703277619 | 2013 | 703783840 | 2015 | 704442072 | 2012 |
| 703283527 | 2018 | 703793649 | 2018 | 704449719 | 2019 |
| 703288010 | 2012 | 703805399 | 2012 | 704474934 | 2014 |
| 703292580 | 2014 | 703808602 | 2017 | 704506232 | 2014 |
| 703295685 | 2014 | 703841941 | 2013 | 704520800 | 2020 |
| 703306264 | 2016 | 703858396 | 2017 | 704558003 | 2012 |
| 703311178 | 2013 | 703864682 | 2020 | 704571067 | 2016 |
| 703324357 | 2012 | 703876623 | 2014 | 704571967 | 2017 |
| 703341446 | 2015 | 703900577 | 2015 | 704582418 | 2017 |
| 703361472 | 2014 | 703910481 | 2012 | 704588175 | 2017 |
| 703366276 | 2018 | 703911590 | 2015 | 704609888 | 2012 |
| 703368274 | 2017 | 703911930 | 2013 | 704618073 | 2017 |
| 703386642 | 2013 | 703942965 | 2016 | 704621757 | 2013 |
| 703441313 | 2020 | 703974176 | 2016 | 704657809 | 2016 |
| 703460369 | 2020 | 703975895 | 2016 | 704658607 | 2014 |
| 703462769 | 2017 | 703987795 | 2019 | 704678114 | 2015 |
| 703505793 | 2015 | 703993512 | 2013 | 704687177 | 2014 |
| 703506371 | 2017 | 704045343 | 2018 | 704706117 | 2017 |
| 703511302 | 2020 | 704054021 | 2013 | 704708177 | 2012 |
| 703513271 | 2019 | 704055439 | 2012 | 704710962 | 2015 |
| 703514926 | 2014 | 704120131 | 2020 | 704715120 | 2015 |
| 703521606 | 2015 | 704129618 | 2015 | 704718201 | 2019 |
| 703528965 | 2015 | 704138009 | 2018 | 704722587 | 2012 |
| 703558960 | 2019 | 704138970 | 2015 | 704743799 | 2015 |
| 703568604 | 2015 | 704149292 | 2013 | 704747563 | 2014 |
| 703572617 | 2013 | 704151295 | 2019 | 704747721 | 2013 |
| 703597332 | 2015 | 704160777 | 2013 | 704754504 | 2012 |
| 703607400 | 2013 | 704172811 | 2013 | 704775089 | 2017 |
| 703612601 | 2018 | 704191075 | 2015 | 704785890 | 2014 |
| 703620311 | 2013 | 704191544 | 2013 | 704798809 | 2011 |
| 703630536 | 2015 | 704198827 | 2012 | 704814275 | 2012 |
| 703636956 | 2017 | 704210534 | 2013 | 704828939 | 2013 |
| 703668387 | 2013 | 704213225 | 2013 | 704889323 | 2015 |
| 703681250 | 2018 | 704232283 | 2012 | 704897679 | 2019 |
| 703683143 | 2012 | 704280022 | 2019 | 704939714 | 2017 |
| 703689135 | 2016 | 704294918 | 2015 | 704945957 | 2017 |
| 703695847 | 2020 | 704326486 | 2013 | 704955990 | 2013 |
| 703700355 | 2014 | 704333661 | 2013 | 704962216 | 2015 |
| 703712047 | 2013 | 704350619 | 2013 | 704966638 | 2012 |
| 703720551 | 2013 | 704358867 | 2016 | 704966638 | 2017 |
| 703730647 | 2013 | 704389397 | 2017 | 704970665 | 2019 |
| 703737619 | 2019 | 704421585 | 2017 | 705019097 | 2015 |
| 703749856 | 2019 | 704433722 | 2013 | 705026480 | 2014 |
| 703756689 | 2020 | 704439295 | 2018 | 705032776 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 705040606 | 2020 | 705478750 | 2016 | 706077807 | 2018 |
| 705046296 | 2013 | 705491582 | 2015 | 706081793 | 2012 |
| 705052788 | 2018 | 705507678 | 2019 | 706105795 | 2015 |
| 705055663 | 2019 | 705512300 | 2014 | 706131213 | 2013 |
| 705061014 | 2013 | 705542331 | 2017 | 706135611 | 2019 |
| 705071045 | 2014 | 705548828 | 2020 | 706179552 | 2015 |
| 705081777 | 2017 | 705555053 | 2017 | 706192372 | 2014 |
| 705088505 | 2018 | 705590194 | 2012 | 706204486 | 2012 |
| 705099102 | 2013 | 705593586 | 2017 | 706208315 | 2015 |
| 705122117 | 2015 | 705602129 | 2012 | 706213487 | 2017 |
| 705125078 | 2013 | 705625664 | 2018 | 706236805 | 2014 |
| 705126187 | 2012 | 705644660 | 2015 | 706259742 | 2015 |
| 705138776 | 2018 | 705644749 | 2018 | 706262141 | 2014 |
| 705142791 | 2019 | 705679201 | 2017 | 706314279 | 2014 |
| 705145535 | 2019 | 705684024 | 2014 | 706323995 | 2013 |
| 705169256 | 2014 | 705688769 | 2011 | 706342630 | 2015 |
| 705183862 | 2012 | 705695607 | 2012 | 706354102 | 2020 |
| 705187442 | 2018 | 705705866 | 2015 | 706377582 | 2013 |
| 705199859 | 2018 | 705718239 | 2020 | 706399906 | 2020 |
| 705208789 | 2013 | 705736724 | 2014 | 706408836 | 2017 |
| 705213631 | 2016 | 705743026 | 2012 | 706409464 | 2013 |
| 705257728 | 2013 | 705763014 | 2017 | 706414706 | 2012 |
| 705277950 | 2016 | 705796023 | 2015 | 706425315 | 2017 |
| 705279946 | 2014 | 705803553 | 2020 | 706439873 | 2019 |
| 705281705 | 2012 | 705824430 | 2015 | 706456950 | 2015 |
| 705297390 | 2012 | 705837152 | 2013 | 706461345 | 2013 |
| 705302573 | 2017 | 705839758 | 2012 | 706465858 | 2014 |
| 705307107 | 2013 | 705890283 | 2020 | 706468745 | 2020 |
| 705319045 | 2013 | 705890922 | 2020 | 706483903 | 2017 |
| 705319900 | 2011 | 705896029 | 2011 | 706498362 | 2013 |
| 705333273 | 2019 | 705906018 | 2015 | 706504563 | 2016 |
| 705355702 | 2015 | 705919687 | 2014 | 706506470 | 2015 |
| 705357346 | 2017 | 705926070 | 2020 | 706515586 | 2012 |
| 705361995 | 2014 | 705928638 | 2020 | 706539805 | 2012 |
| 705378845 | 2016 | 705929785 | 2018 | 706561406 | 2014 |
| 705380719 | 2013 | 705930291 | 2013 | 706574893 | 2014 |
| 705388802 | 2012 | 705935459 | 2014 | 706643486 | 2017 |
| 705391495 | 2013 | 705972536 | 2013 | 706647822 | 2013 |
| 705412160 | 2020 | 705976398 | 2017 | 706655257 | 2018 |
| 705416063 | 2015 | 705980325 | 2014 | 706661983 | 2020 |
| 705420894 | 2013 | 705983781 | 2016 | 706668187 | 2014 |
| 705427892 | 2020 | 705995186 | 2020 | 706680678 | 2012 |
| 705428224 | 2013 | 706018447 | 2018 | 706683046 | 2014 |
| 705447763 | 2011 | 706064537 | 2012 | 706693936 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 706708602 | 2015 | 707187410 | 2015 | 707917853 | 2014 |
| 706711790 | 2019 | 707202961 | 2013 | 707940367 | 2019 |
| 706721202 | 2015 | 707213532 | 2015 | 707946543 | 2018 |
| 706752471 | 2015 | 707214378 | 2017 | 707949313 | 2014 |
| 706762787 | 2014 | 707237411 | 2016 | 707973302 | 2016 |
| 706778918 | 2017 | 707240054 | 2012 | 707998936 | 2018 |
| 706783482 | 2012 | 707251015 | 2016 | 708003020 | 2013 |
| 706793023 | 2017 | 707254158 | 2014 | 708004763 | 2014 |
| 706793035 | 2020 | 707254483 | 2019 | 708005535 | 2019 |
| 706806923 | 2013 | 707257629 | 2012 | 708008604 | 2016 |
| 706807616 | 2019 | 707276027 | 2019 | 708009646 | 2014 |
| 706839657 | 2017 | 707294005 | 2020 | 708012473 | 2015 |
| 706844157 | 2019 | 707299316 | 2012 | 708016364 | 2017 |
| 706848323 | 2012 | 707304288 | 2013 | 708032241 | 2015 |
| 706852192 | 2015 | 707312156 | 2016 | 708046096 | 2018 |
| 706859918 | 2016 | 707322943 | 2015 | 708064206 | 2017 |
| 706898598 | 2013 | 707337388 | 2013 | 708064878 | 2014 |
| 706909658 | 2013 | 707342292 | 2013 | 708104678 | 2019 |
| 706910267 | 2014 | 707347034 | 2015 | 708126389 | 2014 |
| 706912693 | 2016 | 707400422 | 2015 | 708139972 | 2019 |
| 706919421 | 2013 | 707423618 | 2020 | 708145816 | 2016 |
| 706929763 | 2014 | 707438235 | 2012 | 708164965 | 2016 |
| 706934299 | 2020 | 707442286 | 2012 | 708195653 | 2016 |
| 706938489 | 2019 | 707453766 | 2015 | 708197273 | 2013 |
| 706959988 | 2020 | 707458261 | 2013 | 708231146 | 2015 |
| 706961448 | 2013 | 707482755 | 2016 | 708231641 | 2019 |
| 706997538 | 2013 | 707499758 | 2016 | 708237176 | 2020 |
| 707001331 | 2019 | 707513463 | 2012 | 708243929 | 2016 |
| 707007775 | 2012 | 707533683 | 2019 | 708252097 | 2016 |
| 707014261 | 2017 | 707549448 | 2012 | 708274758 | 2013 |
| 707032081 | 2020 | 707559089 | 2013 | 708282638 | 2014 |
| 707048810 | 2016 | 707561264 | 2016 | 708283307 | 2017 |
| 707068494 | 2018 | 707592005 | 2014 | 708294978 | 2019 |
| 707088896 | 2014 | 707596142 | 2018 | 708306563 | 2019 |
| 707105125 | 2012 | 707597342 | 2013 | 708364008 | 2013 |
| 707115601 | 2013 | 707605180 | 2018 | 708385557 | 2012 |
| 707123385 | 2012 | 707650558 | 2015 | 708416784 | 2017 |
| 707147472 | 2013 | 707668000 | 2013 | 708424274 | 2013 |
| 707151930 | 2013 | 707719524 | 2014 | 708434853 | 2017 |
| 707158225 | 2019 | 707728329 | 2014 | 708460371 | 2019 |
| 707160412 | 2019 | 707743496 | 2012 | 708462381 | 2020 |
| 707166923 | 2012 | 707808583 | 2017 | 708466404 | 2015 |
| 707178445 | 2018 | 707874867 | 2015 | 708469303 | 2014 |
| 707180802 | 2018 | 707877819 | 2016 | 708476722 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 708476760 | 2013 | 709218976 | 2012 | 709778275 | 2020 |
| 708499463 | 2018 | 709220694 | 2017 | 709828678 | 2012 |
| 708511986 | 2018 | 709228268 | 2014 | 709840846 | 2017 |
| 708519354 | 2013 | 709239968 | 2015 | 709847210 | 2012 |
| 708530293 | 2012 | 709246961 | 2012 | 709850853 | 2013 |
| 708545224 | 2013 | 709268270 | 2015 | 709910859 | 2013 |
| 708570217 | 2013 | 709273665 | 2013 | 709911504 | 2014 |
| 708584737 | 2012 | 709299671 | 2012 | 709923428 | 2015 |
| 708589892 | 2016 | 709325860 | 2016 | 709939348 | 2013 |
| 708601664 | 2015 | 709333477 | 2013 | 709956009 | 2020 |
| 708625878 | 2013 | 709348549 | 2015 | 709958124 | 2016 |
| 708633502 | 2011 | 709357576 | 2019 | 709972390 | 2014 |
| 708652297 | 2018 | 709374897 | 2012 | 709987424 | 2016 |
| 708658992 | 2013 | 709375188 | 2016 | 709995689 | 2013 |
| 708669044 | 2016 | 709391340 | 2015 | 710001548 | 2012 |
| 708681858 | 2014 | 709431293 | 2012 | 710003807 | 2013 |
| 708737463 | 2015 | 709432273 | 2014 | 710004136 | 2012 |
| 708740460 | 2015 | 709457912 | 2012 | 710009784 | 2017 |
| 708758170 | 2017 | 709464393 | 2016 | 710027578 | 2019 |
| 708777528 | 2014 | 709485165 | 2019 | 710039557 | 2013 |
| 708798807 | 2017 | 709488430 | 2020 | 710050094 | 2018 |
| 708799069 | 2014 | 709500379 | 2020 | 710056086 | 2015 |
| 708813176 | 2020 | 709509143 | 2020 | 710059478 | 2017 |
| 708816934 | 2020 | 709518120 | 2015 | 710073979 | 2015 |
| 708824486 | 2019 | 709522913 | 2013 | 710100643 | 2020 |
| 708827672 | 2017 | 709538534 | 2012 | 710102081 | 2017 |
| 708860911 | 2014 | 709538936 | 2012 | 710111977 | 2013 |
| 708884539 | 2017 | 709594552 | 2015 | 710123683 | 2013 |
| 708905840 | 2020 | 709596873 | 2012 | 710127287 | 2019 |
| 708911693 | 2020 | 709598168 | 2013 | 710137012 | 2020 |
| 708921507 | 2011 | 709607335 | 2020 | 710144223 | 2012 |
| 708925084 | 2014 | 709608224 | 2019 | 710152361 | 2013 |
| 708931394 | 2015 | 709612249 | 2011 | 710170935 | 2018 |
| 708977532 | 2015 | 709622012 | 2013 | 710174424 | 2020 |
| 708982460 | 2012 | 709637512 | 2018 | 710180045 | 2017 |
| 708988268 | 2013 | 709644216 | 2011 | 710182603 | 2013 |
| 709002951 | 2013 | 709655265 | 2014 | 710199967 | 2018 |
| 709011586 | 2019 | 709656403 | 2014 | 710212422 | 2017 |
| 709014291 | 2018 | 709678683 | 2015 | 710223043 | 2020 |
| 709038467 | 2019 | 709700761 | 2015 | 710223835 | 2017 |
| 709042834 | 2011 | 709744236 | 2017 | 710231777 | 2012 |
| 709056457 | 2020 | 709744468 | 2017 | 710238270 | 2016 |
| 709167062 | 2015 | 709755560 | 2016 | 710245053 | 2019 |
| 709191025 | 2013 | 709772207 | 2013 | 710251337 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 710251870 | 2015 | 710851321 | 2015 | 711587087 | 2012 |
| 710269463 | 2020 | 710895470 | 2019 | 711592109 | 2015 |
| 710282960 | 2014 | 710946310 | 2014 | 711622320 | 2017 |
| 710286796 | 2012 | 710966580 | 2018 | 711637129 | 2016 |
| 710300243 | 2012 | 710986059 | 2013 | 711657569 | 2019 |
| 710304990 | 2018 | 711040998 | 2015 | 711670705 | 2015 |
| 710313276 | 2013 | 711041796 | 2016 | 711671620 | 2017 |
| 710345188 | 2018 | 711043902 | 2017 | 711683441 | 2015 |
| 710353862 | 2019 | 711046174 | 2015 | 711684574 | 2015 |
| 710357222 | 2015 | 711052991 | 2016 | 711686950 | 2019 |
| 710363465 | 2013 | 711071856 | 2020 | 711695157 | 2019 |
| 710410529 | 2020 | 711072630 | 2015 | 711696395 | 2013 |
| 710412450 | 2018 | 711077941 | 2013 | 711707962 | 2013 |
| 710412876 | 2019 | 711078983 | 2018 | 711713363 | 2015 |
| 710425627 | 2012 | 711084401 | 2013 | 711714082 | 2014 |
| 710436004 | 2020 | 711110274 | 2014 | 711714628 | 2017 |
| 710436767 | 2015 | 711113496 | 2013 | 711716119 | 2017 |
| 710437503 | 2019 | 711114610 | 2014 | 711738143 | 2019 |
| 710442285 | 2014 | 711132662 | 2014 | 711739367 | 2016 |
| 710447869 | 2013 | 711159232 | 2019 | 711745653 | 2017 |
| 710483112 | 2015 | 711163582 | 2015 | 711770440 | 2014 |
| 710506897 | 2013 | 711198161 | 2012 | 711782364 | 2012 |
| 710531854 | 2015 | 711225914 | 2012 | 711806354 | 2016 |
| 710539765 | 2016 | 711231690 | 2015 | 711817987 | 2015 |
| 710549019 | 2012 | 711243356 | 2015 | 711830393 | 2015 |
| 710570288 | 2019 | 711246853 | 2014 | 711847542 | 2015 |
| 710575769 | 2013 | 711253014 | 2014 | 711862140 | 2012 |
| 710580128 | 2020 | 711253856 | 2018 | 711871842 | 2017 |
| 710589291 | 2017 | 711313034 | 2018 | 711872420 | 2015 |
| 710599789 | 2014 | 711313149 | 2020 | 711886926 | 2020 |
| 710604144 | 2012 | 711322906 | 2020 | 711902052 | 2013 |
| 710635674 | 2018 | 711338632 | 2014 | 711904754 | 2012 |
| 710636898 | 2017 | 711344605 | 2019 | 711908231 | 2013 |
| 710657488 | 2015 | 711369942 | 2018 | 711914527 | 2019 |
| 710670284 | 2020 | 711380544 | 2019 | 711918406 | 2013 |
| 710677945 | 2013 | 711408384 | 2012 | 711970052 | 2013 |
| 710763342 | 2012 | 711418145 | 2013 | 711977696 | 2014 |
| 710768512 | 2012 | 711421063 | 2015 | 711984998 | 2012 |
| 710771870 | 2013 | 711448839 | 2012 | 712015543 | 2017 |
| 710773684 | 2012 | 711465992 | 2019 | 712028681 | 2014 |
| 710792678 | 2017 | 711485980 | 2012 | 712037010 | 2019 |
| 710800243 | 2017 | 711490193 | 2013 | 712062974 | 2019 |
| 710804017 | 2013 | 711531155 | 2012 | 712076157 | 2013 |
| 710824445 | 2017 | 711546435 | 2019 | 712124992 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 712126419 | 2014 | 712822738 | 2013 | 713385134 | 2011 |
| 712147994 | 2018 | 712852599 | 2014 | 713396937 | 2015 |
| 712158163 | 2012 | 712856387 | 2012 | 713406536 | 2013 |
| 712207483 | 2019 | 712860584 | 2015 | 713410252 | 2019 |
| 712210284 | 2012 | 712899030 | 2014 | 713419739 | 2020 |
| 712223700 | 2012 | 712915494 | 2016 | 713422554 | 2018 |
| 712229962 | 2014 | 712945437 | 2019 | 713430288 | 2017 |
| 712242342 | 2014 | 712963362 | 2012 | 713449136 | 2015 |
| 712246037 | 2012 | 712967203 | 2015 | 713516525 | 2013 |
| 712246776 | 2018 | 712991979 | 2019 | 713537232 | 2020 |
| 712271642 | 2011 | 712996175 | 2020 | 713545423 | 2014 |
| 712271745 | 2012 | 713006192 | 2013 | 713547976 | 2017 |
| 712313854 | 2019 | 713016886 | 2014 | 713555246 | 2012 |
| 712343926 | 2019 | 713024924 | 2016 | 713559905 | 2020 |
| 712367324 | 2017 | 713030557 | 2012 | 713572701 | 2014 |
| 712367453 | 2017 | 713049120 | 2015 | 713573597 | 2017 |
| 712369530 | 2017 | 713061934 | 2014 | 713578169 | 2013 |
| 712402497 | 2014 | 713078054 | 2013 | 713581336 | 2012 |
| 712406376 | 2019 | 713082287 | 2015 | 713593523 | 2018 |
| 712421352 | 2016 | 713087251 | 2012 | 713664645 | 2013 |
| 712421833 | 2013 | 713129217 | 2011 | 713675319 | 2020 |
| 712424263 | 2014 | 713130888 | 2020 | 713687960 | 2014 |
| 712428776 | 2020 | 713183093 | 2012 | 713707813 | 2014 |
| 712429859 | 2013 | 713184528 | 2012 | 713722801 | 2014 |
| 712476199 | 2014 | 713188378 | 2015 | 713735119 | 2015 |
| 712483025 | 2014 | 713188988 | 2013 | 713739866 | 2018 |
| 712489110 | 2016 | 713204378 | 2015 | 713740683 | 2020 |
| 712509958 | 2016 | 713207954 | 2013 | 713758018 | 2016 |
| 712522651 | 2013 | 713215145 | 2020 | 713775389 | 2013 |
| 712549130 | 2020 | 713218317 | 2016 | 713776357 | 2013 |
| 712567869 | 2020 | 713220463 | 2018 | 713804386 | 2019 |
| 712575531 | 2013 | 713229134 | 2011 | 713809972 | 2013 |
| 712578777 | 2012 | 713254385 | 2013 | 713810854 | 2015 |
| 712602475 | 2012 | 713277959 | 2016 | 713811676 | 2013 |
| 712623601 | 2013 | 713286106 | 2013 | 713811949 | 2012 |
| 712624980 | 2020 | 713287332 | 2017 | 713814989 | 2020 |
| 712635290 | 2013 | 713299282 | 2015 | 713843992 | 2017 |
| 712686823 | 2020 | 713304893 | 2013 | 713845732 | 2020 |
| 712701386 | 2014 | 713305031 | 2014 | 713849996 | 2013 |
| 712720629 | 2019 | 713314965 | 2014 | 713853155 | 2013 |
| 712723451 | 2017 | 713320225 | 2017 | 713855050 | 2013 |
| 712796563 | 2017 | 713322625 | 2014 | 713857149 | 2017 |
| 712815527 | 2018 | 713360495 | 2018 | 713873765 | 2012 |
| 712817989 | 2014 | 713380029 | 2018 | 713888734 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 713889025 | 2012 | 714406370 | 2017 | 715028637 | 2017 |
| 713911189 | 2016 | 714420508 | 2013 | 715054442 | 2013 |
| 713940386 | 2018 | 714421526 | 2020 | 715058917 | 2015 |
| 713947281 | 2012 | 714426875 | 2012 | 715063962 | 2015 |
| 713959351 | 2012 | 714439353 | 2017 | 715070824 | 2016 |
| 713962702 | 2014 | 714444073 | 2015 | 715098369 | 2019 |
| 713976775 | 2017 | 714444645 | 2017 | 715101960 | 2013 |
| 714002679 | 2015 | 714457630 | 2019 | 715115088 | 2016 |
| 714017923 | 2018 | 714459092 | 2019 | 715124936 | 2017 |
| 714048520 | 2016 | 714459822 | 2012 | 715134137 | 2012 |
| 714049562 | 2014 | 714472642 | 2016 | 715137232 | 2016 |
| 714078018 | 2012 | 714477379 | 2017 | 715138963 | 2020 |
| 714088283 | 2019 | 714479080 | 2018 | 715146946 | 2015 |
| 714115725 | 2012 | 714483421 | 2012 | 715166867 | 2016 |
| 714120677 | 2017 | 714512820 | 2011 | 715172971 | 2016 |
| 714154161 | 2011 | 714546792 | 2020 | 715182653 | 2013 |
| 714163174 | 2014 | 714552076 | 2013 | 715189455 | 2014 |
| 714166774 | 2014 | 714577399 | 2018 | 715192634 | 2011 |
| 714167235 | 2012 | 714596917 | 2014 | 715223392 | 2015 |
| 714167821 | 2013 | 714598111 | 2013 | 715230486 | 2019 |
| 714171389 | 2014 | 714612723 | 2012 | 715245077 | 2013 |
| 714186061 | 2013 | 714622845 | 2012 | 715257728 | 2017 |
| 714208704 | 2013 | 714629609 | 2020 | 715277551 | 2019 |
| 714221598 | 2013 | 714643710 | 2013 | 715294509 | 2014 |
| 714222750 | 2014 | 714684348 | 2017 | 715298957 | 2016 |
| 714226562 | 2013 | 714685926 | 2019 | 715308570 | 2013 |
| 714228601 | 2013 | 714687388 | 2016 | 715328257 | 2016 |
| 714261275 | 2020 | 714695488 | 2017 | 715334476 | 2015 |
| 714278216 | 2015 | 714723390 | 2018 | 715334830 | 2016 |
| 714289241 | 2017 | 714736000 | 2015 | 715337818 | 2019 |
| 714291921 | 2020 | 714747346 | 2013 | 715341120 | 2016 |
| 714299571 | 2019 | 714762243 | 2013 | 715359103 | 2017 |
| 714313755 | 2013 | 714766732 | 2017 | 715397959 | 2013 |
| 714323906 | 2012 | 714815296 | 2016 | 715403784 | 2016 |
| 714325746 | 2015 | 714828815 | 2020 | 715411145 | 2014 |
| 714327782 | 2020 | 714837581 | 2015 | 715439563 | 2014 |
| 714365796 | 2015 | 714843724 | 2017 | 715490098 | 2012 |
| 714366104 | 2013 | 714856185 | 2013 | 715522114 | 2020 |
| 714369015 | 2015 | 714871343 | 2017 | 715537066 | 2012 |
| 714373418 | 2016 | 714876006 | 2018 | 715538137 | 2012 |
| 714377672 | 2017 | 714878767 | 2013 | 715566146 | 2017 |
| 714384003 | 2015 | 714922738 | 2013 | 715600370 | 2020 |
| 714387275 | 2019 | 714942192 | 2014 | 715612103 | 2012 |
| 714393511 | 2016 | 714956882 | 2012 | 715613482 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 715616331 | 2017 | 716284594 | 2013 | 716733650 | 2014 |
| 715627005 | 2012 | 716286774 | 2013 | 716749714 | 2018 |
| 715629780 | 2013 | 716291597 | 2017 | 716755983 | 2019 |
| 715716258 | 2011 | 716294642 | 2013 | 716757369 | 2013 |
| 715732525 | 2017 | 716297333 | 2017 | 716764104 | 2013 |
| 715737082 | 2013 | 716302803 | 2011 | 716764221 | 2017 |
| 715743598 | 2019 | 716303352 | 2017 | 716765017 | 2014 |
| 715743720 | 2012 | 716312896 | 2017 | 716765861 | 2015 |
| 715756533 | 2019 | 716318785 | 2015 | 716766944 | 2017 |
| 715769073 | 2020 | 716319985 | 2019 | 716783394 | 2020 |
| 715771569 | 2015 | 716324485 | 2014 | 716800477 | 2015 |
| 715779585 | 2012 | 716329849 | 2014 | 716811696 | 2020 |
| 715779999 | 2013 | 716351103 | 2019 | 716815941 | 2017 |
| 715790424 | 2014 | 716353149 | 2014 | 716823637 | 2016 |
| 715802368 | 2015 | 716368986 | 2020 | 716827073 | 2013 |
| 715805073 | 2013 | 716383211 | 2014 | 716841328 | 2012 |
| 715805243 | 2012 | 716396464 | 2012 | 716859442 | 2013 |
| 715823178 | 2018 | 716398888 | 2013 | 716869576 | 2018 |
| 715834050 | 2016 | 716415674 | 2016 | 716871177 | 2018 |
| 715835391 | 2020 | 716427421 | 2015 | 716904015 | 2017 |
| 715852997 | 2016 | 716453535 | 2011 | 716909430 | 2020 |
| 715860671 | 2012 | 716453779 | 2012 | 716910715 | 2013 |
| 715891357 | 2013 | 716464209 | 2016 | 716952725 | 2012 |
| 715896890 | 2012 | 716492024 | 2020 | 716954412 | 2012 |
| 715906865 | 2012 | 716494060 | 2015 | 716954553 | 2016 |
| 715912890 | 2013 | 716496317 | 2020 | 716975181 | 2012 |
| 715916865 | 2012 | 716505534 | 2015 | 716982639 | 2017 |
| 715955373 | 2013 | 716517252 | 2014 | 717012931 | 2013 |
| 715955892 | 2020 | 716519729 | 2019 | 717018349 | 2013 |
| 715973399 | 2016 | 716527673 | 2016 | 717029570 | 2013 |
| 715976810 | 2014 | 716533892 | 2012 | 717036509 | 2014 |
| 716061655 | 2016 | 716541473 | 2012 | 717052864 | 2012 |
| 716089487 | 2013 | 716543677 | 2012 | 717062704 | 2013 |
| 716106091 | 2016 | 716550254 | 2011 | 717069219 | 2014 |
| 716117026 | 2011 | 716575591 | 2019 | 717074070 | 2011 |
| 716118111 | 2013 | 716590943 | 2014 | 717075440 | 2013 |
| 716139103 | 2016 | 716614842 | 2017 | 717092125 | 2015 |
| 716161455 | 2016 | 716620748 | 2017 | 717095218 | 2017 |
| 716173305 | 2019 | 716620944 | 2018 | 717121158 | 2013 |
| 716224398 | 2017 | 716629146 | 2012 | 717131335 | 2013 |
| 716251030 | 2015 | 716630779 | 2015 | 717140738 | 2013 |
| 716255995 | 2015 | 716672870 | 2014 | 717153113 | 2013 |
| 716273181 | 2013 | 716678238 | 2017 | 717170757 | 2012 |
| 716280029 | 2012 | 716687069 | 2012 | 717186536 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 717199026 | 2020 | 717605362 | 2018 | 718381176 | 2012 |
| 717206374 | 2013 | 717611426 | 2017 | 718396080 | 2016 |
| 717219981 | 2012 | 717612884 | 2013 | 718418735 | 2012 |
| 717220954 | 2014 | 717621469 | 2015 | 718441653 | 2013 |
| 717231991 | 2014 | 717627891 | 2015 | 718455434 | 2014 |
| 717252529 | 2015 | 717645685 | 2016 | 718457406 | 2015 |
| 717257218 | 2012 | 717674363 | 2013 | 718464708 | 2014 |
| 717283384 | 2015 | 717692573 | 2017 | 718465740 | 2017 |
| 717288736 | 2013 | 717710856 | 2020 | 718500253 | 2017 |
| 717291800 | 2014 | 717718559 | 2015 | 718514369 | 2015 |
| 717291989 | 2013 | 717737567 | 2018 | 718546336 | 2015 |
| 717293999 | 2012 | 717740992 | 2020 | 718560265 | 2013 |
| 717298822 | 2013 | 717744625 | 2017 | 718572763 | 2013 |
| 717305948 | 2016 | 717781453 | 2015 | 718577426 | 2017 |
| 717308835 | 2018 | 717782122 | 2020 | 718604011 | 2020 |
| 717313074 | 2013 | 717791563 | 2013 | 718606601 | 2017 |
| 717340132 | 2016 | 717818323 | 2012 | 718626100 | 2016 |
| 717345144 | 2017 | 717827635 | 2017 | 718633555 | 2013 |
| 717348598 | 2016 | 717845041 | 2014 | 718641227 | 2019 |
| 717354731 | 2012 | 717848328 | 2014 | 718642063 | 2018 |
| 717360118 | 2013 | 717858787 | 2013 | 718690216 | 2017 |
| 717362130 | 2017 | 717862374 | 2012 | 718691337 | 2012 |
| 717373830 | 2019 | 717870486 | 2011 | 718728790 | 2020 |
| 717379731 | 2015 | 717874171 | 2017 | 718765035 | 2017 |
| 717387972 | 2012 | 717896662 | 2019 | 718817462 | 2015 |
| 717403594 | 2012 | 717973771 | 2018 | 718833442 | 2016 |
| 717413707 | 2016 | 717988843 | 2012 | 718856767 | 2013 |
| 717416151 | 2014 | 718003774 | 2020 | 718884532 | 2015 |
| 717422253 | 2013 | 718019204 | 2013 | 718890282 | 2016 |
| 717428910 | 2015 | 718035624 | 2018 | 718894159 | 2014 |
| 717435717 | 2012 | 718057880 | 2019 | 718931098 | 2020 |
| 717452375 | 2016 | 718084675 | 2014 | 718940908 | 2011 |
| 717476785 | 2018 | 718093236 | 2012 | 718955898 | 2019 |
| 717491412 | 2018 | 718145962 | 2019 | 718995501 | 2012 |
| 717500110 | 2018 | 718168005 | 2018 | 718997365 | 2012 |
| 717506188 | 2013 | 718184645 | 2017 | 719015949 | 2015 |
| 717526695 | 2013 | 718192226 | 2015 | 719025580 | 2016 |
| 717539018 | 2017 | 718204380 | 2016 | 719035602 | 2013 |
| 717547065 | 2013 | 718209213 | 2020 | 719043116 | 2013 |
| 717564336 | 2017 | 718209794 | 2018 | 719045748 | 2012 |
| 717574472 | 2015 | 718250327 | 2019 | 719079402 | 2012 |
| 717578387 | 2014 | 718255339 | 2015 | 719086479 | 2017 |
| 717599458 | 2016 | 718301982 | 2012 | 719087655 | 2015 |
| 717605180 | 2018 | 718356066 | 2019 | 719091618 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 719093745 | 2013 | 719626437 | 2013 | 720638215 | 2011 |
| 719104386 | 2013 | 719630969 | 2012 | 720642694 | 2014 |
| 719112591 | 2014 | 719669958 | 2016 | 720645921 | 2019 |
| 719118911 | 2015 | 719672773 | 2020 | 720652508 | 2017 |
| 719120524 | 2014 | 719737327 | 2012 | 720653801 | 2015 |
| 719128186 | 2020 | 719753022 | 2017 | 720664006 | 2013 |
| 719128916 | 2012 | 719789174 | 2015 | 720665464 | 2012 |
| 719165146 | 2018 | 719797315 | 2016 | 720666559 | 2015 |
| 719179068 | 2013 | 719797846 | 2013 | 720667307 | 2015 |
| 719183631 | 2015 | 719830296 | 2017 | 720668284 | 2016 |
| 719185110 | 2012 | 719840502 | 2019 | 720681676 | 2012 |
| 719185603 | 2017 | 719855038 | 2018 | 720717504 | 2014 |
| 719204409 | 2013 | 719873341 | 2014 | 720728979 | 2014 |
| 719216397 | 2011 | 719887469 | 2016 | 720746440 | 2014 |
| 719232626 | 2012 | 719923990 | 2014 | 720753120 | 2020 |
| 719267918 | 2019 | 719959042 | 2013 | 720757774 | 2015 |
| 719273228 | 2015 | 719968627 | 2012 | 720761294 | 2015 |
| 719273462 | 2018 | 720003537 | 2012 | 720761751 | 2013 |
| 719274208 | 2017 | 720017344 | 2013 | 720781206 | 2017 |
| 719280051 | 2020 | 720028329 | 2016 | 720783864 | 2015 |
| 719283637 | 2011 | 720077447 | 2018 | 720792815 | 2016 |
| 719283900 | 2017 | 720087557 | 2016 | 720792982 | 2014 |
| 719287645 | 2016 | 720160153 | 2015 | 720796691 | 2012 |
| 719347859 | 2012 | 720200020 | 2020 | 720803171 | 2011 |
| 719385978 | 2013 | 720201969 | 2020 | 720805870 | 2019 |
| 719397476 | 2013 | 720246206 | 2015 | 720815136 | 2017 |
| 719419884 | 2017 | 720300624 | 2015 | 720820935 | 2019 |
| 719421461 | 2017 | 720310538 | 2015 | 720849149 | 2018 |
| 719428407 | 2015 | 720333281 | 2013 | 720867555 | 2013 |
| 719446655 | 2017 | 720335174 | 2011 | 720927226 | 2017 |
| 719450785 | 2014 | 720363078 | 2014 | 720936667 | 2013 |
| 719468976 | 2017 | 720364254 | 2013 | 720942989 | 2017 |
| 719487441 | 2016 | 720366989 | 2018 | 720947587 | 2020 |
| 719491313 | 2015 | 720389967 | 2017 | 720952336 | 2012 |
| 719495084 | 2015 | 720424614 | 2013 | 720963737 | 2017 |
| 719524122 | 2017 | 720449561 | 2012 | 720966806 | 2017 |
| 719553068 | 2019 | 720463751 | 2019 | 720983244 | 2015 |
| 719554050 | 2015 | 720481739 | 2012 | 720985101 | 2012 |
| 719562320 | 2019 | 720495974 | 2012 | 720986492 | 2016 |
| 719568738 | 2016 | 720496128 | 2020 | 720989987 | 2020 |
| 719578848 | 2013 | 720496148 | 2011 | 721008498 | 2016 |
| 719587162 | 2012 | 720523484 | 2016 | 721026165 | 2015 |
| 719597181 | 2015 | 720556041 | 2012 | 721032669 | 2014 |
| 719603394 | 2014 | 720587557 | 2020 | 721061074 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 721071938 | 2016 | 721837150 | 2018 | 722433944 | 2019 |
| 721078637 | 2018 | 721847387 | 2020 | 722442517 | 2019 |
| 721131635 | 2019 | 721883329 | 2012 | 722454699 | 2015 |
| 721156829 | 2013 | 721895671 | 2013 | 722456934 | 2015 |
| 721164010 | 2013 | 721897605 | 2016 | 722461874 | 2012 |
| 721202185 | 2020 | 721906860 | 2015 | 722471764 | 2018 |
| 721207472 | 2013 | 721908480 | 2019 | 722478463 | 2015 |
| 721219827 | 2014 | 721924185 | 2018 | 722488456 | 2017 |
| 721234906 | 2015 | 721960438 | 2020 | 722504303 | 2013 |
| 721239619 | 2017 | 721963208 | 2014 | 722518457 | 2015 |
| 721241662 | 2017 | 721981731 | 2014 | 722520216 | 2014 |
| 721243854 | 2012 | 721982565 | 2013 | 722520723 | 2019 |
| 721258902 | 2013 | 722001117 | 2012 | 722554164 | 2017 |
| 721326084 | 2014 | 722001442 | 2013 | 722568660 | 2017 |
| 721329335 | 2015 | 722028335 | 2019 | 722587422 | 2017 |
| 721337368 | 2012 | 722034607 | 2018 | 722590807 | 2013 |
| 721347272 | 2017 | 722040292 | 2014 | 722590962 | 2014 |
| 721358001 | 2017 | 722048684 | 2013 | 722604828 | 2013 |
| 721376455 | 2015 | 722058574 | 2016 | 722616273 | 2013 |
| 721380470 | 2020 | 722064602 | 2013 | 722622143 | 2016 |
| 721419166 | 2019 | 722072130 | 2020 | 722672801 | 2015 |
| 721422644 | 2020 | 722083359 | 2013 | 722680224 | 2013 |
| 721432003 | 2016 | 722094190 | 2018 | 722680767 | 2020 |
| 721440608 | 2015 | 722105999 | 2015 | 722695205 | 2017 |
| 721474154 | 2019 | 722107155 | 2016 | 722699770 | 2017 |
| 721482618 | 2012 | 722111675 | 2017 | 722706195 | 2015 |
| 721486638 | 2013 | 722113441 | 2015 | 722716619 | 2013 |
| 721550104 | 2019 | 722144402 | 2020 | 722728088 | 2012 |
| 721554784 | 2014 | 722157136 | 2012 | 722739855 | 2016 |
| 721576861 | 2015 | 722164127 | 2015 | 722750615 | 2014 |
| 721589210 | 2017 | 722169921 | 2012 | 722758100 | 2020 |
| 721637861 | 2015 | 722176508 | 2016 | 722793772 | 2013 |
| 721655588 | 2014 | 722185250 | 2015 | 722796982 | 2017 |
| 721667658 | 2013 | 722198489 | 2019 | 722800800 | 2017 |
| 721671958 | 2017 | 722209111 | 2020 | 722832645 | 2020 |
| 721687816 | 2013 | 722216865 | 2014 | 722849105 | 2014 |
| 721703490 | 2015 | 722232742 | 2015 | 722852023 | 2016 |
| 721714970 | 2018 | 722267058 | 2013 | 722879629 | 2014 |
| 721728957 | 2015 | 722286341 | 2013 | 722882444 | 2020 |
| 721729133 | 2016 | 722306696 | 2016 | 722905820 | 2020 |
| 721737324 | 2017 | 722356017 | 2016 | 722932938 | 2012 |
| 721778392 | 2015 | 722358297 | 2018 | 722934003 | 2012 |
| 721815293 | 2015 | 722378649 | 2017 | 722938463 | 2016 |
| 721836364 | 2016 | 722404802 | 2018 | 722939077 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 722950356 | 2015 | 723536281 | 2018 | 724394582 | 2017 |
| 723001494 | 2018 | 723545646 | 2011 | 724418522 | 2017 |
| 723003129 | 2018 | 723549094 | 2014 | 724425408 | 2020 |
| 723010196 | 2020 | 723576059 | 2013 | 724438481 | 2020 |
| 723045804 | 2018 | 723578162 | 2013 | 724446359 | 2018 |
| 723054130 | 2016 | 723583363 | 2013 | 724455697 | 2019 |
| 723057431 | 2017 | 723594271 | 2017 | 724460240 | 2012 |
| 723059582 | 2012 | 723605305 | 2013 | 724475506 | 2014 |
| 723066248 | 2012 | 723635910 | 2017 | 724498699 | 2013 |
| 723093904 | 2015 | 723639459 | 2012 | 724526161 | 2017 |
| 723106749 | 2013 | 723675570 | 2019 | 724541824 | 2019 |
| 723112449 | 2016 | 723692413 | 2011 | 724542581 | 2015 |
| 723128292 | 2014 | 723704204 | 2017 | 724546422 | 2012 |
| 723129143 | 2015 | 723709333 | 2015 | 724554053 | 2013 |
| 723182016 | 2020 | 723756099 | 2013 | 724559259 | 2020 |
| 723192358 | 2016 | 723759596 | 2014 | 724573114 | 2016 |
| 723210382 | 2014 | 723785791 | 2014 | 724587567 | 2017 |
| 723218774 | 2020 | 723803488 | 2017 | 724600577 | 2019 |
| 723221185 | 2013 | 723825060 | 2013 | 724603543 | 2015 |
| 723236659 | 2013 | 723857257 | 2017 | 724603567 | 2017 |
| 723245155 | 2016 | 723929347 | 2013 | 724606040 | 2013 |
| 723264450 | 2013 | 723930293 | 2012 | 724606973 | 2020 |
| 723266991 | 2019 | 723948707 | 2014 | 724615778 | 2017 |
| 723308799 | 2014 | 723959457 | 2017 | 724658249 | 2013 |
| 723326595 | 2017 | 723966539 | 2015 | 724665400 | 2017 |
| 723328919 | 2015 | 723975164 | 2018 | 724672350 | 2013 |
| 723332582 | 2019 | 724018633 | 2019 | 724721591 | 2015 |
| 723339578 | 2018 | 724028822 | 2013 | 724746981 | 2013 |
| 723343139 | 2019 | 724107501 | 2014 | 724795798 | 2018 |
| 723363581 | 2017 | 724107599 | 2014 | 724796170 | 2016 |
| 723367252 | 2020 | 724222777 | 2013 | 724812493 | 2015 |
| 723372594 | 2014 | 724226058 | 2020 | 724818162 | 2015 |
| 723386674 | 2019 | 724246424 | 2020 | 724830110 | 2011 |
| 723390443 | 2012 | 724262210 | 2014 | 724831566 | 2020 |
| 723392908 | 2013 | 724268393 | 2015 | 724860359 | 2018 |
| 723422076 | 2019 | 724278025 | 2020 | 724878758 | 2013 |
| 723432576 | 2012 | 724279457 | 2014 | 724881834 | 2016 |
| 723463197 | 2017 | 724296326 | 2018 | 724882436 | 2018 |
| 723469189 | 2015 | 724323284 | 2017 | 724897534 | 2017 |
| 723475841 | 2013 | 724324616 | 2015 | 724928060 | 2019 |
| 723482911 | 2013 | 724334104 | 2014 | 724939095 | 2016 |
| 723484799 | 2015 | 724350720 | 2015 | 724960032 | 2012 |
| 723507515 | 2016 | 724365397 | 2013 | 724962602 | 2017 |
| 723530574 | 2012 | 724387967 | 2016 | 724966153 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 724994241 | 2019 | 725561058 | 2013 | 726096926 | 2019 |
| 724994734 | 2016 | 725564567 | 2013 | 726097293 | 2015 |
| 724998273 | 2020 | 725576144 | 2013 | 726107579 | 2012 |
| 725017954 | 2014 | 725581565 | 2019 | 726123949 | 2013 |
| 725025303 | 2015 | 725600751 | 2017 | 726144436 | 2014 |
| 725032710 | 2017 | 725618758 | 2020 | 726171295 | 2012 |
| 725033219 | 2020 | 725623428 | 2018 | 726187866 | 2012 |
| 725039249 | 2019 | 725639130 | 2012 | 726221040 | 2012 |
| 725062894 | 2018 | 725646171 | 2015 | 726231112 | 2020 |
| 725066943 | 2019 | 725684654 | 2017 | 726238756 | 2017 |
| 725070700 | 2020 | 725699348 | 2017 | 726255388 | 2013 |
| 725085951 | 2013 | 725728336 | 2018 | 726263323 | 2013 |
| 725097813 | 2015 | 725738106 | 2018 | 726265797 | 2012 |
| 725099108 | 2017 | 725742107 | 2017 | 726270273 | 2011 |
| 725100282 | 2020 | 725747183 | 2017 | 726275259 | 2017 |
| 725101157 | 2015 | 725761971 | 2013 | 726295223 | 2015 |
| 725105999 | 2019 | 725777774 | 2019 | 726305470 | 2018 |
| 725124068 | 2014 | 725794461 | 2017 | 726321008 | 2018 |
| 725150469 | 2016 | 725796615 | 2015 | 726346838 | 2018 |
| 725203137 | 2020 | 725810021 | 2016 | 726351467 | 2015 |
| 725221402 | 2013 | 725821460 | 2012 | 726366400 | 2020 |
| 725231603 | 2011 | 725821654 | 2015 | 726371742 | 2012 |
| 725252827 | 2016 | 725841484 | 2013 | 726371936 | 2020 |
| 725260501 | 2015 | 725847579 | 2014 | 726379627 | 2019 |
| 725276031 | 2017 | 725854015 | 2013 | 726397992 | 2017 |
| 725277358 | 2013 | 725865662 | 2013 | 726431152 | 2017 |
| 725277968 | 2013 | 725865832 | 2017 | 726494441 | 2013 |
| 725287999 | 2015 | 725866795 | 2018 | 726496982 | 2013 |
| 725314041 | 2013 | 725886630 | 2012 | 726498825 | 2018 |
| 725317342 | 2020 | 725892689 | 2019 | 726550386 | 2012 |
| 725339091 | 2014 | 725893346 | 2013 | 726565020 | 2016 |
| 725341094 | 2016 | 725909212 | 2015 | 726569014 | 2012 |
| 725352067 | 2011 | 725924028 | 2013 | 726588618 | 2019 |
| 725376166 | 2015 | 725939932 | 2017 | 726600868 | 2012 |
| 725378164 | 2015 | 725941478 | 2013 | 726613205 | 2020 |
| 725395265 | 2017 | 725943309 | 2017 | 726616398 | 2015 |
| 725421014 | 2019 | 725959267 | 2017 | 726622000 | 2015 |
| 725431617 | 2013 | 725981155 | 2014 | 726644371 | 2014 |
| 725440228 | 2016 | 726046775 | 2020 | 726697263 | 2017 |
| 725468567 | 2012 | 726053376 | 2015 | 726697677 | 2015 |
| 725473366 | 2013 | 726073845 | 2020 | 726718378 | 2017 |
| 725509347 | 2013 | 726091926 | 2016 | 726727616 | 2017 |
| 725525377 | 2015 | 726095465 | 2015 | 726749456 | 2019 |
| 725557904 | 2014 | 726095881 | 2014 | 726752776 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 726763713 | 2015 | 727280751 | 2017 | 727695279 | 2014 |
| 726763945 | 2013 | 727280933 | 2012 | 727695944 | 2013 |
| 726764028 | 2014 | 727286901 | 2013 | 727698879 | 2015 |
| 726777594 | 2015 | 727289381 | 2017 | 727727175 | 2017 |
| 726800755 | 2013 | 727301452 | 2013 | 727732261 | 2014 |
| 726802478 | 2012 | 727316316 | 2016 | 727740218 | 2015 |
| 726805468 | 2012 | 727335673 | 2013 | 727776607 | 2015 |
| 726820987 | 2019 | 727335829 | 2016 | 727793150 | 2012 |
| 726830918 | 2016 | 727336718 | 2012 | 727793801 | 2019 |
| 726849309 | 2020 | 727344806 | 2018 | 727812970 | 2015 |
| 726856596 | 2019 | 727353895 | 2013 | 727818687 | 2020 |
| 726890839 | 2012 | 727365410 | 2015 | 727823644 | 2017 |
| 726895865 | 2019 | 727371316 | 2015 | 727828527 | 2016 |
| 726901303 | 2014 | 727419742 | 2015 | 727914895 | 2014 |
| 726915380 | 2016 | 727420533 | 2017 | 727916776 | 2017 |
| 726934958 | 2018 | 727421056 | 2014 | 727931714 | 2013 |
| 726956592 | 2019 | 727436324 | 2019 | 727950239 | 2016 |
| 726959427 | 2012 | 727442220 | 2016 | 727973463 | 2017 |
| 726959855 | 2020 | 727449840 | 2016 | 727981783 | 2013 |
| 726962531 | 2015 | 727465569 | 2020 | 727984369 | 2012 |
| 726963002 | 2014 | 727489319 | 2015 | 728009109 | 2018 |
| 726976293 | 2018 | 727499039 | 2015 | 728014855 | 2012 |
| 726979293 | 2011 | 727501569 | 2017 | 728031671 | 2013 |
| 726986183 | 2018 | 727509389 | 2019 | 728037182 | 2013 |
| 727001179 | 2012 | 727524559 | 2011 | 728058291 | 2014 |
| 727007355 | 2011 | 727527939 | 2018 | 728060323 | 2013 |
| 727014580 | 2013 | 727536370 | 2020 | 728062967 | 2012 |
| 727015168 | 2016 | 727539607 | 2017 | 728102157 | 2018 |
| 727017398 | 2015 | 727540242 | 2014 | 728102614 | 2013 |
| 727047525 | 2019 | 727572245 | 2019 | 728102858 | 2015 |
| 727100846 | 2013 | 727577219 | 2017 | 728114784 | 2017 |
| 727176780 | 2012 | 727587915 | 2013 | 728121232 | 2018 |
| 727193489 | 2012 | 727588347 | 2013 | 728126191 | 2019 |
| 727199756 | 2012 | 727590986 | 2011 | 728137449 | 2013 |
| 727215615 | 2019 | 727615267 | 2019 | 728172750 | 2013 |
| 727217235 | 2012 | 727619902 | 2019 | 728175491 | 2016 |
| 727233629 | 2014 | 727633544 | 2014 | 728178455 | 2012 |
| 727234960 | 2013 | 727636352 | 2013 | 728196213 | 2013 |
| 727254178 | 2020 | 727643068 | 2020 | 728203717 | 2014 |
| 727256487 | 2013 | 727657095 | 2014 | 728213451 | 2015 |
| 727258954 | 2020 | 727660614 | 2019 | 728218839 | 2019 |
| 727259893 | 2019 | 727665535 | 2013 | 728228858 | 2012 |
| 727276607 | 2014 | 727682260 | 2020 | 728229149 | 2012 |
| 727278849 | 2019 | 727693025 | 2019 | 728243573 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 728245430 | 2018 | 728802159 | 2020 | 729294500 | 2020 |
| 728252718 | 2011 | 728808971 | 2018 | 729298350 | 2017 |
| 728254077 | 2015 | 728821210 | 2015 | 729302515 | 2015 |
| 728256764 | 2016 | 728832439 | 2016 | 729305634 | 2014 |
| 728280442 | 2019 | 728833342 | 2018 | 729326482 | 2013 |
| 728283004 | 2014 | 728849688 | 2020 | 729348272 | 2018 |
| 728327604 | 2014 | 728863907 | 2019 | 729403010 | 2012 |
| 728338859 | 2020 | 728878859 | 2013 | 729414239 | 2019 |
| 728340462 | 2013 | 728883751 | 2013 | 729421270 | 2013 |
| 728386612 | 2016 | 728912863 | 2015 | 729433962 | 2015 |
| 728395596 | 2015 | 728923109 | 2013 | 729452310 | 2015 |
| 728443642 | 2015 | 728926400 | 2012 | 729463357 | 2015 |
| 728443771 | 2017 | 728969206 | 2020 | 729469399 | 2015 |
| 728455138 | 2011 | 728982947 | 2013 | 729472920 | 2017 |
| 728457590 | 2017 | 728986474 | 2013 | 729487456 | 2012 |
| 728462143 | 2013 | 728987844 | 2015 | 729487573 | 2014 |
| 728462636 | 2014 | 729009216 | 2012 | 729488711 | 2020 |
| 728481981 | 2019 | 729020026 | 2015 | 729493077 | 2014 |
| 728490578 | 2015 | 729027232 | 2016 | 729509101 | 2018 |
| 728493922 | 2017 | 729037392 | 2019 | 729528767 | 2017 |
| 728505438 | 2017 | 729070980 | 2012 | 729532732 | 2012 |
| 728515184 | 2013 | 729106741 | 2014 | 729535875 | 2013 |
| 728516499 | 2020 | 729122513 | 2012 | 729543078 | 2012 |
| 728524070 | 2013 | 729123749 | 2015 | 729545894 | 2012 |
| 728528868 | 2019 | 729146375 | 2013 | 729547921 | 2018 |
| 728529915 | 2019 | 729152568 | 2017 | 729563834 | 2012 |
| 728543715 | 2019 | 729161454 | 2019 | 729574247 | 2017 |
| 728567254 | 2012 | 729163141 | 2015 | 729598592 | 2017 |
| 728569460 | 2017 | 729177037 | 2016 | 729601090 | 2017 |
| 728571217 | 2015 | 729180369 | 2013 | 729618079 | 2012 |
| 728596750 | 2017 | 729185864 | 2015 | 729637257 | 2017 |
| 728605044 | 2020 | 729207284 | 2020 | 729651576 | 2014 |
| 728610879 | 2016 | 729228496 | 2015 | 729675467 | 2015 |
| 728613807 | 2019 | 729230413 | 2017 | 729713001 | 2015 |
| 728632669 | 2017 | 729232291 | 2013 | 729716467 | 2013 |
| 728658405 | 2017 | 729240236 | 2016 | 729724969 | 2020 |
| 728686763 | 2019 | 729243408 | 2020 | 729732033 | 2012 |
| 728714431 | 2012 | 729246656 | 2016 | 729743630 | 2015 |
| 728728078 | 2016 | 729247507 | 2019 | 729750935 | 2017 |
| 728743262 | 2013 | 729257320 | 2012 | 729765389 | 2015 |
| 728745777 | 2020 | 729257617 | 2017 | 729772447 | 2012 |
| 728751714 | 2014 | 729265767 | 2013 | 729827084 | 2015 |
| 728779584 | 2017 | 729286943 | 2015 | 729877508 | 2012 |
| 728798372 | 2018 | 729287818 | 2012 | 729904533 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 729912322 | 2013 | 730564352 | 2016 | 731211880 | 2015 |
| 729949818 | 2019 | 730597115 | 2016 | 731218515 | 2012 |
| 729969351 | 2017 | 730610979 | 2015 | 731221952 | 2017 |
| 729970063 | 2019 | 730612197 | 2020 | 731245336 | 2018 |
| 729992346 | 2019 | 730661916 | 2019 | 731249954 | 2017 |
| 730014541 | 2018 | 730675072 | 2011 | 731252561 | 2017 |
| 730018482 | 2019 | 730677721 | 2013 | 731256062 | 2013 |
| 730018860 | 2014 | 730712519 | 2015 | 731276505 | 2016 |
| 730031769 | 2016 | 730713850 | 2014 | 731282437 | 2013 |
| 730034034 | 2012 | 730717193 | 2012 | 731299820 | 2016 |
| 730047196 | 2016 | 730722522 | 2013 | 731316460 | 2012 |
| 730061594 | 2017 | 730722552 | 2012 | 731322794 | 2014 |
| 730074876 | 2012 | 730724653 | 2016 | 731331989 | 2015 |
| 730104657 | 2020 | 730749079 | 2015 | 731336240 | 2012 |
| 730139999 | 2017 | 730764378 | 2016 | 731357753 | 2012 |
| 730141215 | 2015 | 730771814 | 2016 | 731421552 | 2015 |
| 730162142 | 2017 | 730786065 | 2012 | 731450670 | 2015 |
| 730163627 | 2020 | 730792351 | 2011 | 731452355 | 2015 |
| 730168938 | 2020 | 730807053 | 2013 | 731460651 | 2020 |
| 730175383 | 2014 | 730814983 | 2013 | 731477288 | 2012 |
| 730212090 | 2020 | 730815531 | 2019 | 731491272 | 2012 |
| 730227875 | 2016 | 730828174 | 2014 | 731493567 | 2014 |
| 730244562 | 2019 | 730833753 | 2019 | 731500566 | 2013 |
| 730244902 | 2011 | 730836987 | 2019 | 731512765 | 2012 |
| 730269017 | 2020 | 730837125 | 2016 | 731529641 | 2015 |
| 730278525 | 2017 | 730848899 | 2015 | 731532375 | 2013 |
| 730306114 | 2013 | 730851652 | 2013 | 731577466 | 2015 |
| 730326334 | 2017 | 730863409 | 2012 | 731590705 | 2019 |
| 730326566 | 2014 | 730905336 | 2016 | 731598317 | 2013 |
| 730341061 | 2017 | 730958589 | 2014 | 731614939 | 2019 |
| 730365366 | 2015 | 730974325 | 2013 | 731626475 | 2019 |
| 730369788 | 2013 | 730981718 | 2014 | 731649843 | 2016 |
| 730393442 | 2013 | 730984813 | 2018 | 731694513 | 2020 |
| 730399628 | 2015 | 731001455 | 2020 | 731701067 | 2015 |
| 730406471 | 2015 | 731007124 | 2019 | 731706196 | 2018 |
| 730411373 | 2017 | 731008879 | 2013 | 731729057 | 2015 |
| 730412846 | 2013 | 731009146 | 2017 | 731730604 | 2018 |
| 730413175 | 2019 | 731014737 | 2013 | 731731220 | 2018 |
| 730431256 | 2017 | 731042318 | 2013 | 731740829 | 2013 |
| 730467217 | 2015 | 731109180 | 2017 | 731760922 | 2017 |
| 730484370 | 2017 | 731111262 | 2020 | 731788962 | 2016 |
| 730527275 | 2020 | 731172046 | 2016 | 731790513 | 2013 |
| 730540772 | 2013 | 731201108 | 2012 | 731794090 | 2014 |
| 730558004 | 2012 | 731208871 | 2015 | 731810715 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 731811135 | 2019 | 732399426 | 2015 | 732875872 | 2019 |
| 731812696 | 2015 | 732416523 | 2014 | 732929960 | 2012 |
| 731835624 | 2011 | 732432101 | 2017 | 732943966 | 2012 |
| 731840942 | 2013 | 732437890 | 2017 | 732947223 | 2013 |
| 731841441 | 2016 | 732439173 | 2016 | 732948758 | 2018 |
| 731846427 | 2013 | 732443966 | 2020 | 732969893 | 2013 |
| 731856135 | 2012 | 732452084 | 2018 | 732973143 | 2013 |
| 731859395 | 2015 | 732453105 | 2012 | 732977072 | 2015 |
| 731876226 | 2019 | 732466592 | 2019 | 732980914 | 2019 |
| 731885033 | 2017 | 732468746 | 2013 | 732996975 | 2013 |
| 731888968 | 2019 | 732469398 | 2017 | 733014705 | 2020 |
| 731889649 | 2012 | 732486229 | 2013 | 733020663 | 2015 |
| 731913696 | 2017 | 732488203 | 2015 | 733032836 | 2013 |
| 731925388 | 2013 | 732496200 | 2013 | 733044683 | 2015 |
| 731926124 | 2020 | 732510903 | 2020 | 733052238 | 2019 |
| 731927403 | 2017 | 732513656 | 2019 | 733068794 | 2019 |
| 731954987 | 2013 | 732519844 | 2017 | 733074418 | 2013 |
| 731961588 | 2014 | 732521287 | 2012 | 733091698 | 2019 |
| 731962702 | 2011 | 732529083 | 2020 | 733093995 | 2015 |
| 731962702 | 2013 | 732538905 | 2016 | 733097886 | 2015 |
| 731963495 | 2015 | 732559961 | 2014 | 733105009 | 2015 |
| 731978335 | 2015 | 732578723 | 2020 | 733112674 | 2016 |
| 731979327 | 2012 | 732584150 | 2016 | 733113123 | 2019 |
| 731988873 | 2017 | 732585829 | 2016 | 733118721 | 2015 |
| 732027358 | 2015 | 732614022 | 2020 | 733124677 | 2012 |
| 732046108 | 2017 | 732624871 | 2015 | 733136008 | 2019 |
| 732062358 | 2014 | 732647811 | 2017 | 733144639 | 2015 |
| 732092432 | 2016 | 732671171 | 2013 | 733153642 | 2017 |
| 732145693 | 2012 | 732674383 | 2012 | 733155963 | 2016 |
| 732171123 | 2014 | 732734212 | 2013 | 733161780 | 2014 |
| 732184546 | 2014 | 732748483 | 2013 | 733203459 | 2019 |
| 732195648 | 2014 | 732768811 | 2015 | 733208071 | 2013 |
| 732203603 | 2013 | 732772898 | 2013 | 733223198 | 2018 |
| 732216583 | 2012 | 732793397 | 2011 | 733229659 | 2013 |
| 732219511 | 2016 | 732827930 | 2015 | 733250505 | 2012 |
| 732233335 | 2014 | 732840592 | 2019 | 733261968 | 2016 |
| 732241186 | 2013 | 732841285 | 2020 | 733266293 | 2015 |
| 732265754 | 2020 | 732843972 | 2015 | 733283825 | 2015 |
| 732279925 | 2015 | 732848984 | 2012 | 733288394 | 2012 |
| 732300102 | 2019 | 732851319 | 2018 | 733292137 | 2020 |
| 732336008 | 2013 | 732852179 | 2012 | 733315202 | 2015 |
| 732360011 | 2013 | 732865308 | 2017 | 733318670 | 2016 |
| 732383087 | 2014 | 732866431 | 2019 | 733330903 | 2019 |
| 732396084 | 2013 | 732871577 | 2015 | 733375886 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 733377171 | 2012 | 733976135 | 2018 | 734544611 | 2013 |
| 733377597 | 2016 | 733978004 | 2016 | 734553600 | 2016 |
| 733390680 | 2016 | 733982902 | 2017 | 734564099 | 2012 |
| 733393852 | 2018 | 733984144 | 2017 | 734581841 | 2020 |
| 733395331 | 2015 | 733989778 | 2014 | 734583174 | 2016 |
| 733413195 | 2013 | 733990894 | 2017 | 734584855 | 2017 |
| 733432921 | 2018 | 733992086 | 2017 | 734588928 | 2015 |
| 733459151 | 2013 | 734057400 | 2015 | 734599094 | 2018 |
| 733505302 | 2013 | 734066293 | 2012 | 734601770 | 2015 |
| 733525819 | 2017 | 734116452 | 2013 | 734607035 | 2013 |
| 733534494 | 2016 | 734140489 | 2018 | 734607425 | 2018 |
| 733564865 | 2015 | 734155874 | 2011 | 734614820 | 2018 |
| 733567207 | 2012 | 734161469 | 2013 | 734624007 | 2012 |
| 733570852 | 2017 | 734168118 | 2013 | 734624916 | 2017 |
| 733579494 | 2012 | 734168223 | 2013 | 734656232 | 2013 |
| 733597496 | 2014 | 734178400 | 2013 | 734666029 | 2013 |
| 733602473 | 2016 | 734181794 | 2014 | 734681366 | 2017 |
| 733632375 | 2013 | 734186342 | 2016 | 734729510 | 2013 |
| 733639141 | 2015 | 734223891 | 2013 | 734732488 | 2013 |
| 733655119 | 2011 | 734251513 | 2019 | 734747160 | 2016 |
| 733677533 | 2012 | 734261300 | 2016 | 734762665 | 2017 |
| 733699634 | 2014 | 734274981 | 2013 | 734767110 | 2017 |
| 733700718 | 2013 | 734277878 | 2020 | 734815266 | 2013 |
| 733722041 | 2017 | 734308524 | 2012 | 734816337 | 2017 |
| 733735737 | 2015 | 734312604 | 2015 | 734818919 | 2014 |
| 733741566 | 2015 | 734319195 | 2014 | 734823263 | 2015 |
| 733752242 | 2020 | 734319872 | 2014 | 734824463 | 2012 |
| 733753923 | 2012 | 734334341 | 2012 | 734826291 | 2020 |
| 733755335 | 2019 | 734346693 | 2017 | 734854717 | 2015 |
| 733790220 | 2015 | 734374561 | 2013 | 734858488 | 2012 |
| 733795086 | 2018 | 734384231 | 2013 | 734860273 | 2015 |
| 733820831 | 2012 | 734400009 | 2016 | 734872393 | 2018 |
| 733858187 | 2014 | 734411979 | 2012 | 734874133 | 2020 |
| 733869930 | 2019 | 734413202 | 2013 | 734880235 | 2014 |
| 733875628 | 2020 | 734434050 | 2013 | 734885118 | 2020 |
| 733885506 | 2012 | 734444770 | 2016 | 734922497 | 2012 |
| 733891531 | 2020 | 734445346 | 2019 | 734935432 | 2018 |
| 733901013 | 2016 | 734446613 | 2018 | 734940334 | 2012 |
| 733911264 | 2013 | 734465047 | 2017 | 734942526 | 2020 |
| 733918705 | 2013 | 734466728 | 2014 | 734948099 | 2017 |
| 733939888 | 2014 | 734481273 | 2018 | 734960724 | 2012 |
| 733941506 | 2012 | 734513521 | 2014 | 734967461 | 2019 |
| 733961881 | 2012 | 734516834 | 2019 | 734973537 | 2019 |
| 733969431 | 2017 | 734532917 | 2015 | 734980592 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 734986962 | 2014 | 735602661 | 2016 | 736155050 | 2017 |
| 734990858 | 2019 | 735604815 | 2019 | 736163100 | 2013 |
| 735012971 | 2014 | 735620833 | 2018 | 736171743 | 2015 |
| 735030167 | 2012 | 735621095 | 2013 | 736174927 | 2018 |
| 735032256 | 2011 | 735629841 | 2020 | 736211517 | 2014 |
| 735057907 | 2016 | 735648471 | 2013 | 736251220 | 2013 |
| 735083712 | 2016 | 735661605 | 2013 | 736265520 | 2017 |
| 735093729 | 2012 | 735673878 | 2018 | 736272456 | 2014 |
| 735101825 | 2013 | 735697771 | 2017 | 736284007 | 2015 |
| 735150814 | 2017 | 735698581 | 2017 | 736297420 | 2018 |
| 735152123 | 2014 | 735719103 | 2020 | 736297729 | 2017 |
| 735176478 | 2016 | 735754000 | 2015 | 736304091 | 2013 |
| 735176832 | 2015 | 735758018 | 2016 | 736308592 | 2018 |
| 735184293 | 2018 | 735763910 | 2017 | 736310131 | 2015 |
| 735190278 | 2017 | 735811183 | 2015 | 736349807 | 2016 |
| 735202863 | 2014 | 735813155 | 2012 | 736374278 | 2012 |
| 735216979 | 2020 | 735820598 | 2014 | 736378547 | 2012 |
| 735230937 | 2012 | 735860768 | 2012 | 736382718 | 2019 |
| 735235028 | 2013 | 735906445 | 2016 | 736384596 | 2016 |
| 735259127 | 2012 | 735913656 | 2019 | 736386128 | 2014 |
| 735277806 | 2012 | 735930458 | 2012 | 736434389 | 2017 |
| 735283049 | 2018 | 735933773 | 2016 | 736438933 | 2016 |
| 735291060 | 2016 | 735940518 | 2017 | 736450163 | 2013 |
| 735303100 | 2012 | 735940659 | 2015 | 736485194 | 2015 |
| 735308978 | 2016 | 735942853 | 2016 | 736487491 | 2013 |
| 735337462 | 2013 | 735965295 | 2012 | 736508568 | 2016 |
| 735338155 | 2017 | 735987592 | 2015 | 736510872 | 2017 |
| 735345110 | 2012 | 735989411 | 2016 | 736528001 | 2013 |
| 735367338 | 2015 | 735990496 | 2020 | 736549201 | 2018 |
| 735374123 | 2015 | 735999569 | 2019 | 736557076 | 2013 |
| 735421524 | 2012 | 736001443 | 2012 | 736577052 | 2016 |
| 735427994 | 2012 | 736030729 | 2015 | 736586857 | 2017 |
| 735433060 | 2016 | 736037090 | 2019 | 736591486 | 2019 |
| 735441641 | 2013 | 736061273 | 2020 | 736592129 | 2012 |
| 735457614 | 2020 | 736066170 | 2016 | 736599751 | 2018 |
| 735474686 | 2017 | 736067007 | 2013 | 736609283 | 2020 |
| 735476517 | 2016 | 736069342 | 2013 | 736638492 | 2017 |
| 735494090 | 2019 | 736076915 | 2016 | 736652632 | 2011 |
| 735508372 | 2013 | 736091785 | 2014 | 736661358 | 2016 |
| 735520954 | 2015 | 736109506 | 2018 | 736680689 | 2020 |
| 735527756 | 2017 | 736119355 | 2019 | 736683617 | 2016 |
| 735535337 | 2017 | 736126102 | 2015 | 736690139 | 2012 |
| 735541027 | 2019 | 736136406 | 2020 | 736692606 | 2020 |
| 735545617 | 2020 | 736142376 | 2015 | 736701316 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 736710240 | 2012 | 737346077 | 2016 | 738139543 | 2018 |
| 736717937 | 2013 | 737346443 | 2017 | 738157428 | 2013 |
| 736725594 | 2012 | 737367980 | 2016 | 738180657 | 2019 |
| 736725611 | 2013 | 737376400 | 2017 | 738189445 | 2014 |
| 736742695 | 2015 | 737384419 | 2019 | 738224415 | 2013 |
| 736781457 | 2017 | 737385437 | 2018 | 738226243 | 2013 |
| 736794076 | 2014 | 737388128 | 2016 | 738228021 | 2017 |
| 736802627 | 2013 | 737435983 | 2015 | 738254410 | 2011 |
| 736820681 | 2011 | 737452125 | 2016 | 738258105 | 2012 |
| 736825837 | 2015 | 737484037 | 2011 | 738264788 | 2017 |
| 736834175 | 2017 | 737487601 | 2012 | 738277929 | 2017 |
| 736835557 | 2018 | 737496121 | 2012 | 738282041 | 2015 |
| 736842225 | 2013 | 737523053 | 2013 | 738284312 | 2018 |
| 736858951 | 2015 | 737573462 | 2014 | 738285586 | 2015 |
| 736922685 | 2012 | 737584875 | 2016 | 738305154 | 2014 |
| 736945156 | 2012 | 737585556 | 2018 | 738324760 | 2013 |
| 736947221 | 2017 | 737608528 | 2016 | 738346122 | 2013 |
| 736952147 | 2013 | 737625045 | 2020 | 738360506 | 2012 |
| 736954781 | 2013 | 737647316 | 2012 | 738387774 | 2017 |
| 736965405 | 2014 | 737652907 | 2012 | 738411587 | 2018 |
| 736982685 | 2013 | 737670301 | 2013 | 738428944 | 2020 |
| 737004849 | 2018 | 737684223 | 2013 | 738441805 | 2017 |
| 737031024 | 2013 | 737692086 | 2014 | 738453810 | 2014 |
| 737036907 | 2013 | 737718969 | 2013 | 738455064 | 2016 |
| 737046732 | 2019 | 737761045 | 2017 | 738457359 | 2012 |
| 737047671 | 2019 | 737779482 | 2013 | 738460564 | 2020 |
| 737048297 | 2018 | 737837375 | 2016 | 738470973 | 2017 |
| 737049710 | 2017 | 737848178 | 2017 | 738483310 | 2014 |
| 737080984 | 2020 | 737851802 | 2015 | 738531076 | 2012 |
| 737090563 | 2018 | 737864574 | 2017 | 738595125 | 2012 |
| 737104390 | 2020 | 737888087 | 2020 | 738596612 | 2013 |
| 737128853 | 2012 | 737888415 | 2015 | 738597563 | 2013 |
| 737131850 | 2017 | 737908746 | 2018 | 738601637 | 2016 |
| 737144699 | 2018 | 737914680 | 2015 | 738614361 | 2018 |
| 737149376 | 2013 | 737916274 | 2014 | 738617985 | 2012 |
| 737152385 | 2017 | 737979927 | 2017 | 738644536 | 2017 |
| 737199890 | 2020 | 737984910 | 2013 | 738649938 | 2013 |
| 737212317 | 2017 | 738015175 | 2015 | 738670523 | 2018 |
| 737296002 | 2015 | 738024188 | 2014 | 738693082 | 2017 |
| 737297422 | 2015 | 738040821 | 2015 | 738704116 | 2013 |
| 737313616 | 2013 | 738065170 | 2014 | 738818474 | 2015 |
| 737319232 | 2013 | 738070917 | 2016 | 738824837 | 2012 |
| 737321924 | 2018 | 738125451 | 2015 | 738847164 | 2013 |
| 737326625 | 2015 | 738128984 | 2018 | 738881304 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 738890159 | 2013 | 739573519 | 2017 | 740196914 | 2019 |
| 738927251 | 2014 | 739574379 | 2016 | 740215368 | 2012 |
| 738931094 | 2017 | 739590660 | 2014 | 740218968 | 2014 |
| 738936733 | 2012 | 739592694 | 2014 | 740226226 | 2013 |
| 738951745 | 2019 | 739602530 | 2014 | 740287787 | 2019 |
| 738966491 | 2015 | 739605843 | 2017 | 740305682 | 2020 |
| 738976670 | 2016 | 739610422 | 2018 | 740325199 | 2020 |
| 738976848 | 2020 | 739641316 | 2017 | 740327343 | 2016 |
| 738994175 | 2016 | 739651713 | 2014 | 740360280 | 2014 |
| 739022998 | 2013 | 739654038 | 2015 | 740398201 | 2015 |
| 739029647 | 2018 | 739676012 | 2017 | 740416429 | 2013 |
| 739048887 | 2012 | 739696294 | 2018 | 740417174 | 2014 |
| 739062106 | 2013 | 739701178 | 2012 | 740428812 | 2017 |
| 739126421 | 2012 | 739707251 | 2013 | 740431247 | 2017 |
| 739131165 | 2016 | 739731616 | 2018 | 740433403 | 2014 |
| 739146299 | 2012 | 739738353 | 2018 | 740458427 | 2016 |
| 739151622 | 2013 | 739759565 | 2017 | 740468422 | 2013 |
| 739158008 | 2013 | 739784601 | 2018 | 740476845 | 2016 |
| 739164370 | 2020 | 739785239 | 2014 | 740501248 | 2012 |
| 739167853 | 2014 | 739786532 | 2012 | 740515201 | 2012 |
| 739180568 | 2014 | 739796111 | 2012 | 740517003 | 2013 |
| 739194973 | 2017 | 739804047 | 2012 | 740519790 | 2016 |
| 739199868 | 2013 | 739834884 | 2013 | 740523105 | 2015 |
| 739220136 | 2020 | 739844451 | 2013 | 740532845 | 2015 |
| 739227055 | 2013 | 739849231 | 2016 | 740545799 | 2013 |
| 739248762 | 2015 | 739888407 | 2013 | 740567761 | 2014 |
| 739292593 | 2019 | 739890216 | 2019 | 740567929 | 2013 |
| 739319951 | 2018 | 739893737 | 2020 | 740576956 | 2016 |
| 739320352 | 2019 | 739898945 | 2015 | 740583703 | 2013 |
| 739326344 | 2020 | 739919658 | 2014 | 740588791 | 2014 |
| 739345754 | 2018 | 739932442 | 2011 | 740616328 | 2015 |
| 739353866 | 2019 | 739956280 | 2018 | 740619447 | 2016 |
| 739354092 | 2014 | 739965114 | 2016 | 740626854 | 2019 |
| 739362726 | 2014 | 739987382 | 2012 | 740647858 | 2017 |
| 739392745 | 2019 | 739998197 | 2014 | 740689662 | 2013 |
| 739394327 | 2018 | 740020804 | 2015 | 740695764 | 2014 |
| 739430793 | 2019 | 740096009 | 2018 | 740706927 | 2013 |
| 739452856 | 2012 | 740105006 | 2018 | 740715241 | 2012 |
| 739481182 | 2018 | 740136471 | 2016 | 740727828 | 2017 |
| 739487112 | 2017 | 740140197 | 2019 | 740744694 | 2018 |
| 739520768 | 2015 | 740155465 | 2017 | 740755681 | 2011 |
| 739539252 | 2019 | 740161323 | 2020 | 740764553 | 2012 |
| 739546229 | 2018 | 740172413 | 2015 | 740771386 | 2015 |
| 739564271 | 2019 | 740182509 | 2013 | 740790112 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 740790708 | 2016 | 741419227 | 2019 | 741962212 | 2015 |
| 740795320 | 2018 | 741434320 | 2015 | 741974368 | 2014 |
| 740816459 | 2014 | 741438778 | 2015 | 741975398 | 2019 |
| 740818407 | 2018 | 741447585 | 2012 | 741983436 | 2018 |
| 740841569 | 2014 | 741459966 | 2020 | 741997877 | 2016 |
| 740841870 | 2019 | 741495623 | 2013 | 742006175 | 2013 |
| 740844913 | 2014 | 741501769 | 2014 | 742013752 | 2013 |
| 740847434 | 2019 | 741511855 | 2019 | 742019691 | 2012 |
| 740856942 | 2015 | 741516233 | 2012 | 742036869 | 2017 |
| 740868828 | 2013 | 741519106 | 2011 | 742039615 | 2013 |
| 740870479 | 2014 | 741532005 | 2018 | 742041591 | 2013 |
| 740871253 | 2013 | 741540387 | 2015 | 742070401 | 2017 |
| 740882214 | 2015 | 741544084 | 2017 | 742077784 | 2013 |
| 740898005 | 2017 | 741548535 | 2015 | 742092057 | 2019 |
| 740924581 | 2013 | 741555667 | 2012 | 742107292 | 2018 |
| 740945353 | 2016 | 741571388 | 2013 | 742118629 | 2014 |
| 740950475 | 2019 | 741580301 | 2012 | 742126195 | 2014 |
| 740963898 | 2012 | 741609951 | 2013 | 742145505 | 2012 |
| 741032158 | 2013 | 741614657 | 2015 | 742174867 | 2015 |
| 741064462 | 2017 | 741624731 | 2016 | 742196607 | 2018 |
| 741082919 | 2020 | 741638378 | 2013 | 742207200 | 2020 |
| 741084292 | 2017 | 741670948 | 2020 | 742244064 | 2014 |
| 741125254 | 2019 | 741700298 | 2012 | 742245379 | 2015 |
| 741128256 | 2013 | 741705066 | 2018 | 742250207 | 2011 |
| 741157207 | 2012 | 741735152 | 2014 | 742330459 | 2013 |
| 741175568 | 2014 | 741753477 | 2017 | 742370514 | 2013 |
| 741181765 | 2016 | 741764438 | 2017 | 742377249 | 2014 |
| 741188646 | 2015 | 741774641 | 2013 | 742380052 | 2018 |
| 741190663 | 2012 | 741781151 | 2018 | 742384371 | 2020 |
| 741203850 | 2012 | 741788381 | 2017 | 742385686 | 2015 |
| 741211613 | 2020 | 741800452 | 2013 | 742389723 | 2012 |
| 741277227 | 2014 | 741807979 | 2012 | 742393906 | 2013 |
| 741287313 | 2017 | 741814568 | 2017 | 742397938 | 2020 |
| 741308246 | 2013 | 741817730 | 2013 | 742430962 | 2020 |
| 741312106 | 2015 | 741819623 | 2016 | 742439035 | 2019 |
| 741315380 | 2017 | 741865608 | 2015 | 742440694 | 2015 |
| 741317869 | 2020 | 741889537 | 2020 | 742459566 | 2013 |
| 741326793 | 2020 | 741901024 | 2014 | 742479970 | 2012 |
| 741337326 | 2018 | 741901414 | 2020 | 742509232 | 2014 |
| 741340672 | 2013 | 741908620 | 2013 | 742512564 | 2012 |
| 741379831 | 2013 | 741909246 | 2015 | 742522375 | 2013 |
| 741384214 | 2016 | 741929791 | 2017 | 742571388 | 2011 |
| 741388428 | 2019 | 741954241 | 2015 | 742571883 | 2015 |
| 741400601 | 2015 | 741956524 | 2020 | 742583197 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 742585729 | 2013 | 743372003 | 2017 | 743840298 | 2014 |
| 742604020 | 2015 | 743414532 | 2012 | 743840860 | 2014 |
| 742610287 | 2018 | 743415330 | 2015 | 743848472 | 2012 |
| 742662383 | 2020 | 743415835 | 2015 | 743877980 | 2012 |
| 742702638 | 2020 | 743417716 | 2017 | 743883733 | 2018 |
| 742707468 | 2013 | 743434661 | 2013 | 743898104 | 2014 |
| 742707664 | 2013 | 743457584 | 2020 | 743911920 | 2016 |
| 742736988 | 2019 | 743464824 | 2013 | 743957376 | 2013 |
| 742743890 | 2017 | 743466652 | 2019 | 743967137 | 2012 |
| 742751847 | 2017 | 743488997 | 2014 | 743981250 | 2018 |
| 742758120 | 2015 | 743523369 | 2018 | 744011693 | 2014 |
| 742762183 | 2017 | 743548400 | 2017 | 744016875 | 2020 |
| 742782470 | 2017 | 743557556 | 2018 | 744024884 | 2017 |
| 742796902 | 2013 | 743571809 | 2016 | 744035443 | 2017 |
| 742824735 | 2012 | 743575233 | 2014 | 744036227 | 2013 |
| 742854493 | 2012 | 743579277 | 2012 | 744036423 | 2020 |
| 742877861 | 2015 | 743584076 | 2019 | 744066923 | 2015 |
| 742884888 | 2012 | 743596031 | 2016 | 744085018 | 2015 |
| 742888808 | 2012 | 743599320 | 2017 | 744094384 | 2017 |
| 742968579 | 2012 | 743614429 | 2016 | 744096409 | 2015 |
| 742981284 | 2013 | 743622191 | 2016 | 744102698 | 2014 |
| 742986404 | 2011 | 743624412 | 2013 | 744111869 | 2013 |
| 742997192 | 2013 | 743660143 | 2015 | 744114952 | 2020 |
| 742998988 | 2015 | 743665246 | 2012 | 744123020 | 2016 |
| 743012968 | 2013 | 743667567 | 2015 | 744142064 | 2015 |
| 743028187 | 2015 | 743668456 | 2020 | 744159189 | 2013 |
| 743040290 | 2015 | 743670356 | 2019 | 744192564 | 2013 |
| 743042030 | 2015 | 743670875 | 2012 | 744198154 | 2014 |
| 743050403 | 2012 | 743679625 | 2017 | 744207369 | 2015 |
| 743050403 | 2012 | 743686812 | 2015 | 744227981 | 2016 |
| 743057528 | 2020 | 743688028 | 2017 | 744241080 | 2017 |
| 743073431 | 2017 | 743693190 | 2018 | 744246119 | 2012 |
| 743115930 | 2013 | 743698580 | 2014 | 744268600 | 2014 |
| 743148119 | 2014 | 743701909 | 2016 | 744279348 | 2011 |
| 743175849 | 2013 | 743702795 | 2016 | 744288296 | 2020 |
| 743201181 | 2014 | 743760620 | 2013 | 744289094 | 2016 |
| 743234396 | 2017 | 743768737 | 2017 | 744302523 | 2020 |
| 743239786 | 2015 | 743775821 | 2017 | 744313558 | 2019 |
| 743243036 | 2018 | 743779994 | 2020 | 744320745 | 2017 |
| 743244963 | 2012 | 743785008 | 2015 | 744321921 | 2017 |
| 743327935 | 2018 | 743790118 | 2016 | 744324844 | 2013 |
| 743327959 | 2018 | 743790302 | 2016 | 744337267 | 2017 |
| 743343812 | 2013 | 743800585 | 2013 | 744368034 | 2019 |
| 743349830 | 2020 | 743818465 | 2013 | 744368060 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 744378235 | 2013 | 744972275 | 2011 | 745688890 | 2019 |
| 744383826 | 2012 | 744972811 | 2018 | 745700818 | 2014 |
| 744384052 | 2017 | 745004252 | 2016 | 745717495 | 2015 |
| 744384557 | 2018 | 745004305 | 2014 | 745721044 | 2020 |
| 744442048 | 2013 | 745019453 | 2015 | 745723872 | 2020 |
| 744464905 | 2016 | 745051918 | 2013 | 745729022 | 2011 |
| 744465961 | 2020 | 745065220 | 2016 | 745732976 | 2014 |
| 744473011 | 2012 | 745077546 | 2013 | 745737122 | 2015 |
| 744473516 | 2014 | 745087333 | 2013 | 745742323 | 2013 |
| 744495394 | 2012 | 745097156 | 2019 | 745749503 | 2018 |
| 744500527 | 2017 | 745115594 | 2013 | 745784694 | 2015 |
| 744561337 | 2020 | 745127183 | 2015 | 745785648 | 2016 |
| 744576095 | 2011 | 745145771 | 2014 | 745798944 | 2015 |
| 744597049 | 2020 | 745183242 | 2017 | 745801181 | 2013 |
| 744608721 | 2016 | 745227830 | 2013 | 745812556 | 2012 |
| 744636807 | 2012 | 745239259 | 2019 | 745818768 | 2012 |
| 744643329 | 2012 | 745263638 | 2017 | 745821301 | 2019 |
| 744646670 | 2019 | 745265246 | 2014 | 745830338 | 2014 |
| 744687650 | 2017 | 745266305 | 2017 | 745849638 | 2019 |
| 744706315 | 2014 | 745273853 | 2016 | 745866117 | 2012 |
| 744706872 | 2014 | 745280569 | 2017 | 745868878 | 2012 |
| 744717895 | 2016 | 745318706 | 2015 | 745877374 | 2013 |
| 744727761 | 2015 | 745321466 | 2012 | 745893184 | 2020 |
| 744764094 | 2012 | 745349327 | 2015 | 745912605 | 2013 |
| 744767577 | 2013 | 745422399 | 2014 | 745936089 | 2014 |
| 744780452 | 2013 | 745423800 | 2013 | 745955451 | 2014 |
| 744781573 | 2012 | 745436807 | 2016 | 745977734 | 2014 |
| 744783533 | 2013 | 745458790 | 2016 | 745991625 | 2014 |
| 744800202 | 2018 | 745460640 | 2020 | 745997746 | 2014 |
| 744805018 | 2014 | 745462985 | 2017 | 746013360 | 2017 |
| 744806414 | 2014 | 745538813 | 2015 | 746022165 | 2013 |
| 744820484 | 2013 | 745543143 | 2017 | 746039170 | 2013 |
| 744828125 | 2014 | 745555108 | 2014 | 746093891 | 2016 |
| 744833211 | 2013 | 745557869 | 2016 | 746105395 | 2016 |
| 744846775 | 2016 | 745565141 | 2012 | 746116978 | 2013 |
| 744851744 | 2019 | 745622705 | 2017 | 746124640 | 2016 |
| 744865496 | 2018 | 745632310 | 2016 | 746128139 | 2013 |
| 744890726 | 2015 | 745643369 | 2017 | 746149078 | 2012 |
| 744913956 | 2012 | 745651902 | 2017 | 746171904 | 2018 |
| 744918334 | 2016 | 745652889 | 2016 | 746177142 | 2019 |
| 744920210 | 2014 | 745657750 | 2018 | 746230968 | 2015 |
| 744928286 | 2013 | 745662523 | 2012 | 746242715 | 2020 |
| 744941276 | 2020 | 745675934 | 2019 | 746243719 | 2017 |
| 744965791 | 2017 | 745676574 | 2018 | 746244050 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 746286395 | 2020 | 746870275 | 2020 | 747545731 | 2014 |
| 746287533 | 2011 | 746903498 | 2013 | 747571596 | 2018 |
| 746295231 | 2017 | 746911964 | 2017 | 747610641 | 2015 |
| 746296651 | 2013 | 746932798 | 2015 | 747613643 | 2014 |
| 746298403 | 2018 | 746945185 | 2017 | 747616281 | 2015 |
| 746299823 | 2014 | 746951196 | 2016 | 747622735 | 2016 |
| 746304721 | 2016 | 746955233 | 2019 | 747622840 | 2015 |
| 746315146 | 2018 | 746958041 | 2018 | 747624800 | 2016 |
| 746324264 | 2014 | 746973510 | 2018 | 747625957 | 2014 |
| 746339893 | 2014 | 747017564 | 2012 | 747628686 | 2019 |
| 746348026 | 2013 | 747044634 | 2018 | 747632522 | 2018 |
| 746348272 | 2019 | 747062026 | 2020 | 747634958 | 2019 |
| 746370213 | 2016 | 747071144 | 2020 | 747642262 | 2016 |
| 746385529 | 2019 | 747071326 | 2013 | 747654910 | 2015 |
| 746401309 | 2015 | 747089218 | 2020 | 747683210 | 2015 |
| 746445496 | 2015 | 747095126 | 2012 | 747688181 | 2020 |
| 746461919 | 2013 | 747137364 | 2014 | 747688569 | 2014 |
| 746472293 | 2018 | 747142620 | 2015 | 747689252 | 2017 |
| 746474083 | 2014 | 747144862 | 2011 | 747715908 | 2013 |
| 746479942 | 2014 | 747162060 | 2014 | 747716732 | 2011 |
| 746501654 | 2011 | 747168882 | 2012 | 747724363 | 2015 |
| 746512134 | 2015 | 747184173 | 2015 | 747724521 | 2016 |
| 746529682 | 2015 | 747194659 | 2015 | 747725850 | 2017 |
| 746605682 | 2012 | 747212889 | 2013 | 747757449 | 2018 |
| 746619633 | 2015 | 747214215 | 2020 | 747761385 | 2019 |
| 746623983 | 2012 | 747229600 | 2016 | 747792035 | 2020 |
| 746627496 | 2011 | 747233584 | 2018 | 747792267 | 2013 |
| 746631461 | 2015 | 747246610 | 2015 | 747813217 | 2018 |
| 746638421 | 2019 | 747252372 | 2014 | 747815930 | 2014 |
| 746638562 | 2014 | 747299332 | 2013 | 747834376 | 2019 |
| 746648634 | 2018 | 747299772 | 2016 | 747835904 | 2017 |
| 746651966 | 2013 | 747311221 | 2019 | 747852524 | 2019 |
| 746652960 | 2017 | 747319467 | 2015 | 747856623 | 2020 |
| 746657087 | 2020 | 747320715 | 2016 | 747859716 | 2012 |
| 746659437 | 2016 | 747340791 | 2015 | 747882830 | 2020 |
| 746665242 | 2016 | 747381513 | 2013 | 747899106 | 2013 |
| 746768381 | 2017 | 747397196 | 2019 | 747900230 | 2016 |
| 746787313 | 2012 | 747412879 | 2015 | 747919891 | 2016 |
| 746788616 | 2019 | 747421246 | 2014 | 747932207 | 2013 |
| 746811102 | 2019 | 747450455 | 2012 | 747975637 | 2011 |
| 746826119 | 2016 | 747451552 | 2012 | 748008709 | 2012 |
| 746849733 | 2014 | 747470510 | 2016 | 748013455 | 2016 |
| 746859075 | 2015 | 747487824 | 2020 | 748018998 | 2020 |
| 746860555 | 2015 | 747532760 | 2013 | 748030867 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 748048890 | 2015 | 748617328 | 2019 | 749295677 | 2013 |
| 748052956 | 2013 | 748645090 | 2016 | 749327157 | 2017 |
| 748069234 | 2015 | 748690514 | 2016 | 749332695 | 2012 |
| 748069519 | 2015 | 748717075 | 2011 | 749339289 | 2020 |
| 748074693 | 2018 | 748743086 | 2012 | 749351146 | 2014 |
| 748083606 | 2014 | 748747862 | 2019 | 749373338 | 2019 |
| 748091768 | 2019 | 748750766 | 2014 | 749428614 | 2015 |
| 748100313 | 2017 | 748757128 | 2019 | 749433140 | 2012 |
| 748122024 | 2012 | 748760527 | 2016 | 749437940 | 2015 |
| 748207135 | 2020 | 748818300 | 2016 | 749443418 | 2017 |
| 748211198 | 2013 | 748820573 | 2017 | 749447309 | 2013 |
| 748220905 | 2018 | 748901494 | 2012 | 749447921 | 2020 |
| 748231394 | 2015 | 748929604 | 2014 | 749500266 | 2019 |
| 748236124 | 2013 | 748938241 | 2012 | 749539944 | 2013 |
| 748246260 | 2013 | 748938679 | 2018 | 749547575 | 2012 |
| 748247848 | 2012 | 748970689 | 2012 | 749550077 | 2018 |
| 748262458 | 2018 | 748975586 | 2015 | 749566052 | 2017 |
| 748276693 | 2013 | 748981078 | 2013 | 749590778 | 2013 |
| 748285917 | 2014 | 748986246 | 2014 | 749618362 | 2015 |
| 748299920 | 2012 | 749040735 | 2012 | 749624622 | 2016 |
| 748301618 | 2016 | 749040905 | 2013 | 749629256 | 2013 |
| 748302014 | 2019 | 749049664 | 2015 | 749642014 | 2016 |
| 748316091 | 2019 | 749055948 | 2020 | 749644191 | 2016 |
| 748328666 | 2012 | 749076928 | 2020 | 749645183 | 2017 |
| 748328977 | 2012 | 749084937 | 2018 | 749671584 | 2012 |
| 748329517 | 2014 | 749085175 | 2019 | 749688343 | 2018 |
| 748341058 | 2014 | 749088256 | 2013 | 749691596 | 2016 |
| 748360987 | 2020 | 749094944 | 2019 | 749698635 | 2014 |
| 748366163 | 2012 | 749100341 | 2016 | 749699419 | 2013 |
| 748385779 | 2012 | 749133908 | 2012 | 749700165 | 2015 |
| 748395126 | 2013 | 749151924 | 2018 | 749706901 | 2012 |
| 748395877 | 2013 | 749154512 | 2017 | 749709068 | 2015 |
| 748421470 | 2017 | 749158300 | 2019 | 749717075 | 2017 |
| 748432572 | 2013 | 749172150 | 2017 | 749740476 | 2011 |
| 748466690 | 2012 | 749176039 | 2013 | 749767838 | 2016 |
| 748481987 | 2014 | 749176962 | 2012 | 749795299 | 2018 |
| 748514368 | 2013 | 749184218 | 2012 | 749813546 | 2016 |
| 748517774 | 2014 | 749188989 | 2012 | 749816184 | 2012 |
| 748524868 | 2018 | 749219049 | 2013 | 749859590 | 2016 |
| 748526218 | 2019 | 749222503 | 2013 | 749867183 | 2013 |
| 748544569 | 2012 | 749232792 | 2020 | 749868462 | 2015 |
| 748566476 | 2015 | 749247151 | 2013 | 749870300 | 2020 |
| 748567004 | 2014 | 749273306 | 2017 | 749874552 | 2013 |
| 748605167 | 2013 | 749282400 | 2012 | 749883412 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 749897205 | 2016 | 750330692 | 2019 | 750856414 | 2017 |
| 749906123 | 2018 | 750330903 | 2017 | 750867322 | 2013 |
| 749907610 | 2017 | 750342580 | 2017 | 750869681 | 2017 |
| 749907622 | 2013 | 750359753 | 2020 | 750870252 | 2013 |
| 749907816 | 2012 | 750366835 | 2019 | 750876763 | 2017 |
| 749909084 | 2012 | 750369203 | 2017 | 750878503 | 2020 |
| 749919649 | 2018 | 750402380 | 2013 | 750886809 | 2016 |
| 749921020 | 2012 | 750415258 | 2013 | 750892145 | 2012 |
| 749921666 | 2020 | 750422421 | 2013 | 750908578 | 2020 |
| 749935057 | 2012 | 750431238 | 2015 | 750910870 | 2013 |
| 749937811 | 2017 | 750453418 | 2014 | 750961805 | 2014 |
| 749950241 | 2015 | 750475715 | 2017 | 750967225 | 2016 |
| 749961393 | 2014 | 750488724 | 2014 | 751004001 | 2017 |
| 749988781 | 2020 | 750510888 | 2017 | 751020067 | 2014 |
| 749988884 | 2016 | 750516090 | 2014 | 751023942 | 2013 |
| 750025895 | 2020 | 750524750 | 2018 | 751024697 | 2014 |
| 750032496 | 2019 | 750525340 | 2016 | 751027687 | 2014 |
| 750039004 | 2015 | 750527544 | 2014 | 751035828 | 2017 |
| 750054224 | 2014 | 750538103 | 2015 | 751039135 | 2015 |
| 750064255 | 2012 | 750564528 | 2018 | 751051755 | 2013 |
| 750075864 | 2014 | 750594195 | 2014 | 751056640 | 2015 |
| 750083615 | 2015 | 750613305 | 2017 | 751056937 | 2018 |
| 750107904 | 2013 | 750624732 | 2016 | 751103534 | 2017 |
| 750127265 | 2017 | 750655516 | 2013 | 751119090 | 2017 |
| 750136797 | 2017 | 750657557 | 2012 | 751151608 | 2014 |
| 750154189 | 2017 | 750664108 | 2014 | 751188182 | 2019 |
| 750156527 | 2017 | 750664433 | 2020 | 751217440 | 2013 |
| 750198082 | 2015 | 750665516 | 2012 | 751247031 | 2013 |
| 750201815 | 2015 | 750670066 | 2017 | 751247718 | 2012 |
| 750202962 | 2018 | 750684665 | 2020 | 751252543 | 2020 |
| 750216456 | 2016 | 750694593 | 2012 | 751271197 | 2017 |
| 750246750 | 2012 | 750695200 | 2015 | 751298688 | 2014 |
| 750273040 | 2016 | 750714264 | 2014 | 751332628 | 2020 |
| 750278296 | 2016 | 750717216 | 2020 | 751335137 | 2019 |
| 750278416 | 2018 | 750727716 | 2013 | 751341411 | 2013 |
| 750283083 | 2020 | 750735995 | 2014 | 751350462 | 2013 |
| 750290622 | 2011 | 750742962 | 2014 | 751362817 | 2015 |
| 750300386 | 2012 | 750811294 | 2016 | 751368433 | 2020 |
| 750302401 | 2020 | 750813357 | 2017 | 751378012 | 2012 |
| 750316335 | 2017 | 750821627 | 2012 | 751387128 | 2015 |
| 750323211 | 2018 | 750824954 | 2013 | 751416149 | 2013 |
| 750324526 | 2013 | 750829033 | 2015 | 751420968 | 2012 |
| 750326158 | 2019 | 750843326 | 2019 | 751423075 | 2017 |
| 750330317 | 2019 | 750856244 | 2019 | 751429342 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 751467435 | 2012 | 752055129 | 2012 | 752689906 | 2013 |
| 751518985 | 2015 | 752067110 | 2014 | 752699444 | 2012 |
| 751523887 | 2014 | 752091678 | 2015 | 752719725 | 2012 |
| 751554331 | 2014 | 752105326 | 2014 | 752728336 | 2014 |
| 751569544 | 2015 | 752127104 | 2014 | 752728491 | 2016 |
| 751571951 | 2014 | 752136947 | 2020 | 752732648 | 2013 |
| 751576664 | 2014 | 752195163 | 2018 | 752734957 | 2020 |
| 751597084 | 2012 | 752223178 | 2017 | 752749079 | 2017 |
| 751655408 | 2014 | 752238379 | 2013 | 752749108 | 2017 |
| 751658149 | 2013 | 752269263 | 2015 | 752754488 | 2012 |
| 751677482 | 2014 | 752287954 | 2017 | 752756711 | 2016 |
| 751692638 | 2016 | 752289500 | 2018 | 752771852 | 2012 |
| 751701831 | 2015 | 752289586 | 2013 | 752786510 | 2013 |
| 751706233 | 2012 | 752299086 | 2017 | 752788013 | 2015 |
| 751734254 | 2012 | 752318806 | 2013 | 752805885 | 2020 |
| 751755973 | 2017 | 752335658 | 2015 | 752812084 | 2020 |
| 751761221 | 2013 | 752340146 | 2020 | 752815880 | 2016 |
| 751766570 | 2020 | 752345249 | 2014 | 752824726 | 2011 |
| 751769211 | 2013 | 752351585 | 2013 | 752829128 | 2019 |
| 751773585 | 2017 | 752357010 | 2014 | 752835062 | 2017 |
| 751773987 | 2012 | 752362132 | 2017 | 752836688 | 2012 |
| 751775521 | 2015 | 752363538 | 2013 | 752843643 | 2013 |
| 751786154 | 2014 | 752378052 | 2018 | 752846865 | 2012 |
| 751796367 | 2012 | 752396561 | 2017 | 752862716 | 2013 |
| 751799735 | 2013 | 752410329 | 2012 | 752901251 | 2019 |
| 751803079 | 2018 | 752416775 | 2012 | 752915836 | 2013 |
| 751817757 | 2020 | 752421172 | 2016 | 752919820 | 2015 |
| 751819705 | 2012 | 752450850 | 2013 | 752931593 | 2013 |
| 751822702 | 2013 | 752454052 | 2017 | 752936696 | 2017 |
| 751830929 | 2020 | 752455070 | 2015 | 752953008 | 2020 |
| 751849906 | 2012 | 752460714 | 2016 | 752964681 | 2013 |
| 751852202 | 2016 | 752467009 | 2016 | 752987152 | 2019 |
| 751857551 | 2014 | 752477482 | 2012 | 752988730 | 2016 |
| 751888081 | 2011 | 752500344 | 2017 | 752998838 | 2013 |
| 751888184 | 2019 | 752523982 | 2014 | 753002746 | 2014 |
| 751906704 | 2014 | 752541611 | 2013 | 753007332 | 2011 |
| 751919189 | 2020 | 752552294 | 2013 | 753007851 | 2019 |
| 751947734 | 2014 | 752559199 | 2020 | 753013927 | 2012 |
| 751952325 | 2013 | 752578626 | 2014 | 753029952 | 2014 |
| 751992454 | 2012 | 752585497 | 2013 | 753077234 | 2012 |
| 752009443 | 2016 | 752621849 | 2015 | 753081508 | 2015 |
| 752031446 | 2013 | 752681667 | 2012 | 753082344 | 2016 |
| 752046453 | 2017 | 752684774 | 2015 | 753082643 | 2017 |
| 752047902 | 2014 | 752689839 | 2020 | 753095640 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 753102534 | 2014 | 753675880 | 2016 | 754460940 | 2012 |
| 753112371 | 2013 | 753690880 | 2014 | 754462156 | 2015 |
| 753126140 | 2013 | 753778149 | 2012 | 754474630 | 2015 |
| 753126695 | 2018 | 753824065 | 2013 | 754477175 | 2017 |
| 753128863 | 2012 | 753843877 | 2013 | 754486463 | 2016 |
| 753137498 | 2013 | 753844053 | 2019 | 754488033 | 2020 |
| 753154915 | 2017 | 753864364 | 2014 | 754492046 | 2013 |
| 753170983 | 2018 | 753873042 | 2019 | 754502035 | 2016 |
| 753186504 | 2018 | 753876446 | 2012 | 754534222 | 2015 |
| 753211256 | 2015 | 753883499 | 2015 | 754535288 | 2019 |
| 753228041 | 2013 | 753895052 | 2013 | 754547231 | 2018 |
| 753274789 | 2016 | 753909669 | 2012 | 754547619 | 2013 |
| 753276579 | 2012 | 753917812 | 2020 | 754563273 | 2017 |
| 753304302 | 2020 | 753956818 | 2018 | 754569629 | 2018 |
| 753304510 | 2016 | 753973799 | 2014 | 754598149 | 2019 |
| 753315777 | 2017 | 753982958 | 2015 | 754619931 | 2013 |
| 753323035 | 2016 | 753985052 | 2014 | 754620459 | 2017 |
| 753330947 | 2014 | 753989346 | 2014 | 754631501 | 2016 |
| 753356111 | 2017 | 754008194 | 2013 | 754665708 | 2017 |
| 753375595 | 2013 | 754044083 | 2014 | 754670844 | 2017 |
| 753417965 | 2017 | 754079337 | 2012 | 754682380 | 2017 |
| 753425285 | 2015 | 754095408 | 2016 | 754685552 | 2013 |
| 753449451 | 2020 | 754114113 | 2019 | 754694890 | 2013 |
| 753451870 | 2020 | 754126362 | 2019 | 754719482 | 2020 |
| 753471301 | 2017 | 754141087 | 2014 | 754720883 | 2015 |
| 753474133 | 2013 | 754142342 | 2015 | 754727295 | 2014 |
| 753487386 | 2016 | 754152725 | 2018 | 754749011 | 2012 |
| 753489956 | 2013 | 754171408 | 2017 | 754751337 | 2016 |
| 753508843 | 2013 | 754208512 | 2014 | 754753830 | 2014 |
| 753516450 | 2014 | 754209891 | 2011 | 754760558 | 2012 |
| 753519098 | 2012 | 754256284 | 2012 | 754768598 | 2018 |
| 753541120 | 2013 | 754277874 | 2018 | 754771806 | 2015 |
| 753547083 | 2016 | 754278048 | 2018 | 754813862 | 2015 |
| 753548532 | 2014 | 754287489 | 2017 | 754824433 | 2017 |
| 753552648 | 2019 | 754287996 | 2015 | 754845920 | 2014 |
| 753554024 | 2014 | 754305748 | 2014 | 754846766 | 2020 |
| 753562344 | 2013 | 754308702 | 2015 | 754890250 | 2019 |
| 753565322 | 2013 | 754335717 | 2018 | 754937187 | 2013 |
| 753570614 | 2013 | 754355494 | 2017 | 754953791 | 2019 |
| 753572296 | 2013 | 754389237 | 2014 | 754966140 | 2012 |
| 753596591 | 2013 | 754398874 | 2018 | 754970866 | 2017 |
| 753632400 | 2013 | 754404544 | 2014 | 754974202 | 2017 |
| 753655878 | 2017 | 754413179 | 2014 | 754975232 | 2018 |
| 753658777 | 2011 | 754449805 | 2014 | 754977656 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 754979874 | 2019 | 755423437 | 2012 | 756159337 | 2016 |
| 754984324 | 2017 | 755443516 | 2018 | 756161172 | 2013 |
| 754986499 | 2020 | 755449027 | 2013 | 756172042 | 2020 |
| 754989881 | 2017 | 755457775 | 2015 | 756188314 | 2012 |
| 755001552 | 2014 | 755459436 | 2014 | 756226910 | 2014 |
| 755015321 | 2019 | 755459591 | 2018 | 756230624 | 2015 |
| 755020508 | 2018 | 755473121 | 2017 | 756238171 | 2012 |
| 755043299 | 2012 | 755501485 | 2016 | 756241726 | 2014 |
| 755053866 | 2013 | 755501978 | 2018 | 756291628 | 2017 |
| 755057771 | 2015 | 755519585 | 2012 | 756314248 | 2015 |
| 755069592 | 2017 | 755542075 | 2018 | 756319066 | 2014 |
| 755091624 | 2017 | 755584114 | 2017 | 756353024 | 2020 |
| 755108609 | 2018 | 755589451 | 2013 | 756379602 | 2017 |
| 755118355 | 2019 | 755599262 | 2011 | 756390163 | 2017 |
| 755132155 | 2018 | 755599282 | 2016 | 756397343 | 2012 |
| 755161417 | 2013 | 755625815 | 2014 | 756402239 | 2017 |
| 755171448 | 2020 | 755655755 | 2020 | 756413111 | 2011 |
| 755174244 | 2013 | 755656541 | 2017 | 756427112 | 2018 |
| 755175236 | 2020 | 755661821 | 2015 | 756460944 | 2015 |
| 755175561 | 2020 | 755661924 | 2016 | 756492894 | 2012 |
| 755195389 | 2013 | 755699945 | 2017 | 756496735 | 2013 |
| 755204269 | 2013 | 755739173 | 2020 | 756511810 | 2013 |
| 755214276 | 2017 | 755746841 | 2020 | 756517228 | 2012 |
| 755215141 | 2014 | 755751004 | 2014 | 756530660 | 2012 |
| 755223291 | 2013 | 755779678 | 2013 | 756560299 | 2017 |
| 755223320 | 2020 | 755819947 | 2013 | 756608974 | 2020 |
| 755243291 | 2016 | 755825960 | 2012 | 756621110 | 2014 |
| 755250189 | 2014 | 755836268 | 2017 | 756629291 | 2020 |
| 755255048 | 2011 | 755847578 | 2017 | 756648780 | 2012 |
| 755255094 | 2013 | 755848089 | 2012 | 756649526 | 2019 |
| 755256743 | 2015 | 755873058 | 2013 | 756652171 | 2019 |
| 755293959 | 2015 | 755932086 | 2013 | 756664344 | 2017 |
| 755310434 | 2013 | 755934773 | 2013 | 756670381 | 2013 |
| 755323132 | 2012 | 755948023 | 2020 | 756670800 | 2018 |
| 755328510 | 2015 | 755951733 | 2013 | 756682607 | 2018 |
| 755353072 | 2015 | 755996501 | 2019 | 756706556 | 2019 |
| 755361213 | 2013 | 756042742 | 2013 | 756742873 | 2012 |
| 755366213 | 2019 | 756077369 | 2019 | 756745942 | 2020 |
| 755369124 | 2013 | 756093351 | 2013 | 756768009 | 2015 |
| 755377016 | 2016 | 756100831 | 2012 | 756770985 | 2015 |
| 755380427 | 2017 | 756104370 | 2014 | 756772945 | 2012 |
| 755385142 | 2013 | 756130068 | 2012 | 756778262 | 2012 |
| 755419149 | 2014 | 756145726 | 2019 | 756796678 | 2014 |
| 755422732 | 2020 | 756153905 | 2012 | 756797282 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 756799785 | 2014 | 757390012 | 2013 | 758123019 | 2012 |
| 756802087 | 2020 | 757419052 | 2012 | 758130335 | 2019 |
| 756802491 | 2012 | 757420829 | 2016 | 758131016 | 2013 |
| 756810450 | 2015 | 757432509 | 2015 | 758132553 | 2012 |
| 756821758 | 2014 | 757441847 | 2016 | 758145184 | 2018 |
| 756834676 | 2015 | 757470018 | 2013 | 758149128 | 2015 |
| 756855644 | 2014 | 757475410 | 2015 | 758154836 | 2015 |
| 756868938 | 2019 | 757479349 | 2015 | 758158648 | 2017 |
| 756888990 | 2017 | 757502184 | 2012 | 758172072 | 2013 |
| 756897496 | 2015 | 757536721 | 2020 | 758177668 | 2012 |
| 756904093 | 2013 | 757537153 | 2013 | 758192486 | 2013 |
| 756915212 | 2013 | 757555961 | 2015 | 758199472 | 2012 |
| 756929823 | 2017 | 757578717 | 2018 | 758202712 | 2019 |
| 756933599 | 2014 | 757596068 | 2014 | 758214571 | 2018 |
| 756981182 | 2012 | 756636686 | 2017 | 758229320 | 2019 |
| 756997832 | 2015 | 757642116 | 2012 | 758231919 | 2015 |
| 756999000 | 2020 | 757643225 | 2011 | 758241952 | 2019 |
| 757039151 | 2020 | 757646124 | 2013 | 758243766 | 2012 |
| 757042811 | 2016 | 757673098 | 2016 | 758304778 | 2017 |
| 757053470 | 2014 | 757696375 | 2013 | 758304883 | 2014 |
| 757087067 | 2013 | 757731527 | 2019 | 758341453 | 2015 |
| 757110462 | 2018 | 757748415 | 2017 | 758344948 | 2013 |
| 757116789 | 2012 | 757786596 | 2020 | 758358743 | 2015 |
| 757134676 | 2020 | 757788893 | 2013 | 758366439 | 2012 |
| 757145754 | 2013 | 757823485 | 2012 | 758379773 | 2011 |
| 757150993 | 2017 | 757854006 | 2013 | 758394034 | 2012 |
| 757200334 | 2017 | 757864063 | 2013 | 758398676 | 2014 |
| 757211840 | 2017 | 757887596 | 2013 | 758404114 | 2019 |
| 757218214 | 2017 | 757890476 | 2015 | 758412032 | 2020 |
| 757224134 | 2020 | 757896315 | 2013 | 758443043 | 2014 |
| 757227708 | 2019 | 757934258 | 2012 | 758448067 | 2014 |
| 757235987 | 2019 | 757953319 | 2016 | 758478062 | 2013 |
| 757249768 | 2016 | 757963637 | 2016 | 758480637 | 2013 |
| 757251618 | 2014 | 757976660 | 2013 | 758496208 | 2020 |
| 757264809 | 2015 | 757991165 | 2015 | 758543374 | 2017 |
| 757268855 | 2019 | 758008427 | 2013 | 758579775 | 2013 |
| 757283673 | 2016 | 758032648 | 2013 | 758590755 | 2018 |
| 757299127 | 2015 | 758040176 | 2013 | 758592818 | 2016 |
| 757310921 | 2014 | 758040267 | 2015 | 758621994 | 2014 |
| 757329049 | 2015 | 758045968 | 2014 | 758640201 | 2012 |
| 757334460 | 2013 | 758063336 | 2015 | 758650749 | 2016 |
| 757346140 | 2020 | 758071345 | 2011 | 758660108 | 2017 |
| 757346774 | 2013 | 758102687 | 2016 | 758670531 | 2017 |
| 757381281 | 2016 | 758122625 | 2019 | 758685433 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 758698595 | 2013 | 759159369 | 2015 | 759742685 | 2019 |
| 758726677 | 2013 | 759201239 | 2012 | 759753062 | 2012 |
| 758768728 | 2013 | 759207075 | 2011 | 759767142 | 2012 |
| 758772717 | 2016 | 759236507 | 2012 | 759781540 | 2018 |
| 758773008 | 2019 | 759252422 | 2013 | 759802576 | 2013 |
| 758777432 | 2017 | 759256600 | 2013 | 759812533 | 2013 |
| 758788376 | 2012 | 759264889 | 2019 | 759832404 | 2012 |
| 758789502 | 2017 | 759288433 | 2013 | 759834426 | 2016 |
| 758801178 | 2017 | 759301950 | 2014 | 759850468 | 2020 |
| 758812672 | 2013 | 759303647 | 2014 | 759907376 | 2012 |
| 758838248 | 2014 | 759309598 | 2017 | 759909972 | 2011 |
| 758842483 | 2013 | 759313836 | 2019 | 759928849 | 2012 |
| 758849376 | 2018 | 759332923 | 2016 | 759937333 | 2014 |
| 758866740 | 2018 | 759342148 | 2018 | 759955335 | 2019 |
| 758868255 | 2013 | 759346455 | 2011 | 759969829 | 2013 |
| 758879060 | 2013 | 759347899 | 2013 | 759978208 | 2013 |
| 758884819 | 2020 | 759351656 | 2015 | 759994977 | 2020 |
| 758891317 | 2014 | 759352014 | 2017 | 760021971 | 2015 |
| 758893559 | 2019 | 759352387 | 2016 | 760041830 | 2011 |
| 758906136 | 2020 | 759355456 | 2017 | 760061153 | 2012 |
| 758916337 | 2017 | 759369706 | 2013 | 760067341 | 2012 |
| 758921916 | 2015 | 759386209 | 2012 | 760074447 | 2013 |
| 758924566 | 2015 | 759393161 | 2019 | 760082107 | 2014 |
| 758929815 | 2013 | 759417010 | 2018 | 760116269 | 2017 |
| 758973440 | 2020 | 759438507 | 2020 | 760141654 | 2018 |
| 758984918 | 2016 | 759486463 | 2014 | 760164620 | 2020 |
| 758985924 | 2017 | 759509710 | 2013 | 760191609 | 2012 |
| 758990175 | 2017 | 759514789 | 2017 | 760194766 | 2013 |
| 759019399 | 2013 | 759532420 | 2019 | 760206832 | 2013 |
| 759039167 | 2014 | 759550771 | 2019 | 760223206 | 2014 |
| 759047023 | 2018 | 759559765 | 2014 | 760226973 | 2019 |
| 759068118 | 2014 | 759575082 | 2016 | 760232271 | 2016 |
| 759070812 | 2016 | 759595460 | 2020 | 760268830 | 2017 |
| 759070850 | 2015 | 759605655 | 2011 | 760270431 | 2011 |
| 759079375 | 2020 | 759632529 | 2013 | 760287032 | 2013 |
| 759102861 | 2012 | 759633925 | 2012 | 760287642 | 2012 |
| 759109132 | 2020 | 759635533 | 2018 | 760307959 | 2017 |
| 759112414 | 2013 | 759636991 | 2020 | 760313984 | 2012 |
| 759126386 | 2013 | 759663621 | 2018 | 760324737 | 2013 |
| 759135090 | 2016 | 759665459 | 2016 | 760325731 | 2017 |
| 759135222 | 2019 | 759678846 | 2017 | 760336314 | 2014 |
| 759140203 | 2017 | 759697971 | 2014 | 760337992 | 2013 |
| 759158248 | 2013 | 759702049 | 2013 | 760338879 | 2019 |
| 759158602 | 2012 | 759720962 | 2012 | 760383795 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 760409587 | 2016 | 760995603 | 2018 | 761629086 | 2019 |
| 760428557 | 2017 | 761000266 | 2012 | 761675528 | 2014 |
| 760454324 | 2018 | 761005814 | 2015 | 761683850 | 2013 |
| 760454336 | 2014 | 761018017 | 2012 | 761700115 | 2014 |
| 760456970 | 2013 | 761042513 | 2015 | 761705684 | 2015 |
| 760462096 | 2019 | 761048323 | 2019 | 761720282 | 2013 |
| 760472194 | 2017 | 761085383 | 2019 | 761755665 | 2015 |
| 760487931 | 2019 | 761088189 | 2015 | 761767101 | 2016 |
| 760525678 | 2014 | 761091849 | 2012 | 761777625 | 2012 |
| 760548967 | 2015 | 761100561 | 2018 | 761785270 | 2018 |
| 760556763 | 2015 | 761113219 | 2015 | 761787591 | 2014 |
| 760558625 | 2015 | 761158207 | 2014 | 761801086 | 2020 |
| 760566763 | 2011 | 761170827 | 2013 | 761824296 | 2014 |
| 760566763 | 2013 | 761194146 | 2016 | 761867418 | 2016 |
| 760568864 | 2019 | 761195102 | 2016 | 761882640 | 2018 |
| 760578479 | 2012 | 761201547 | 2013 | 761908171 | 2018 |
| 760596598 | 2016 | 761222993 | 2011 | 761936673 | 2015 |
| 760600454 | 2017 | 761227345 | 2020 | 761941381 | 2016 |
| 760607177 | 2015 | 761239714 | 2017 | 761947141 | 2017 |
| 760615112 | 2012 | 761259910 | 2013 | 761954716 | 2013 |
| 760641252 | 2016 | 761290586 | 2014 | 761969101 | 2020 |
| 760645038 | 2016 | 761296322 | 2020 | 761980246 | 2020 |
| 760650409 | 2016 | 761297120 | 2012 | 761995605 | 2013 |
| 760658815 | 2013 | 761326593 | 2017 | 762025282 | 2019 |
| 760663597 | 2017 | 761329571 | 2011 | 762029757 | 2020 |
| 760668808 | 2012 | 761354708 | 2012 | 762049161 | 2016 |
| 760687983 | 2013 | 761357815 | 2018 | 762062345 | 2017 |
| 760689242 | 2017 | 761378534 | 2017 | 762063612 | 2020 |
| 760711394 | 2013 | 761393596 | 2014 | 762067826 | 2016 |
| 760719097 | 2019 | 761394291 | 2013 | 762069898 | 2018 |
| 760725113 | 2018 | 761432665 | 2015 | 762072106 | 2018 |
| 760729779 | 2018 | 761486850 | 2012 | 762075990 | 2012 |
| 760739839 | 2014 | 761499900 | 2013 | 762083521 | 2013 |
| 760745204 | 2015 | 761536227 | 2012 | 762118443 | 2014 |
| 760771485 | 2019 | 761557233 | 2013 | 762134069 | 2017 |
| 760813192 | 2013 | 761567446 | 2019 | 762140812 | 2015 |
| 760861462 | 2013 | 761569432 | 2019 | 762143307 | 2015 |
| 760886527 | 2017 | 761577972 | 2019 | 762156598 | 2012 |
| 760918198 | 2013 | 761582305 | 2019 | 762158156 | 2014 |
| 760932314 | 2013 | 761593756 | 2015 | 762163230 | 2016 |
| 760933746 | 2013 | 761607040 | 2020 | 762186969 | 2012 |
| 760962254 | 2013 | 761616285 | 2017 | 762193766 | 2020 |
| 760965127 | 2015 | 761623458 | 2018 | 762235916 | 2017 |
| 760967539 | 2016 | 761625925 | 2011 | 762239704 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 762276257 | 2019 | 762688773 | 2014 | 763297370 | 2012 |
| 762284125 | 2013 | 762711178 | 2017 | 763299586 | 2011 |
| 762290710 | 2020 | 762720870 | 2013 | 763308870 | 2015 |
| 762300137 | 2020 | 762754120 | 2014 | 763322527 | 2019 |
| 762305151 | 2012 | 762768896 | 2019 | 763326212 | 2014 |
| 762305876 | 2017 | 762781941 | 2012 | 763334192 | 2019 |
| 762309810 | 2013 | 762781941 | 2012 | 763335249 | 2013 |
| 762311693 | 2019 | 762812362 | 2019 | 763339984 | 2014 |
| 762320084 | 2017 | 762814243 | 2012 | 763346872 | 2017 |
| 762338055 | 2015 | 762828256 | 2012 | 763366858 | 2012 |
| 762346466 | 2016 | 762832154 | 2014 | 763402688 | 2012 |
| 762353873 | 2019 | 762836784 | 2014 | 763406361 | 2012 |
| 762354396 | 2015 | 762851150 | 2015 | 763422717 | 2018 |
| 762354774 | 2015 | 762862240 | 2019 | 763426610 | 2014 |
| 762355857 | 2016 | 762877427 | 2013 | 763431756 | 2012 |
| 762366442 | 2017 | 762877673 | 2017 | 763442341 | 2012 |
| 762384822 | 2015 | 762900391 | 2015 | 763447200 | 2013 |
| 762396112 | 2017 | 762920315 | 2015 | 763455465 | 2016 |
| 762402569 | 2012 | 762956651 | 2016 | 763473273 | 2018 |
| 762406864 | 2015 | 762968393 | 2016 | 763476407 | 2014 |
| 762407806 | 2015 | 762969751 | 2016 | 763477487 | 2014 |
| 762431663 | 2019 | 762983044 | 2018 | 763520167 | 2013 |
| 762437708 | 2019 | 762986656 | 2015 | 763524345 | 2017 |
| 762439988 | 2020 | 762991467 | 2018 | 763528963 | 2013 |
| 762449517 | 2013 | 763003951 | 2018 | 763538724 | 2013 |
| 762457370 | 2019 | 763007373 | 2013 | 763540595 | 2017 |
| 762476637 | 2014 | 763012110 | 2015 | 763545088 | 2018 |
| 762497796 | 2013 | 763077598 | 2014 | 763560856 | 2020 |
| 762499720 | 2015 | 763104054 | 2012 | 763599273 | 2017 |
| 762501303 | 2020 | 763135273 | 2015 | 763628658 | 2013 |
| 762502199 | 2013 | 763135912 | 2016 | 763629597 | 2015 |
| 762517027 | 2013 | 763150132 | 2017 | 763638043 | 2014 |
| 762531138 | 2015 | 763162707 | 2012 | 763644195 | 2015 |
| 762542137 | 2012 | 763174334 | 2018 | 763645046 | 2012 |
| 762547486 | 2011 | 763178768 | 2015 | 763675182 | 2012 |
| 762561224 | 2015 | 763180199 | 2017 | 763691112 | 2013 |
| 762561614 | 2017 | 763180682 | 2013 | 763695223 | 2016 |
| 762567876 | 2013 | 763207882 | 2015 | 763699592 | 2013 |
| 762579166 | 2018 | 763217368 | 2017 | 763720377 | 2014 |
| 762583052 | 2018 | 763218063 | 2013 | 763767064 | 2014 |
| 762613314 | 2019 | 763227818 | 2020 | 763781541 | 2020 |
| 762621452 | 2013 | 763232423 | 2017 | 763792837 | 2019 |
| 762641024 | 2015 | 763248707 | 2019 | 763817596 | 2019 |
| 762666294 | 2014 | 763280640 | 2019 | 763819300 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 763879491 | 2018 | 764264832 | 2013 | 764882098 | 2014 |
| 763912619 | 2017 | 764289014 | 2013 | 764883573 | 2012 |
| 763917695 | 2016 | 764292619 | 2017 | 764914607 | 2017 |
| 763922640 | 2015 | 764298857 | 2011 | 764920228 | 2016 |
| 763928474 | 2012 | 764318360 | 2020 | 764920838 | 2013 |
| 763937889 | 2012 | 764336582 | 2011 | 764922941 | 2015 |
| 763947389 | 2015 | 764353994 | 2016 | 764928270 | 2015 |
| 763948307 | 2014 | 764354596 | 2013 | 764957271 | 2020 |
| 763954722 | 2014 | 764374651 | 2013 | 764967563 | 2020 |
| 763956500 | 2013 | 764388822 | 2013 | 764974528 | 2011 |
| 763957762 | 2012 | 764395368 | 2020 | 764995170 | 2019 |
| 763981452 | 2017 | 764400292 | 2015 | 765000226 | 2015 |
| 763984806 | 2013 | 764434360 | 2014 | 765011548 | 2014 |
| 763989703 | 2012 | 764441258 | 2012 | 765022676 | 2017 |
| 764000781 | 2013 | 764465383 | 2017 | 765036483 | 2012 |
| 764002167 | 2015 | 764500420 | 2014 | 765041452 | 2012 |
| 764003692 | 2015 | 764523537 | 2014 | 765042133 | 2015 |
| 764004921 | 2017 | 764536742 | 2016 | 765062303 | 2012 |
| 764013738 | 2015 | 764545456 | 2020 | 765063254 | 2019 |
| 764022014 | 2012 | 764568422 | 2012 | 765065757 | 2014 |
| 764027090 | 2018 | 764579574 | 2012 | 765069129 | 2012 |
| 764030827 | 2012 | 764602785 | 2012 | 765095415 | 2014 |
| 764031027 | 2012 | 764613679 | 2013 | 765097530 | 2019 |
| 764037356 | 2015 | 764640098 | 2011 | 765143781 | 2017 |
| 764047820 | 2013 | 764655938 | 2020 | 765144735 | 2015 |
| 764048599 | 2013 | 764657247 | 2017 | 765154663 | 2015 |
| 764050607 | 2013 | 764661547 | 2015 | 765154936 | 2017 |
| 764054287 | 2015 | 764661647 | 2018 | 765187309 | 2013 |
| 764069232 | 2018 | 764706646 | 2013 | 765228713 | 2016 |
| 764096027 | 2014 | 764709636 | 2014 | 765235986 | 2020 |
| 764127773 | 2012 | 764756005 | 2014 | 765261442 | 2014 |
| 764144484 | 2015 | 764767224 | 2012 | 765263153 | 2012 |
| 764151281 | 2012 | 764773352 | 2013 | 765265993 | 2013 |
| 764158760 | 2015 | 764776419 | 2020 | 765275948 | 2013 |
| 764173394 | 2013 | 764780501 | 2014 | 765300808 | 2016 |
| 764176853 | 2017 | 764795001 | 2014 | 765311405 | 2016 |
| 764191736 | 2013 | 764799239 | 2018 | 765316223 | 2017 |
| 764197443 | 2013 | 764801824 | 2015 | 765403765 | 2017 |
| 764197546 | 2014 | 764817122 | 2015 | 765404238 | 2012 |
| 764199453 | 2020 | 764817330 | 2013 | 765409393 | 2014 |
| 764211744 | 2016 | 764822892 | 2013 | 765414685 | 2020 |
| 764214942 | 2017 | 764834326 | 2012 | 765416231 | 2015 |
| 764220616 | 2020 | 764863913 | 2013 | 765418681 | 2017 |
| 764242456 | 2014 | 764877603 | 2014 | 765420725 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 765425402 | 2012 | 765954439 | 2017 | 766559839 | 2020 |
| 765434661 | 2014 | 765964915 | 2012 | 766580125 | 2013 |
| 765454583 | 2013 | 765976671 | 2013 | 766587135 | 2012 |
| 765455079 | 2018 | 766029652 | 2017 | 766593225 | 2015 |
| 765458710 | 2014 | 766044755 | 2018 | 766609634 | 2012 |
| 765470184 | 2012 | 766045424 | 2019 | 766626321 | 2014 |
| 765472209 | 2012 | 766057221 | 2012 | 766629660 | 2013 |
| 765475615 | 2013 | 766071784 | 2016 | 766635126 | 2016 |
| 765501957 | 2013 | 766089652 | 2019 | 766659079 | 2020 |
| 765505587 | 2017 | 766095730 | 2013 | 766689646 | 2020 |
| 765506593 | 2012 | 766099372 | 2012 | 766708545 | 2013 |
| 765531213 | 2019 | 766120212 | 2016 | 766709123 | 2014 |
| 765544806 | 2013 | 766123769 | 2014 | 766719867 | 2019 |
| 765552712 | 2016 | 766141242 | 2020 | 766734843 | 2013 |
| 765554708 | 2012 | 766143587 | 2019 | 766750330 | 2015 |
| 765568644 | 2012 | 766144787 | 2018 | 766756059 | 2019 |
| 765587248 | 2020 | 766188290 | 2015 | 766763442 | 2020 |
| 765595386 | 2014 | 766197306 | 2020 | 766767204 | 2014 |
| 765599552 | 2018 | 766208090 | 2013 | 766780414 | 2018 |
| 765612550 | 2017 | 766211827 | 2017 | 766780581 | 2012 |
| 765617392 | 2020 | 766222527 | 2013 | 766784563 | 2017 |
| 765625612 | 2013 | 766224719 | 2020 | 766788856 | 2019 |
| 765656908 | 2015 | 766241169 | 2013 | 766799702 | 2012 |
| 765662921 | 2020 | 766259659 | 2015 | 766801921 | 2013 |
| 765673839 | 2013 | 766270354 | 2017 | 766809399 | 2020 |
| 765679699 | 2014 | 766288961 | 2019 | 766834069 | 2016 |
| 765732312 | 2012 | 766320379 | 2014 | 766835348 | 2014 |
| 765733299 | 2019 | 766325109 | 2014 | 766846945 | 2014 |
| 765746313 | 2014 | 766344038 | 2013 | 766858625 | 2012 |
| 765747616 | 2011 | 766348864 | 2020 | 766871536 | 2012 |
| 765748098 | 2013 | 766372463 | 2012 | 766872724 | 2019 |
| 765764315 | 2017 | 766375075 | 2018 | 766894681 | 2013 |
| 765764822 | 2013 | 766381672 | 2020 | 766942311 | 2019 |
| 765811144 | 2012 | 766395245 | 2018 | 766950801 | 2013 |
| 765818752 | 2018 | 766409046 | 2015 | 766959364 | 2014 |
| 765820418 | 2012 | 766441604 | 2012 | 766965105 | 2014 |
| 765848094 | 2013 | 766451893 | 2016 | 766976465 | 2016 |
| 765859445 | 2011 | 766453217 | 2020 | 766984474 | 2020 |
| 765860353 | 2019 | 766470514 | 2014 | 766985741 | 2014 |
| 765861589 | 2013 | 766471544 | 2017 | 767012730 | 2020 |
| 765899859 | 2017 | 766475605 | 2016 | 767033021 | 2017 |
| 765900634 | 2012 | 766508684 | 2012 | 767033801 | 2020 |
| 765939166 | 2016 | 766542288 | 2014 | 767054544 | 2015 |
| 765946066 | 2013 | 766544444 | 2013 | 767057924 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 767060995 | 2012 | 767669351 | 2015 | 768304977 | 2012 |
| 767092326 | 2013 | 767684478 | 2014 | 768311102 | 2013 |
| 767148979 | 2019 | 767700014 | 2019 | 768331877 | 2012 |
| 767151902 | 2015 | 767712184 | 2020 | 768333382 | 2017 |
| 767157671 | 2016 | 767723949 | 2013 | 768360335 | 2012 |
| 767167511 | 2013 | 767738310 | 2016 | 768366028 | 2019 |
| 767174198 | 2017 | 767793437 | 2015 | 768387395 | 2012 |
| 767182573 | 2019 | 767838043 | 2019 | 768389733 | 2019 |
| 767197047 | 2017 | 767852063 | 2014 | 768402509 | 2017 |
| 767239352 | 2012 | 767869157 | 2012 | 768409428 | 2013 |
| 767240818 | 2020 | 767898067 | 2016 | 768415374 | 2013 |
| 767258712 | 2014 | 767912734 | 2016 | 768419150 | 2017 |
| 767263509 | 2015 | 767917136 | 2017 | 768421086 | 2016 |
| 767305266 | 2012 | 767918647 | 2019 | 768435257 | 2013 |
| 767308660 | 2013 | 767926345 | 2017 | 768447834 | 2011 |
| 767313988 | 2018 | 767927375 | 2015 | 768469832 | 2017 |
| 767315479 | 2020 | 767963410 | 2013 | 768480123 | 2013 |
| 767338500 | 2012 | 767985107 | 2018 | 768483668 | 2014 |
| 767344092 | 2015 | 767993879 | 2015 | 768496720 | 2019 |
| 767344822 | 2016 | 768010459 | 2018 | 768510667 | 2012 |
| 767347850 | 2017 | 768012859 | 2019 | 768567567 | 2015 |
| 767356693 | 2016 | 768020519 | 2017 | 768570980 | 2020 |
| 767397960 | 2013 | 768038293 | 2013 | 768572691 | 2011 |
| 767409555 | 2014 | 768060870 | 2018 | 768584541 | 2013 |
| 767436572 | 2015 | 768065612 | 2017 | 768592562 | 2017 |
| 767487806 | 2018 | 768072512 | 2019 | 768604781 | 2016 |
| 767489634 | 2013 | 768086355 | 2019 | 768634607 | 2017 |
| 767490384 | 2012 | 768088107 | 2013 | 768653134 | 2012 |
| 767491144 | 2012 | 768104418 | 2019 | 768654190 | 2015 |
| 767494079 | 2018 | 768119750 | 2013 | 768657647 | 2019 |
| 767523076 | 2016 | 768128414 | 2013 | 768667848 | 2018 |
| 767528844 | 2013 | 768134580 | 2011 | 768669327 | 2013 |
| 767539415 | 2012 | 768137489 | 2019 | 768670948 | 2015 |
| 767539934 | 2018 | 768152051 | 2015 | 768674425 | 2017 |
| 767542589 | 2014 | 768178706 | 2017 | 768684561 | 2012 |
| 767560218 | 2016 | 768192178 | 2018 | 768708707 | 2018 |
| 767562606 | 2016 | 768193172 | 2018 | 768717148 | 2018 |
| 767577962 | 2014 | 768203850 | 2017 | 768720444 | 2017 |
| 767645654 | 2014 | 768208317 | 2012 | 768791584 | 2013 |
| 767647391 | 2017 | 768224074 | 2014 | 768797851 | 2015 |
| 767650269 | 2015 | 768260224 | 2018 | 768813631 | 2017 |
| 767653118 | 2015 | 768266577 | 2017 | 768826262 | 2019 |
| 767657102 | 2017 | 768279536 | 2016 | 768911718 | 2013 |
| 767663060 | 2020 | 768280066 | 2017 | 768911835 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 768916110 | 2015 | 769476241 | 2017 | 770261378 | 2015 |
| 768918792 | 2016 | 769519809 | 2013 | 770266809 | 2018 |
| 768933065 | 2013 | 769543094 | 2017 | 770269928 | 2017 |
| 768933118 | 2011 | 769547052 | 2013 | 770286299 | 2019 |
| 768939693 | 2015 | 769554251 | 2013 | 770307172 | 2012 |
| 768941335 | 2013 | 769560755 | 2019 | 770311288 | 2016 |
| 768955829 | 2019 | 769597722 | 2016 | 770311290 | 2015 |
| 768979992 | 2012 | 769598312 | 2014 | 770330519 | 2019 |
| 768997413 | 2019 | 769606119 | 2017 | 770355806 | 2020 |
| 769003525 | 2014 | 769612091 | 2014 | 770367550 | 2013 |
| 769005743 | 2020 | 769657807 | 2020 | 770369601 | 2013 |
| 769009397 | 2016 | 769699398 | 2013 | 770377878 | 2020 |
| 769038881 | 2020 | 769707664 | 2014 | 770385459 | 2019 |
| 769044335 | 2020 | 769718558 | 2011 | 770391446 | 2020 |
| 769054665 | 2017 | 769725604 | 2013 | 770406758 | 2013 |
| 769056742 | 2014 | 769773302 | 2015 | 770408392 | 2013 |
| 769107711 | 2014 | 769806848 | 2019 | 770408469 | 2017 |
| 769114087 | 2012 | 769807737 | 2014 | 770412642 | 2011 |
| 769119283 | 2013 | 769833918 | 2014 | 770460314 | 2015 |
| 769141810 | 2015 | 769884204 | 2012 | 770460388 | 2013 |
| 769160957 | 2016 | 769899326 | 2020 | 770482570 | 2016 |
| 769173708 | 2012 | 769899481 | 2016 | 770510080 | 2012 |
| 769201763 | 2012 | 769906404 | 2012 | 770521015 | 2019 |
| 769219435 | 2016 | 769938380 | 2015 | 770544160 | 2016 |
| 769221828 | 2017 | 769960357 | 2017 | 770567459 | 2012 |
| 769228864 | 2016 | 769987965 | 2012 | 770582734 | 2016 |
| 769239588 | 2013 | 769987989 | 2013 | 770583855 | 2013 |
| 769254514 | 2020 | 770012040 | 2017 | 770604893 | 2018 |
| 769259095 | 2016 | 770021182 | 2012 | 770624374 | 2016 |
| 769305959 | 2018 | 770029213 | 2020 | 770630581 | 2014 |
| 769315538 | 2013 | 770038642 | 2012 | 770641372 | 2015 |
| 769316063 | 2015 | 770051888 | 2011 | 770645902 | 2012 |
| 769317574 | 2016 | 770077935 | 2019 | 770661451 | 2018 |
| 769330344 | 2012 | 770081003 | 2012 | 770674783 | 2016 |
| 769337328 | 2019 | 770085554 | 2016 | 770677450 | 2017 |
| 769342309 | 2015 | 770099593 | 2013 | 770696298 | 2013 |
| 769349151 | 2013 | 770109180 | 2016 | 770710616 | 2018 |
| 769351180 | 2017 | 770116810 | 2016 | 770714088 | 2013 |
| 769362323 | 2015 | 770136377 | 2012 | 770722528 | 2013 |
| 769379223 | 2013 | 770162302 | 2012 | 770732808 | 2013 |
| 769401868 | 2014 | 770188526 | 2012 | 770736294 | 2012 |
| 769404925 | 2013 | 770216969 | 2012 | 770756969 | 2013 |
| 769441753 | 2019 | 770236024 | 2020 | 770780972 | 2017 |
| 769464626 | 2012 | 770247384 | 2016 | 770785934 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 770792884 | 2019 | 771573319 | 2015 | 772025522 | 2015 |
| 770799076 | 2020 | 771588924 | 2015 | 772048366 | 2016 |
| 770863712 | 2012 | 771606506 | 2014 | 772061837 | 2013 |
| 770866336 | 2018 | 771618224 | 2014 | 772064243 | 2014 |
| 770884352 | 2019 | 771622031 | 2012 | 772081239 | 2013 |
| 770885590 | 2014 | 771625265 | 2012 | 772106936 | 2012 |
| 770906540 | 2014 | 771626477 | 2013 | 772109691 | 2020 |
| 770917848 | 2013 | 771645033 | 2013 | 772115286 | 2018 |
| 770924970 | 2015 | 771658951 | 2012 | 772150901 | 2016 |
| 770952056 | 2015 | 771660198 | 2012 | 772158446 | 2015 |
| 771016737 | 2018 | 771664704 | 2019 | 772176527 | 2018 |
| 771065427 | 2015 | 771665502 | 2012 | 772196905 | 2015 |
| 771072389 | 2019 | 771668200 | 2015 | 772233155 | 2019 |
| 771074258 | 2015 | 771691379 | 2014 | 772233777 | 2017 |
| 771074351 | 2018 | 771693614 | 2017 | 772293155 | 2015 |
| 771085752 | 2018 | 771717381 | 2014 | 772318814 | 2020 |
| 771086067 | 2011 | 771720431 | 2013 | 772330161 | 2020 |
| 771112232 | 2013 | 771724451 | 2013 | 772336983 | 2017 |
| 771116434 | 2019 | 771725924 | 2020 | 772346847 | 2016 |
| 771140552 | 2016 | 771728029 | 2013 | 772354947 | 2017 |
| 771141685 | 2019 | 771738440 | 2013 | 772375915 | 2020 |
| 771159747 | 2011 | 771756155 | 2013 | 772411135 | 2015 |
| 771166166 | 2019 | 771771416 | 2013 | 772412397 | 2017 |
| 771169869 | 2016 | 771779107 | 2019 | 772440978 | 2013 |
| 771173511 | 2014 | 771789152 | 2015 | 772441453 | 2017 |
| 771173963 | 2013 | 771799547 | 2013 | 772459979 | 2017 |
| 771188358 | 2013 | 771801209 | 2019 | 772468308 | 2017 |
| 771245297 | 2016 | 771802382 | 2019 | 772473078 | 2018 |
| 771260649 | 2015 | 771803879 | 2014 | 772500429 | 2013 |
| 771264140 | 2014 | 771805918 | 2017 | 772506045 | 2017 |
| 771273634 | 2013 | 771843283 | 2015 | 772509217 | 2012 |
| 771298737 | 2016 | 771850808 | 2016 | 772562099 | 2015 |
| 771301716 | 2016 | 771875585 | 2017 | 772565998 | 2015 |
| 771319919 | 2020 | 771880580 | 2015 | 772586875 | 2019 |
| 771355705 | 2014 | 771883104 | 2013 | 772595151 | 2012 |
| 771369639 | 2017 | 771888233 | 2020 | 772602710 | 2016 |
| 771370901 | 2018 | 771907613 | 2016 | 772635418 | 2016 |
| 771382368 | 2018 | 771945316 | 2018 | 772645786 | 2012 |
| 771423746 | 2012 | 771950012 | 2013 | 772657569 | 2015 |
| 771432515 | 2015 | 771971016 | 2012 | 772682083 | 2012 |
| 771469415 | 2013 | 771974472 | 2014 | 772694567 | 2014 |
| 771495024 | 2018 | 771981138 | 2019 | 772709776 | 2013 |
| 771526213 | 2015 | 771983590 | 2012 | 772715452 | 2019 |
| 771529772 | 2019 | 771986085 | 2020 | 772727053 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 772728198 | 2016 | 773217878 | 2017 | 773841605 | 2011 |
| 772730658 | 2016 | 773271769 | 2020 | 773867269 | 2020 |
| 772734458 | 2019 | 773272189 | 2019 | 773871571 | 2012 |
| 772746360 | 2019 | 773304542 | 2016 | 773880871 | 2020 |
| 772755359 | 2012 | 773319016 | 2015 | 773883213 | 2014 |
| 772775684 | 2019 | 773335503 | 2014 | 773897771 | 2013 |
| 772779070 | 2012 | 773342879 | 2011 | 773904287 | 2016 |
| 772792553 | 2014 | 773375333 | 2019 | 773907772 | 2017 |
| 772807243 | 2016 | 773402162 | 2020 | 773911905 | 2017 |
| 772822360 | 2016 | 773416125 | 2017 | 773924043 | 2016 |
| 772823182 | 2013 | 773419397 | 2019 | 773925035 | 2011 |
| 772848637 | 2015 | 773425463 | 2012 | 773925035 | 2013 |
| 772859258 | 2017 | 773428415 | 2020 | 773977167 | 2014 |
| 772859387 | 2013 | 773465932 | 2014 | 773983300 | 2015 |
| 772873618 | 2012 | 773470016 | 2020 | 773989524 | 2020 |
| 772876610 | 2012 | 773491905 | 2017 | 773997674 | 2016 |
| 772876646 | 2013 | 773499103 | 2013 | 774004235 | 2012 |
| 772882712 | 2013 | 773504075 | 2012 | 774031862 | 2013 |
| 772888742 | 2013 | 773515440 | 2013 | 774038767 | 2012 |
| 772891191 | 2013 | 773534862 | 2012 | 774040863 | 2013 |
| 772892339 | 2017 | 773543667 | 2017 | 774060021 | 2016 |
| 772898072 | 2017 | 773562560 | 2013 | 774074747 | 2013 |
| 772908592 | 2020 | 773633981 | 2012 | 774109865 | 2013 |
| 772910040 | 2018 | 773653072 | 2017 | 774116985 | 2013 |
| 772920409 | 2016 | 773655941 | 2014 | 774126368 | 2014 |
| 772936898 | 2012 | 773661110 | 2012 | 774138153 | 2013 |
| 772943463 | 2013 | 773670783 | 2018 | 774148249 | 2013 |
| 772966829 | 2013 | 773674002 | 2012 | 774151521 | 2019 |
| 772972256 | 2019 | 773696579 | 2017 | 774164994 | 2020 |
| 772975181 | 2018 | 773713274 | 2018 | 774178971 | 2015 |
| 772993212 | 2014 | 773713420 | 2016 | 774183263 | 2013 |
| 773011511 | 2019 | 773721233 | 2013 | 774195694 | 2013 |
| 773015995 | 2011 | 773741099 | 2020 | 774225592 | 2013 |
| 773032149 | 2013 | 773754979 | 2020 | 774237545 | 2013 |
| 773066619 | 2018 | 773764144 | 2017 | 774246704 | 2014 |
| 773067144 | 2012 | 773775258 | 2013 | 774262344 | 2014 |
| 773067429 | 2019 | 773776991 | 2012 | 774266261 | 2013 |
| 773127451 | 2017 | 773777505 | 2018 | 774269639 | 2012 |
| 773127748 | 2014 | 773787031 | 2012 | 774284718 | 2016 |
| 773140362 | 2015 | 773791939 | 2015 | 774290999 | 2020 |
| 773149722 | 2013 | 773794230 | 2012 | 774310995 | 2012 |
| 773156103 | 2020 | 773805510 | 2019 | 774311511 | 2013 |
| 773185661 | 2014 | 773824839 | 2012 | 774328502 | 2014 |
| 773194234 | 2018 | 773829231 | 2017 | 774349312 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 774359185 | 2014 | 774915733 | 2017 | 775569419 | 2013 |
| 774384374 | 2019 | 774942554 | 2015 | 775572143 | 2014 |
| 774386700 | 2012 | 774945453 | 2017 | 775639317 | 2013 |
| 774393997 | 2017 | 774947231 | 2014 | 775670701 | 2015 |
| 774410745 | 2012 | 774961122 | 2013 | 775672620 | 2016 |
| 774425128 | 2015 | 774976012 | 2016 | 775672747 | 2017 |
| 774429045 | 2012 | 774976713 | 2013 | 775694331 | 2017 |
| 774436488 | 2013 | 775002564 | 2019 | 775720635 | 2015 |
| 774437444 | 2017 | 775016101 | 2018 | 775722188 | 2013 |
| 774450147 | 2012 | 775018032 | 2018 | 775742578 | 2014 |
| 774463429 | 2017 | 775018290 | 2013 | 775772080 | 2019 |
| 774463895 | 2014 | 775028609 | 2012 | 775797652 | 2014 |
| 774475185 | 2016 | 775030896 | 2014 | 775806544 | 2018 |
| 774477573 | 2012 | 775074024 | 2013 | 775824247 | 2016 |
| 774480855 | 2014 | 775082904 | 2016 | 775834838 | 2013 |
| 774486938 | 2018 | 775087215 | 2012 | 775836123 | 2012 |
| 774491189 | 2020 | 775099751 | 2012 | 775858456 | 2012 |
| 774529352 | 2015 | 775115414 | 2013 | 775859979 | 2017 |
| 774540239 | 2013 | 775117979 | 2015 | 775860007 | 2015 |
| 774567184 | 2020 | 775148461 | 2017 | 775908689 | 2017 |
| 774567990 | 2013 | 775172503 | 2017 | 775916571 | 2017 |
| 774590997 | 2019 | 775197448 | 2015 | 775920156 | 2013 |
| 774595789 | 2016 | 775197577 | 2017 | 775925314 | 2019 |
| 774596147 | 2014 | 775207798 | 2020 | 775929633 | 2015 |
| 774599448 | 2013 | 775219911 | 2013 | 775931404 | 2019 |
| 774601734 | 2014 | 775223510 | 2014 | 775932599 | 2013 |
| 774619494 | 2017 | 775230800 | 2019 | 775963146 | 2015 |
| 774641837 | 2015 | 775232377 | 2016 | 775979200 | 2020 |
| 774658347 | 2014 | 775247803 | 2013 | 775980493 | 2016 |
| 774673268 | 2018 | 775251218 | 2013 | 775984475 | 2013 |
| 774707617 | 2014 | 775255094 | 2012 | 776012767 | 2017 |
| 774731814 | 2013 | 775260685 | 2013 | 776013852 | 2012 |
| 774795913 | 2014 | 775273814 | 2020 | 776032767 | 2016 |
| 774797765 | 2018 | 775285910 | 2015 | 776037183 | 2016 |
| 774798109 | 2014 | 775288209 | 2011 | 776042932 | 2018 |
| 774803930 | 2013 | 775294686 | 2014 | 776049306 | 2014 |
| 774842510 | 2016 | 775320837 | 2015 | 776052157 | 2011 |
| 774855464 | 2018 | 775358183 | 2013 | 776080506 | 2017 |
| 774859927 | 2019 | 775427908 | 2014 | 776129613 | 2015 |
| 774859937 | 2019 | 775437408 | 2020 | 776162990 | 2020 |
| 774876262 | 2014 | 775448500 | 2019 | 776164285 | 2016 |
| 774879082 | 2014 | 775479846 | 2014 | 776166051 | 2014 |
| 774885823 | 2012 | 775508049 | 2017 | 776173626 | 2019 |
| 774898521 | 2013 | 775537284 | 2019 | 776182342 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 776205534 | 2015 | 776983344 | 2015 | 777537587 | 2013 |
| 776209346 | 2013 | 776995684 | 2016 | 777537862 | 2012 |
| 776257769 | 2015 | 776998143 | 2017 | 777549449 | 2012 |
| 776292604 | 2012 | 777011519 | 2017 | 777572379 | 2020 |
| 776326780 | 2017 | 777015034 | 2015 | 777582843 | 2014 |
| 776369108 | 2013 | 777034951 | 2014 | 777594729 | 2014 |
| 776418806 | 2013 | 777035101 | 2011 | 777601950 | 2014 |
| 776426891 | 2012 | 777036040 | 2014 | 777624316 | 2012 |
| 776435971 | 2015 | 777045895 | 2019 | 777626546 | 2015 |
| 776440225 | 2017 | 777055618 | 2019 | 777629756 | 2015 |
| 776458167 | 2016 | 777061136 | 2016 | 777640073 | 2013 |
| 776496016 | 2017 | 777067855 | 2013 | 777640516 | 2013 |
| 776524629 | 2013 | 777073165 | 2018 | 777640580 | 2015 |
| 776541031 | 2017 | 777081590 | 2013 | 777655169 | 2018 |
| 776555989 | 2017 | 777119880 | 2016 | 777655303 | 2018 |
| 776589277 | 2016 | 777121314 | 2016 | 777656929 | 2013 |
| 776622031 | 2017 | 777126522 | 2014 | 777669548 | 2020 |
| 776657684 | 2017 | 777133305 | 2012 | 777723942 | 2019 |
| 776660772 | 2020 | 777136345 | 2012 | 777724855 | 2017 |
| 776663360 | 2015 | 777141845 | 2020 | 777724893 | 2014 |
| 776673092 | 2018 | 777199971 | 2017 | 777731547 | 2014 |
| 776673755 | 2014 | 777220756 | 2015 | 777754886 | 2013 |
| 776674620 | 2015 | 777262326 | 2020 | 777757266 | 2016 |
| 776674993 | 2011 | 777266372 | 2013 | 777775634 | 2014 |
| 776681556 | 2013 | 777273959 | 2013 | 777784635 | 2013 |
| 776682328 | 2014 | 777291573 | 2020 | 777784867 | 2020 |
| 776683920 | 2018 | 777309667 | 2018 | 777785328 | 2016 |
| 776717604 | 2013 | 777310874 | 2020 | 777786463 | 2020 |
| 776733490 | 2017 | 777327047 | 2011 | 777796810 | 2013 |
| 776752484 | 2013 | 777347267 | 2016 | 777808194 | 2014 |
| 776765572 | 2012 | 777351983 | 2013 | 777814600 | 2017 |
| 776776284 | 2012 | 777435143 | 2013 | 777815367 | 2020 |
| 776788196 | 2013 | 777435430 | 2016 | 777829679 | 2015 |
| 776794951 | 2016 | 777452543 | 2018 | 777845362 | 2017 |
| 776821481 | 2019 | 777457622 | 2018 | 777864370 | 2019 |
| 776835884 | 2019 | 777461312 | 2020 | 777870989 | 2013 |
| 776851486 | 2015 | 777480538 | 2013 | 777882190 | 2016 |
| 776889108 | 2015 | 777488334 | 2012 | 777890159 | 2020 |
| 776899581 | 2014 | 777491771 | 2013 | 777892418 | 2012 |
| 776914551 | 2012 | 777497775 | 2013 | 777899076 | 2015 |
| 776925598 | 2020 | 777497787 | 2017 | 777905265 | 2013 |
| 776939563 | 2016 | 777504279 | 2016 | 777907079 | 2020 |
| 776976925 | 2013 | 777508861 | 2014 | 777939008 | 2017 |
| 776981889 | 2017 | 777519406 | 2019 | 777939515 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 777943918 | 2013 | 778494270 | 2015 | 779193921 | 2013 |
| 777959785 | 2014 | 778506102 | 2015 | 779208829 | 2014 |
| 777967847 | 2019 | 778507479 | 2016 | 779223661 | 2014 |
| 777974840 | 2019 | 778514018 | 2014 | 779232777 | 2013 |
| 777991329 | 2017 | 778549477 | 2014 | 779254294 | 2013 |
| 777996082 | 2017 | 778616610 | 2012 | 779269146 | 2013 |
| 778004611 | 2016 | 778620972 | 2017 | 779280188 | 2014 |
| 778034214 | 2014 | 778670513 | 2017 | 779292832 | 2013 |
| 778044439 | 2017 | 778697377 | 2014 | 779293393 | 2014 |
| 778068241 | 2012 | 778711587 | 2015 | 779297466 | 2013 |
| 778087819 | 2017 | 778713808 | 2015 | 779305586 | 2019 |
| 778095359 | 2015 | 778726518 | 2013 | 779316341 | 2015 |
| 778118709 | 2020 | 778748554 | 2013 | 779406122 | 2017 |
| 778143247 | 2014 | 778749259 | 2013 | 779431153 | 2015 |
| 778147750 | 2015 | 778759656 | 2017 | 779441304 | 2015 |
| 778160922 | 2017 | 778780473 | 2017 | 779450331 | 2012 |
| 778178620 | 2017 | 778795404 | 2016 | 779461249 | 2014 |
| 778228994 | 2013 | 778823316 | 2019 | 779485788 | 2013 |
| 778247550 | 2012 | 778823744 | 2013 | 779501180 | 2018 |
| 778267627 | 2014 | 778824114 | 2020 | 779506623 | 2013 |
| 778276537 | 2014 | 778828017 | 2015 | 779509637 | 2020 |
| 778276627 | 2014 | 778853830 | 2013 | 779548499 | 2017 |
| 778279955 | 2013 | 778855096 | 2016 | 779587184 | 2018 |
| 778282005 | 2013 | 778859303 | 2017 | 779587691 | 2016 |
| 778287342 | 2013 | 778894975 | 2017 | 779594759 | 2015 |
| 778312599 | 2020 | 778902021 | 2013 | 779596331 | 2014 |
| 778314016 | 2011 | 778914713 | 2019 | 779649504 | 2016 |
| 778314523 | 2020 | 778933848 | 2017 | 779653050 | 2015 |
| 778329877 | 2013 | 778946998 | 2020 | 779667350 | 2017 |
| 778350929 | 2012 | 778953678 | 2020 | 779674993 | 2016 |
| 778353062 | 2012 | 779000813 | 2014 | 779679664 | 2020 |
| 778357355 | 2014 | 779011331 | 2017 | 779737272 | 2014 |
| 778361540 | 2013 | 779023059 | 2016 | 779753927 | 2018 |
| 778370010 | 2016 | 779029481 | 2017 | 779756797 | 2019 |
| 778381916 | 2011 | 779043839 | 2014 | 779762057 | 2015 |
| 778427382 | 2016 | 779051238 | 2020 | 779791553 | 2018 |
| 778433630 | 2013 | 779059591 | 2015 | 779807259 | 2018 |
| 778434971 | 2020 | 779064546 | 2014 | 779808045 | 2017 |
| 778443506 | 2012 | 779080655 | 2017 | 779822247 | 2016 |
| 778457961 | 2019 | 779096185 | 2011 | 779834343 | 2019 |
| 778459799 | 2013 | 779130022 | 2012 | 779837539 | 2012 |
| 778463867 | 2017 | 779146435 | 2014 | 779859496 | 2014 |
| 778467708 | 2012 | 779184827 | 2012 | 779898375 | 2013 |
| 778475377 | 2013 | 779193842 | 2020 | 779903209 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 779926110 | 2020 | 780562593 | 2012 | 781202432 | 2018 |
| 779966495 | 2019 | 780589216 | 2012 | 781205226 | 2020 |
| 779992066 | 2017 | 780631186 | 2013 | 781207468 | 2013 |
| 780010992 | 2015 | 780651174 | 2014 | 781222468 | 2015 |
| 780015942 | 2014 | 780653512 | 2013 | 781222470 | 2019 |
| 780021800 | 2014 | 780659657 | 2016 | 781233728 | 2016 |
| 780021991 | 2012 | 780676124 | 2015 | 781250568 | 2014 |
| 780027256 | 2015 | 780687812 | 2017 | 781277279 | 2013 |
| 780031609 | 2013 | 780701682 | 2013 | 781300088 | 2020 |
| 780035758 | 2015 | 780722571 | 2014 | 781304840 | 2014 |
| 780035978 | 2013 | 780722997 | 2016 | 781331427 | 2013 |
| 780048169 | 2017 | 780729919 | 2016 | 781336570 | 2015 |
| 780056350 | 2012 | 780742179 | 2019 | 781365478 | 2017 |
| 780061513 | 2014 | 780755106 | 2016 | 781395215 | 2013 |
| 780067660 | 2019 | 780757370 | 2013 | 781400072 | 2014 |
| 780073968 | 2013 | 780769086 | 2012 | 781427446 | 2016 |
| 780112233 | 2020 | 780770528 | 2014 | 781449975 | 2014 |
| 780116069 | 2013 | 780772887 | 2013 | 781451758 | 2020 |
| 780135390 | 2018 | 780775085 | 2012 | 781453433 | 2012 |
| 780141193 | 2016 | 780798049 | 2013 | 781454499 | 2013 |
| 780200561 | 2016 | 780827852 | 2019 | 781468397 | 2012 |
| 780201436 | 2019 | 780831592 | 2012 | 781473275 | 2016 |
| 780214744 | 2015 | 780833435 | 2014 | 781475807 | 2016 |
| 780240547 | 2013 | 780838019 | 2012 | 781496368 | 2019 |
| 780254732 | 2016 | 780846511 | 2015 | 781497441 | 2018 |
| 780256144 | 2013 | 780859087 | 2014 | 781542674 | 2013 |
| 780258685 | 2019 | 780861315 | 2015 | 781585614 | 2019 |
| 780277605 | 2013 | 780879219 | 2017 | 781605672 | 2012 |
| 780315213 | 2013 | 780885763 | 2017 | 781629276 | 2017 |
| 780340074 | 2017 | 780891059 | 2015 | 781646559 | 2012 |
| 780361690 | 2016 | 780920692 | 2013 | 781663117 | 2020 |
| 780368923 | 2020 | 781011663 | 2019 | 781699738 | 2018 |
| 780406933 | 2019 | 781037174 | 2017 | 781704002 | 2018 |
| 780431017 | 2018 | 781039378 | 2014 | 781716794 | 2013 |
| 780440599 | 2017 | 781047399 | 2012 | 781739710 | 2016 |
| 780463204 | 2015 | 781075358 | 2014 | 781744521 | 2014 |
| 780464961 | 2015 | 781096728 | 2017 | 781758273 | 2012 |
| 780466684 | 2020 | 781112649 | 2018 | 781760604 | 2016 |
| 780486103 | 2014 | 781156360 | 2019 | 781764492 | 2014 |
| 780506587 | 2014 | 781158241 | 2019 | 781765642 | 2018 |
| 780509424 | 2016 | 781167591 | 2017 | 781772097 | 2017 |
| 780531702 | 2012 | 781175536 | 2014 | 781792138 | 2020 |
| 780546161 | 2015 | 781182266 | 2013 | 781795958 | 2017 |
| 780549400 | 2017 | 781189331 | 2013 | 781801082 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 781826422 | 2017 | 782349397 | 2017 | 783054281 | 2018 |
| 781830928 | 2015 | 782358037 | 2012 | 783054528 | 2019 |
| 781841915 | 2013 | 782385846 | 2019 | 783074451 | 2012 |
| 781855904 | 2012 | 782408947 | 2018 | 783081387 | 2014 |
| 781867115 | 2014 | 782411891 | 2012 | 783083464 | 2015 |
| 781883638 | 2017 | 782434130 | 2019 | 783127533 | 2015 |
| 781890186 | 2013 | 782437390 | 2013 | 783132538 | 2016 |
| 781890904 | 2015 | 782441652 | 2013 | 783138506 | 2018 |
| 781896673 | 2019 | 782463040 | 2012 | 783140884 | 2012 |
| 781904494 | 2016 | 782478320 | 2017 | 783143305 | 2017 |
| 781925761 | 2018 | 782485830 | 2019 | 783144153 | 2019 |
| 781932532 | 2012 | 782538297 | 2020 | 783145511 | 2012 |
| 781941088 | 2012 | 782567274 | 2014 | 783149153 | 2013 |
| 781955039 | 2020 | 782573182 | 2012 | 783176962 | 2012 |
| 781975651 | 2015 | 782632952 | 2019 | 783181450 | 2018 |
| 781990651 | 2012 | 782660507 | 2018 | 783194615 | 2012 |
| 782022925 | 2013 | 782663016 | 2015 | 783212754 | 2017 |
| 782034760 | 2017 | 782678542 | 2013 | 783214685 | 2018 |
| 782035752 | 2012 | 782679314 | 2019 | 783220751 | 2017 |
| 782045733 | 2012 | 782683339 | 2015 | 783231798 | 2012 |
| 782049428 | 2017 | 782704054 | 2011 | 783235586 | 2014 |
| 782055752 | 2012 | 782724157 | 2015 | 783252508 | 2012 |
| 782058168 | 2012 | 782756277 | 2013 | 783259192 | 2016 |
| 782067456 | 2017 | 782760747 | 2018 | 783273617 | 2015 |
| 782072279 | 2013 | 782761648 | 2011 | 783281688 | 2013 |
| 782073429 | 2015 | 782771605 | 2014 | 783312322 | 2012 |
| 782078558 | 2017 | 782775352 | 2013 | 783328498 | 2013 |
| 782094215 | 2020 | 782785943 | 2013 | 783339356 | 2016 |
| 782101862 | 2013 | 782794762 | 2018 | 783339394 | 2020 |
| 782117768 | 2012 | 782800781 | 2017 | 783362872 | 2018 |
| 782141836 | 2017 | 782806515 | 2012 | 783370867 | 2014 |
| 782150916 | 2017 | 782810138 | 2015 | 783371641 | 2013 |
| 782166379 | 2019 | 782874615 | 2011 | 783377188 | 2019 |
| 782218146 | 2014 | 782876015 | 2015 | 783396330 | 2018 |
| 782237855 | 2014 | 782879380 | 2011 | 783406616 | 2015 |
| 782250182 | 2013 | 782886307 | 2017 | 783412512 | 2020 |
| 782258055 | 2017 | 782897203 | 2016 | 783453463 | 2016 |
| 782261662 | 2019 | 782904953 | 2014 | 783456829 | 2019 |
| 782297738 | 2015 | 782915330 | 2019 | 783483951 | 2013 |
| 782300810 | 2019 | 782937778 | 2011 | 783488987 | 2020 |
| 782301840 | 2013 | 782944991 | 2016 | 783497897 | 2012 |
| 782316390 | 2017 | 782968521 | 2013 | 783528294 | 2019 |
| 782317124 | 2020 | 783032312 | 2016 | 783531760 | 2018 |
| 782328434 | 2017 | 783051796 | 2020 | 783539073 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 783543684 | 2016 | 783984577 | 2016 | 784537728 | 2019 |
| 783553225 | 2012 | 783996192 | 2016 | 784561078 | 2015 |
| 783562874 | 2020 | 784030110 | 2014 | 784563416 | 2016 |
| 783570704 | 2019 | 784049240 | 2012 | 784581872 | 2015 |
| 783581662 | 2015 | 784054752 | 2012 | 784592936 | 2016 |
| 783602181 | 2014 | 784072429 | 2014 | 784616055 | 2016 |
| 783616405 | 2014 | 784088765 | 2013 | 784621323 | 2016 |
| 783618805 | 2013 | 784099104 | 2013 | 784624363 | 2020 |
| 783629438 | 2016 | 784134241 | 2016 | 784641050 | 2020 |
| 783637708 | 2017 | 784149064 | 2013 | 784672504 | 2016 |
| 783657007 | 2020 | 784150312 | 2017 | 784675518 | 2013 |
| 783670633 | 2015 | 784155049 | 2015 | 784681256 | 2019 |
| 783684397 | 2012 | 784168747 | 2020 | 784700557 | 2015 |
| 783705725 | 2014 | 784172061 | 2018 | 784711312 | 2017 |
| 783705830 | 2017 | 784172437 | 2015 | 784717861 | 2013 |
| 783708791 | 2013 | 784175283 | 2015 | 784730629 | 2016 |
| 783712986 | 2012 | 784183668 | 2015 | 784740959 | 2013 |
| 783715122 | 2015 | 784187262 | 2016 | 784746642 | 2012 |
| 783715471 | 2016 | 784188101 | 2012 | 784749553 | 2016 |
| 783729781 | 2013 | 784221525 | 2017 | 784750485 | 2015 |
| 783745218 | 2014 | 784234821 | 2012 | 784754089 | 2017 |
| 783748662 | 2015 | 784239637 | 2017 | 784767684 | 2017 |
| 783806426 | 2012 | 784269539 | 2014 | 784778554 | 2014 |
| 783857425 | 2017 | 784274120 | 2013 | 784787244 | 2013 |
| 783858596 | 2013 | 784278920 | 2019 | 784802393 | 2011 |
| 783860226 | 2012 | 784280600 | 2015 | 784804274 | 2015 |
| 783870623 | 2016 | 784298889 | 2014 | 784807680 | 2017 |
| 783884727 | 2014 | 784300424 | 2012 | 784815388 | 2011 |
| 783901953 | 2012 | 784305888 | 2012 | 784852219 | 2012 |
| 783906070 | 2013 | 784323878 | 2013 | 784854712 | 2015 |
| 783913255 | 2014 | 784332788 | 2012 | 784857013 | 2014 |
| 783914235 | 2016 | 784345591 | 2014 | 784863103 | 2018 |
| 783926721 | 2014 | 784346624 | 2016 | 784867460 | 2014 |
| 783930320 | 2019 | 784346911 | 2015 | 784877489 | 2017 |
| 783935136 | 2012 | 784347719 | 2012 | 784885084 | 2014 |
| 783942048 | 2013 | 784350649 | 2016 | 784909438 | 2013 |
| 783945210 | 2016 | 784362965 | 2014 | 784909737 | 2019 |
| 783945753 | 2012 | 784363244 | 2014 | 784913740 | 2020 |
| 783949175 | 2016 | 784424622 | 2020 | 784919419 | 2015 |
| 783950100 | 2019 | 784458362 | 2012 | 784936235 | 2014 |
| 783960131 | 2013 | 784502436 | 2013 | 784939330 | 2011 |
| 783962311 | 2012 | 784507333 | 2019 | 784946670 | 2015 |
| 783977079 | 2015 | 784528349 | 2012 | 784949658 | 2020 |
| 783977861 | 2019 | 784531633 | 2018 | 784953556 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 784989799 | 2014 | 785524357 | 2012 | 786075944 | 2019 |
| 785018762 | 2020 | 785524539 | 2018 | 786093582 | 2016 |
| 785036635 | 2012 | 785527000 | 2020 | 786146743 | 2014 |
| 785041460 | 2017 | 785542842 | 2014 | 786166444 | 2019 |
| 785045301 | 2012 | 785575772 | 2012 | 786189587 | 2015 |
| 785050057 | 2017 | 785587098 | 2018 | 786197364 | 2017 |
| 785053023 | 2012 | 785593504 | 2017 | 786201983 | 2019 |
| 785057249 | 2015 | 785599211 | 2019 | 786227444 | 2015 |
| 785095447 | 2014 | 785613457 | 2014 | 786233417 | 2014 |
| 785119334 | 2013 | 785623414 | 2015 | 786234265 | 2012 |
| 785129963 | 2012 | 785631552 | 2012 | 786240484 | 2013 |
| 785132752 | 2012 | 785632037 | 2017 | 786247515 | 2017 |
| 785151344 | 2014 | 785634334 | 2015 | 786248620 | 2018 |
| 785157661 | 2019 | 785676887 | 2014 | 786251744 | 2012 |
| 785177013 | 2015 | 785677609 | 2015 | 786279069 | 2012 |
| 785185840 | 2015 | 785679956 | 2019 | 786285159 | 2017 |
| 785198512 | 2019 | 785690742 | 2013 | 786290051 | 2016 |
| 785202636 | 2018 | 785691021 | 2015 | 786317407 | 2015 |
| 785205418 | 2014 | 785698134 | 2015 | 786318231 | 2013 |
| 785207662 | 2020 | 785711584 | 2012 | 786324357 | 2019 |
| 785220884 | 2014 | 785715528 | 2012 | 786329876 | 2012 |
| 785242856 | 2018 | 785728977 | 2014 | 786337158 | 2019 |
| 785263977 | 2013 | 785750188 | 2017 | 786340222 | 2012 |
| 785270621 | 2015 | 785753843 | 2015 | 786363456 | 2013 |
| 785282258 | 2012 | 785773130 | 2018 | 786378279 | 2013 |
| 785283733 | 2019 | 785774342 | 2014 | 786388640 | 2013 |
| 785299017 | 2012 | 785785951 | 2015 | 786393255 | 2016 |
| 785300804 | 2013 | 785801901 | 2019 | 786399754 | 2012 |
| 785301860 | 2015 | 785818459 | 2017 | 786419073 | 2014 |
| 785319568 | 2013 | 785819661 | 2017 | 786431289 | 2013 |
| 785323595 | 2020 | 785849032 | 2014 | 786455376 | 2020 |
| 785327826 | 2017 | 785856229 | 2015 | 786455572 | 2018 |
| 785365440 | 2012 | 785924765 | 2013 | 786456966 | 2014 |
| 785383648 | 2014 | 785953895 | 2017 | 786477922 | 2012 |
| 785407420 | 2013 | 785969014 | 2012 | 786526204 | 2012 |
| 785427781 | 2014 | 785971665 | 2013 | 786530516 | 2016 |
| 785443709 | 2017 | 785974318 | 2015 | 786549919 | 2019 |
| 785473948 | 2011 | 785976677 | 2014 | 786573738 | 2019 |
| 785476380 | 2020 | 785982145 | 2016 | 786576390 | 2013 |
| 785487195 | 2019 | 786019433 | 2012 | 786590255 | 2013 |
| 785499655 | 2015 | 786028226 | 2020 | 786591649 | 2015 |
| 785509010 | 2015 | 786047428 | 2015 | 786599691 | 2016 |
| 785519508 | 2011 | 786054794 | 2018 | 786620919 | 2013 |
| 785523414 | 2014 | 786058934 | 2012 | 786623727 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 786627187 | 2012 | 787308214 | 2012 | 788012532 | 2013 |
| 786632493 | 2018 | 787319603 | 2017 | 788027317 | 2012 |
| 786655201 | 2013 | 787320004 | 2013 | 788062329 | 2019 |
| 786659659 | 2019 | 787350164 | 2018 | 788070637 | 2016 |
| 786661781 | 2016 | 787365846 | 2015 | 788086076 | 2016 |
| 786673875 | 2012 | 787369983 | 2016 | 788092001 | 2018 |
| 786712566 | 2013 | 787386539 | 2013 | 788095481 | 2016 |
| 786722834 | 2013 | 787426389 | 2019 | 788096992 | 2018 |
| 786728553 | 2014 | 787456231 | 2012 | 788153245 | 2015 |
| 786728723 | 2014 | 787484264 | 2013 | 788154964 | 2020 |
| 786732308 | 2011 | 787490433 | 2014 | 788160250 | 2011 |
| 786751196 | 2020 | 787530178 | 2020 | 788180779 | 2016 |
| 786763539 | 2016 | 787539148 | 2020 | 788185353 | 2012 |
| 786798388 | 2019 | 787564052 | 2011 | 788204446 | 2015 |
| 786810320 | 2012 | 787582860 | 2013 | 788207137 | 2019 |
| 786814936 | 2012 | 787587353 | 2015 | 788214180 | 2015 |
| 786819716 | 2012 | 787617304 | 2019 | 788219946 | 2020 |
| 786827880 | 2013 | 787655837 | 2013 | 788222553 | 2016 |
| 786878255 | 2017 | 787656104 | 2013 | 788261121 | 2019 |
| 786884412 | 2013 | 787670409 | 2020 | 788289757 | 2012 |
| 786905096 | 2013 | 787678619 | 2020 | 788303412 | 2014 |
| 786910223 | 2012 | 787686226 | 2020 | 788315154 | 2014 |
| 786912582 | 2015 | 787692354 | 2014 | 788326490 | 2012 |
| 786931459 | 2019 | 787726387 | 2014 | 788328589 | 2012 |
| 786942422 | 2015 | 787733562 | 2013 | 788329363 | 2018 |
| 786951394 | 2017 | 787736875 | 2020 | 788330336 | 2018 |
| 786976801 | 2013 | 787751124 | 2013 | 788335374 | 2015 |
| 787012413 | 2018 | 787767006 | 2012 | 788346933 | 2017 |
| 787020616 | 2013 | 787781662 | 2018 | 788347547 | 2015 |
| 787047406 | 2015 | 787782654 | 2014 | 788359447 | 2019 |
| 787057322 | 2020 | 787794762 | 2016 | 788371809 | 2018 |
| 787092059 | 2012 | 787804933 | 2018 | 788374526 | 2013 |
| 787098156 | 2016 | 787811986 | 2018 | 788389454 | 2012 |
| 787114053 | 2020 | 787841101 | 2020 | 788406472 | 2013 |
| 787149606 | 2013 | 787848226 | 2013 | 788412378 | 2015 |
| 787169797 | 2012 | 787854392 | 2020 | 788413059 | 2015 |
| 787170710 | 2013 | 787880195 | 2013 | 788433114 | 2015 |
| 787191295 | 2013 | 787881395 | 2018 | 788434596 | 2019 |
| 787196506 | 2015 | 787901638 | 2020 | 788442579 | 2013 |
| 787246337 | 2014 | 787924616 | 2014 | 788442933 | 2011 |
| 787250259 | 2017 | 787948806 | 2019 | 788454352 | 2015 |
| 787252312 | 2013 | 787967084 | 2018 | 788478841 | 2012 |
| 787253782 | 2017 | 787972209 | 2017 | 788510364 | 2014 |
| 787298495 | 2013 | 787978423 | 2017 | 788519487 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 788531954 | 2013 | 789211312 | 2012 | 789871083 | 2014 |
| 788534815 | 2015 | 789215655 | 2015 | 789888282 | 2018 |
| 788537984 | 2015 | 789265820 | 2013 | 789904024 | 2017 |
| 788576033 | 2012 | 789267529 | 2018 | 789919562 | 2013 |
| 788592104 | 2017 | 789281006 | 2012 | 789921280 | 2020 |
| 788592843 | 2012 | 789309432 | 2016 | 789928800 | 2018 |
| 788601553 | 2013 | 789311564 | 2012 | 789931405 | 2015 |
| 788624000 | 2018 | 789334047 | 2013 | 789949749 | 2019 |
| 788632631 | 2015 | 789338483 | 2016 | 789953465 | 2016 |
| 788690932 | 2015 | 789360357 | 2016 | 789955190 | 2019 |
| 788700907 | 2016 | 789386533 | 2014 | 789972564 | 2012 |
| 788701676 | 2013 | 789390572 | 2017 | 789994744 | 2013 |
| 788705232 | 2020 | 789399712 | 2019 | 789995463 | 2016 |
| 788705244 | 2014 | 789411986 | 2017 | 790004958 | 2017 |
| 788731542 | 2012 | 789414495 | 2012 | 790006956 | 2015 |
| 788735744 | 2018 | 789420078 | 2014 | 790009051 | 2017 |
| 788736047 | 2018 | 789433893 | 2019 | 790025421 | 2018 |
| 788749355 | 2015 | 789455578 | 2016 | 790047467 | 2018 |
| 788752699 | 2013 | 789489309 | 2017 | 790066085 | 2019 |
| 788759960 | 2015 | 789497174 | 2015 | 790081671 | 2017 |
| 788827353 | 2012 | 789513758 | 2012 | 790084104 | 2016 |
| 788837334 | 2017 | 789551748 | 2014 | 790099446 | 2013 |
| 788838998 | 2018 | 789569874 | 2017 | 790132078 | 2012 |
| 788851562 | 2018 | 789604026 | 2011 | 790132913 | 2012 |
| 788901812 | 2013 | 789604088 | 2012 | 790165099 | 2018 |
| 788927402 | 2019 | 789616794 | 2019 | 790179026 | 2015 |
| 788938853 | 2016 | 789620745 | 2017 | 790187255 | 2013 |
| 788942452 | 2019 | 789620874 | 2017 | 790189681 | 2016 |
| 788969084 | 2017 | 789626828 | 2019 | 790208449 | 2013 |
| 788980569 | 2016 | 789639083 | 2016 | 790255337 | 2011 |
| 789019685 | 2013 | 789647298 | 2019 | 790297309 | 2013 |
| 789035483 | 2018 | 789663400 | 2019 | 790298200 | 2019 |
| 789047888 | 2017 | 789678778 | 2016 | 790299149 | 2013 |
| 789078277 | 2014 | 789688589 | 2018 | 790305388 | 2020 |
| 789084991 | 2017 | 789690647 | 2016 | 790307324 | 2012 |
| 789093875 | 2016 | 789690831 | 2011 | 790318359 | 2013 |
| 789094453 | 2019 | 789694485 | 2017 | 790324786 | 2012 |
| 789104088 | 2011 | 789697566 | 2012 | 790331959 | 2018 |
| 789149777 | 2019 | 789734819 | 2013 | 790354262 | 2019 |
| 789169674 | 2015 | 789740105 | 2015 | 790355187 | 2013 |
| 789193601 | 2015 | 789766719 | 2012 | 790358634 | 2017 |
| 789199409 | 2014 | 789802965 | 2016 | 790378737 | 2014 |
| 789206123 | 2013 | 789815015 | 2013 | 790380376 | 2015 |
| 789206587 | 2016 | 789868402 | 2012 | 790406039 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 790410626 | 2019 | 791146100 | 2015 | 791564405 | 2013 |
| 790414476 | 2013 | 791151973 | 2020 | 791575088 | 2018 |
| 790420499 | 2017 | 791157549 | 2017 | 791593406 | 2016 |
| 790450030 | 2012 | 791162063 | 2019 | 791594591 | 2016 |
| 790454206 | 2012 | 791164293 | 2015 | 791596264 | 2019 |
| 790487772 | 2015 | 791172408 | 2014 | 791597995 | 2018 |
| 790511119 | 2020 | 791179054 | 2012 | 791608964 | 2018 |
| 790533181 | 2016 | 791193696 | 2018 | 791627855 | 2014 |
| 790552474 | 2017 | 791232519 | 2014 | 791635096 | 2015 |
| 790576157 | 2014 | 791233525 | 2015 | 791640546 | 2012 |
| 790653371 | 2012 | 791261780 | 2013 | 791655644 | 2013 |
| 790685623 | 2013 | 791281481 | 2015 | 791662116 | 2019 |
| 790711119 | 2012 | 791294036 | 2012 | 791671765 | 2013 |
| 790728114 | 2018 | 791303306 | 2019 | 791681564 | 2020 |
| 790732311 | 2017 | 791303514 | 2016 | 791692800 | 2016 |
| 790757634 | 2014 | 791312606 | 2012 | 791737181 | 2019 |
| 790764338 | 2013 | 791327675 | 2013 | 791740578 | 2012 |
| 790769792 | 2013 | 791358595 | 2014 | 791755834 | 2013 |
| 790774448 | 2019 | 791366865 | 2017 | 791765736 | 2013 |
| 790807283 | 2017 | 791386396 | 2016 | 791772026 | 2016 |
| 790833919 | 2018 | 791392321 | 2013 | 791773537 | 2017 |
| 790837915 | 2013 | 791395153 | 2019 | 791783702 | 2017 |
| 790875008 | 2014 | 791395323 | 2013 | 791788271 | 2014 |
| 790877991 | 2016 | 791401861 | 2013 | 791796292 | 2016 |
| 790878232 | 2013 | 791404019 | 2014 | 791809219 | 2017 |
| 790892771 | 2019 | 791433383 | 2020 | 791816377 | 2013 |
| 790899872 | 2013 | 791439076 | 2016 | 791827522 | 2014 |
| 790909287 | 2013 | 791453175 | 2019 | 791853246 | 2013 |
| 790920891 | 2020 | 791461603 | 2018 | 791861188 | 2013 |
| 790937105 | 2015 | 791465075 | 2015 | 791892369 | 2013 |
| 790941144 | 2015 | 791470599 | 2012 | 791897539 | 2020 |
| 790944110 | 2012 | 791472078 | 2020 | 791911531 | 2013 |
| 790980085 | 2014 | 791501386 | 2013 | 791914478 | 2017 |
| 790988764 | 2020 | 791501635 | 2017 | 791919351 | 2017 |
| 791016446 | 2020 | 791504675 | 2020 | 791924734 | 2016 |
| 791028138 | 2012 | 791513212 | 2015 | 791953773 | 2020 |
| 791030296 | 2014 | 791515404 | 2013 | 791954820 | 2014 |
| 791040851 | 2019 | 791515818 | 2015 | 791956050 | 2012 |
| 791049053 | 2019 | 791537830 | 2013 | 791961835 | 2017 |
| 791089950 | 2019 | 791539450 | 2013 | 791968493 | 2020 |
| 791092701 | 2013 | 791543102 | 2014 | 791985831 | 2013 |
| 791108548 | 2016 | 791549144 | 2012 | 791985843 | 2017 |
| 791125015 | 2016 | 791558418 | 2017 | 791996127 | 2011 |
| 791127776 | 2019 | 791558717 | 2016 | 792006558 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 792021807 | 2015 | 792795460 | 2019 | 793381869 | 2012 |
| 792023477 | 2012 | 792798785 | 2014 | 793382198 | 2012 |
| 792042033 | 2015 | 792802550 | 2012 | 793385554 | 2014 |
| 792042502 | 2014 | 792809649 | 2020 | 793392363 | 2020 |
| 792085803 | 2014 | 792817775 | 2019 | 793395389 | 2019 |
| 792091448 | 2016 | 792840174 | 2012 | 793400225 | 2014 |
| 792098276 | 2017 | 792854321 | 2013 | 793402936 | 2012 |
| 792103356 | 2012 | 792872309 | 2015 | 793438820 | 2018 |
| 792110737 | 2015 | 792876434 | 2016 | 793445952 | 2017 |
| 792123796 | 2013 | 792885370 | 2012 | 793447792 | 2013 |
| 792130232 | 2019 | 792910539 | 2016 | 793454094 | 2018 |
| 792157319 | 2015 | 792917018 | 2013 | 793476365 | 2013 |
| 792174393 | 2020 | 792929499 | 2017 | 793490713 | 2012 |
| 792190804 | 2016 | 792947996 | 2014 | 793495323 | 2017 |
| 792193507 | 2013 | 792963433 | 2011 | 793520788 | 2013 |
| 792194109 | 2018 | 792970216 | 2018 | 793542009 | 2017 |
| 792212717 | 2014 | 792972410 | 2016 | 793543807 | 2011 |
| 792219052 | 2014 | 792979078 | 2018 | 793555874 | 2013 |
| 792235783 | 2014 | 792988732 | 2012 | 793557585 | 2013 |
| 792244320 | 2018 | 792995929 | 2020 | 793566615 | 2016 |
| 792248352 | 2017 | 793050824 | 2016 | 793589368 | 2016 |
| 792265611 | 2014 | 793051531 | 2017 | 793621415 | 2018 |
| 792266093 | 2016 | 793059088 | 2019 | 793641350 | 2014 |
| 792297080 | 2015 | 793087176 | 2014 | 793641972 | 2012 |
| 792313779 | 2013 | 793091476 | 2020 | 793651147 | 2012 |
| 792321037 | 2014 | 793098228 | 2015 | 793655533 | 2014 |
| 792367990 | 2019 | 793104156 | 2019 | 793661154 | 2015 |
| 792378004 | 2013 | 793118377 | 2020 | 793663633 | 2017 |
| 792406734 | 2015 | 793147770 | 2017 | 793674852 | 2017 |
| 792462697 | 2013 | 793198834 | 2016 | 793682378 | 2014 |
| 792504940 | 2012 | 793203782 | 2013 | 793717903 | 2017 |
| 792516175 | 2018 | 793214664 | 2012 | 793724279 | 2017 |
| 792537674 | 2017 | 793220376 | 2013 | 793724712 | 2016 |
| 792582344 | 2019 | 793231961 | 2013 | 793739884 | 2019 |
| 792595808 | 2017 | 793239262 | 2013 | 793755187 | 2013 |
| 792662546 | 2012 | 793239456 | 2013 | 793756301 | 2016 |
| 792671494 | 2014 | 793240962 | 2012 | 793757953 | 2019 |
| 792689013 | 2012 | 793258373 | 2016 | 793779200 | 2018 |
| 792716634 | 2019 | 793259482 | 2013 | 793779224 | 2018 |
| 792724411 | 2017 | 793281461 | 2020 | 793782427 | 2012 |
| 792738943 | 2012 | 793287166 | 2014 | 793791387 | 2018 |
| 792761809 | 2012 | 793360944 | 2014 | 793836606 | 2018 |
| 792762346 | 2012 | 793367382 | 2019 | 793846443 | 2018 |
| 792770824 | 2020 | 793376797 | 2015 | 793870614 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 793891905 | 2016 | 794478872 | 2015 | 794981659 | 2016 |
| 793902259 | 2018 | 794485150 | 2015 | 794988260 | 2016 |
| 793911200 | 2018 | 794493676 | 2016 | 794992098 | 2013 |
| 793915000 | 2016 | 794495820 | 2013 | 794995155 | 2014 |
| 793924788 | 2013 | 794507051 | 2011 | 795019082 | 2015 |
| 793926944 | 2012 | 794507453 | 2019 | 795019953 | 2012 |
| 793937553 | 2018 | 794528732 | 2013 | 795048710 | 2019 |
| 793940158 | 2017 | 794546485 | 2015 | 795059563 | 2017 |
| 793947558 | 2015 | 794548251 | 2018 | 795062065 | 2014 |
| 793957694 | 2020 | 794551052 | 2016 | 795067431 | 2020 |
| 793959988 | 2015 | 794551545 | 2015 | 795068289 | 2013 |
| 794014494 | 2015 | 794568495 | 2018 | 795072955 | 2019 |
| 794048718 | 2018 | 794584487 | 2020 | 795083241 | 2014 |
| 794054640 | 2012 | 794603128 | 2017 | 795089594 | 2019 |
| 794060510 | 2015 | 794614323 | 2017 | 795092802 | 2020 |
| 794072824 | 2017 | 794638824 | 2018 | 795165867 | 2012 |
| 794112442 | 2018 | 794654323 | 2013 | 795183912 | 2016 |
| 794138123 | 2012 | 794655793 | 2015 | 795187114 | 2019 |
| 794139074 | 2015 | 794657569 | 2013 | 795197793 | 2012 |
| 794192064 | 2020 | 794675925 | 2013 | 795215959 | 2017 |
| 794198226 | 2015 | 794678317 | 2014 | 795241568 | 2019 |
| 794199660 | 2012 | 794697301 | 2020 | 795245198 | 2017 |
| 794200861 | 2016 | 794713985 | 2011 | 795267380 | 2015 |
| 794203095 | 2015 | 794719018 | 2013 | 795278793 | 2015 |
| 794203813 | 2015 | 794725691 | 2019 | 795283451 | 2017 |
| 794211286 | 2018 | 794748148 | 2020 | 795290478 | 2019 |
| 794229996 | 2011 | 794768306 | 2014 | 795294022 | 2020 |
| 794241803 | 2016 | 794773856 | 2013 | 795323536 | 2017 |
| 794249233 | 2011 | 794809916 | 2012 | 795325792 | 2012 |
| 794262601 | 2017 | 794824693 | 2014 | 795345156 | 2019 |
| 794296638 | 2015 | 794860001 | 2012 | 795354913 | 2015 |
| 794300386 | 2017 | 794885985 | 2020 | 795356600 | 2014 |
| 794323302 | 2017 | 794897389 | 2015 | 795365314 | 2013 |
| 794340025 | 2014 | 794907093 | 2015 | 795394535 | 2011 |
| 794353137 | 2013 | 794918262 | 2016 | 795404768 | 2012 |
| 794369021 | 2013 | 794921829 | 2013 | 795409029 | 2013 |
| 794369801 | 2013 | 794922952 | 2013 | 795433903 | 2013 |
| 794377339 | 2017 | 794939606 | 2019 | 795440061 | 2016 |
| 794378785 | 2016 | 794942639 | 2020 | 795441027 | 2014 |
| 794416331 | 2019 | 794945459 | 2017 | 795459866 | 2013 |
| 794432701 | 2017 | 794953614 | 2015 | 795477040 | 2013 |
| 794448188 | 2013 | 794975789 | 2013 | 795489158 | 2015 |
| 794449431 | 2011 | 794976630 | 2017 | 795502974 | 2017 |
| 794460813 | 2015 | 794981656 | 2014 | 795510921 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 795534678 | 2019 | 796162269 | 2012 | 796867429 | 2018 |
| 795540184 | 2019 | 796188342 | 2013 | 796908936 | 2013 |
| 795555086 | 2012 | 796205449 | 2017 | 796938644 | 2018 |
| 795569283 | 2015 | 796216711 | 2014 | 796958606 | 2016 |
| 795591042 | 2019 | 796277416 | 2015 | 796968467 | 2013 |
| 795606952 | 2011 | 796326657 | 2017 | 796972535 | 2015 |
| 795616505 | 2020 | 796331937 | 2013 | 796991581 | 2012 |
| 795632755 | 2012 | 796341853 | 2015 | 796996490 | 2013 |
| 795640893 | 2020 | 796403675 | 2013 | 797020671 | 2013 |
| 795644916 | 2017 | 796412482 | 2017 | 797032569 | 2017 |
| 795663338 | 2019 | 796415252 | 2016 | 797041443 | 2012 |
| 795663742 | 2012 | 796420635 | 2016 | 797065243 | 2013 |
| 795666457 | 2013 | 796434533 | 2018 | 797093824 | 2019 |
| 795674246 | 2015 | 796435288 | 2014 | 797114771 | 2017 |
| 795675563 | 2012 | 796475408 | 2015 | 797182998 | 2011 |
| 795678577 | 2014 | 796486988 | 2012 | 797187259 | 2012 |
| 795680582 | 2013 | 796499624 | 2016 | 797222451 | 2015 |
| 795681952 | 2014 | 796524833 | 2018 | 797225295 | 2012 |
| 795710143 | 2012 | 796557660 | 2014 | 797229667 | 2014 |
| 795710258 | 2020 | 796582902 | 2017 | 797264681 | 2014 |
| 795716549 | 2015 | 796584704 | 2015 | 797290317 | 2014 |
| 795734448 | 2012 | 796592775 | 2015 | 797294662 | 2017 |
| 795748786 | 2012 | 796596551 | 2013 | 797300124 | 2014 |
| 795764780 | 2019 | 796596745 | 2020 | 797308786 | 2016 |
| 795773717 | 2011 | 796598183 | 2015 | 797337012 | 2017 |
| 795795296 | 2019 | 796629645 | 2017 | 797340746 | 2019 |
| 795808873 | 2017 | 796637068 | 2014 | 797348918 | 2015 |
| 795809308 | 2015 | 796646564 | 2015 | 797359395 | 2013 |
| 795836454 | 2015 | 796662477 | 2013 | 797359450 | 2019 |
| 795842752 | 2012 | 796673646 | 2015 | 797361702 | 2015 |
| 795877367 | 2013 | 796676806 | 2019 | 797405895 | 2015 |
| 795881485 | 2019 | 796677642 | 2020 | 797408902 | 2017 |
| 795886320 | 2011 | 796695656 | 2014 | 797417458 | 2013 |
| 795900102 | 2019 | 796714323 | 2019 | 797432123 | 2018 |
| 795945774 | 2018 | 796717636 | 2018 | 797441356 | 2012 |
| 795979074 | 2017 | 796765944 | 2020 | 797442295 | 2013 |
| 795987502 | 2014 | 796780463 | 2013 | 797474339 | 2012 |
| 796021336 | 2019 | 796801803 | 2017 | 797506663 | 2014 |
| 796062287 | 2015 | 796816195 | 2018 | 797528996 | 2013 |
| 796062471 | 2015 | 796837527 | 2012 | 797534725 | 2012 |
| 796088308 | 2019 | 796840031 | 2014 | 797565011 | 2015 |
| 796122790 | 2013 | 796840051 | 2011 | 797571230 | 2011 |
| 796131260 | 2013 | 796844257 | 2016 | 797609697 | 2012 |
| 796157379 | 2012 | 796847106 | 2012 | 797615062 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 797628992 | 2018 | 798100796 | 2014 | 798575094 | 2015 |
| 797633038 | 2019 | 798105734 | 2016 | 798575202 | 2015 |
| 797639991 | 2013 | 798118121 | 2015 | 798575903 | 2011 |
| 797651949 | 2019 | 798150038 | 2017 | 798587645 | 2017 |
| 797656011 | 2014 | 798153717 | 2015 | 798596232 | 2013 |
| 797661542 | 2012 | 798170818 | 2012 | 798600100 | 2013 |
| 797668423 | 2013 | 798184699 | 2015 | 798608176 | 2015 |
| 797669130 | 2014 | 798195040 | 2014 | 798617828 | 2016 |
| 797669520 | 2012 | 798213701 | 2013 | 798621996 | 2016 |
| 797676080 | 2017 | 798222269 | 2012 | 798625215 | 2012 |
| 797678571 | 2020 | 798232501 | 2020 | 798648669 | 2016 |
| 797702396 | 2016 | 798254597 | 2013 | 798654163 | 2013 |
| 797713591 | 2017 | 798265948 | 2015 | 798659101 | 2013 |
| 797721237 | 2015 | 798276478 | 2017 | 798663700 | 2015 |
| 797724643 | 2020 | 798278969 | 2020 | 798669326 | 2019 |
| 797725520 | 2013 | 798288706 | 2014 | 798673171 | 2014 |
| 797726615 | 2013 | 798305815 | 2019 | 798683621 | 2017 |
| 797750745 | 2013 | 798328831 | 2012 | 798684168 | 2012 |
| 797762891 | 2014 | 798336424 | 2017 | 798689780 | 2019 |
| 797763821 | 2019 | 798339713 | 2014 | 798706629 | 2020 |
| 797783235 | 2014 | 798358329 | 2016 | 798709944 | 2017 |
| 797791878 | 2015 | 798380384 | 2016 | 798755682 | 2014 |
| 797792664 | 2013 | 798387784 | 2018 | 798765443 | 2020 |
| 797797224 | 2016 | 798389421 | 2013 | 798777771 | 2019 |
| 797821635 | 2015 | 798394696 | 2017 | 798783782 | 2020 |
| 797845576 | 2012 | 798415531 | 2013 | 798813862 | 2018 |
| 797847691 | 2016 | 798447704 | 2013 | 798825243 | 2019 |
| 797868798 | 2012 | 798450385 | 2014 | 798855406 | 2020 |
| 797908938 | 2018 | 798452278 | 2018 | 798863166 | 2015 |
| 797914224 | 2016 | 798454707 | 2019 | 798875963 | 2016 |
| 797955759 | 2012 | 798457266 | 2017 | 798879658 | 2013 |
| 797970400 | 2015 | 798461683 | 2015 | 798888764 | 2014 |
| 797986679 | 2020 | 798464738 | 2016 | 798893434 | 2014 |
| 797996973 | 2012 | 798464855 | 2011 | 798896101 | 2012 |
| 798026005 | 2013 | 798472670 | 2012 | 798900732 | 2019 |
| 798028651 | 2012 | 798474721 | 2014 | 798913404 | 2019 |
| 798029095 | 2015 | 798483796 | 2016 | 798918325 | 2012 |
| 798029992 | 2011 | 798496054 | 2013 | 798931925 | 2012 |
| 798032925 | 2012 | 798503819 | 2013 | 798933076 | 2015 |
| 798033034 | 2017 | 798505295 | 2014 | 798955804 | 2015 |
| 798048259 | 2013 | 798516593 | 2016 | 798961671 | 2012 |
| 798056153 | 2019 | 798520702 | 2015 | 798964764 | 2012 |
| 798080104 | 2015 | 798524667 | 2012 | 798973894 | 2013 |
| 798089112 | 2016 | 798535006 | 2015 | 798989910 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 798992034 | 2019 | 799503079 | 2020 | 800107874 | 2017 |
| 798996781 | 2012 | 799545742 | 2013 | 800125266 | 2020 |
| 799007520 | 2018 | 799552599 | 2015 | 800148191 | 2018 |
| 799072458 | 2017 | 799558543 | 2014 | 800153548 | 2015 |
| 799075060 | 2014 | 799598555 | 2014 | 800169511 | 2012 |
| 799109811 | 2012 | 799620528 | 2013 | 800187422 | 2014 |
| 799110860 | 2016 | 799622136 | 2014 | 800190388 | 2012 |
| 799116709 | 2017 | 799637868 | 2018 | 800197013 | 2011 |
| 799139581 | 2015 | 799653616 | 2017 | 800197013 | 2013 |
| 799140176 | 2019 | 799675717 | 2017 | 800198299 | 2019 |
| 799161730 | 2015 | 799681534 | 2013 | 800213582 | 2017 |
| 799164081 | 2015 | 799689172 | 2014 | 800216699 | 2017 |
| 799166510 | 2012 | 799694347 | 2014 | 800220573 | 2017 |
| 799169691 | 2015 | 799696618 | 2014 | 800224579 | 2012 |
| 799172533 | 2020 | 799702156 | 2013 | 800260901 | 2018 |
| 799175353 | 2015 | 799702780 | 2016 | 800264610 | 2016 |
| 799194579 | 2019 | 799714202 | 2015 | 800277332 | 2016 |
| 799199309 | 2012 | 799718234 | 2019 | 800278166 | 2013 |
| 799224582 | 2016 | 799733959 | 2014 | 800278350 | 2014 |
| 799227900 | 2015 | 799745316 | 2017 | 800287521 | 2015 |
| 799238533 | 2012 | 799772814 | 2016 | 800337455 | 2013 |
| 799248966 | 2015 | 799780079 | 2014 | 800365036 | 2017 |
| 799257802 | 2018 | 799801093 | 2018 | 800381951 | 2018 |
| 799277084 | 2013 | 799806031 | 2013 | 800382656 | 2017 |
| 799289233 | 2011 | 799815381 | 2012 | 800386626 | 2018 |
| 799289714 | 2014 | 799819806 | 2017 | 800398710 | 2013 |
| 799292539 | 2012 | 799833627 | 2016 | 800413510 | 2019 |
| 799302009 | 2013 | 799837547 | 2013 | 800431043 | 2015 |
| 799303223 | 2015 | 799845312 | 2013 | 800441921 | 2017 |
| 799313838 | 2015 | 799862621 | 2013 | 800468553 | 2014 |
| 799327918 | 2017 | 799919242 | 2020 | 800476421 | 2016 |
| 799335185 | 2013 | 799921386 | 2019 | 800480082 | 2019 |
| 799341756 | 2015 | 799923528 | 2017 | 800498027 | 2013 |
| 799345740 | 2017 | 799926996 | 2018 | 800498560 | 2018 |
| 799354904 | 2016 | 799944792 | 2019 | 800502880 | 2020 |
| 799358852 | 2013 | 799949766 | 2014 | 800533231 | 2018 |
| 799364485 | 2015 | 799954058 | 2019 | 800537122 | 2019 |
| 799397286 | 2015 | 799992488 | 2014 | 800541032 | 2018 |
| 799409106 | 2013 | 799995820 | 2015 | 800550978 | 2012 |
| 799430179 | 2014 | 799999606 | 2012 | 800552225 | 2015 |
| 799433389 | 2015 | 800005260 | 2013 | 800610869 | 2017 |
| 799436604 | 2012 | 800039194 | 2017 | 800621806 | 2020 |
| 799472531 | 2019 | 800065612 | 2017 | 800627783 | 2015 |
| 799493377 | 2017 | 800095772 | 2014 | 800638603 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 800638653 | 2015 | 801298895 | 2018 | 801927379 | 2015 |
| 800657207 | 2017 | 801305533 | 2013 | 801934839 | 2020 |
| 800661349 | 2015 | 801312445 | 2012 | 801943866 | 2017 |
| 800667068 | 2020 | 801312706 | 2019 | 801945773 | 2013 |
| 800679140 | 2016 | 801326989 | 2014 | 801970730 | 2012 |
| 800695481 | 2012 | 801344072 | 2011 | 801992257 | 2013 |
| 800738764 | 2015 | 801389357 | 2012 | 802028395 | 2012 |
| 800750073 | 2012 | 801416514 | 2018 | 802034356 | 2020 |
| 800757605 | 2013 | 801418328 | 2015 | 802058649 | 2015 |
| 800779562 | 2012 | 801423191 | 2012 | 802073039 | 2018 |
| 800783862 | 2017 | 801424303 | 2018 | 802077334 | 2012 |
| 800788123 | 2015 | 801459994 | 2019 | 802108652 | 2012 |
| 800799897 | 2017 | 801481328 | 2012 | 802128432 | 2016 |
| 800811671 | 2011 | 801501175 | 2017 | 802137251 | 2019 |
| 800821602 | 2016 | 801505303 | 2015 | 802160985 | 2020 |
| 800863911 | 2019 | 801511534 | 2015 | 802175693 | 2015 |
| 800864630 | 2013 | 801526618 | 2017 | 802196647 | 2020 |
| 800872467 | 2012 | 801538221 | 2014 | 802203684 | 2017 |
| 800874257 | 2013 | 801555487 | 2015 | 802206349 | 2015 |
| 800905915 | 2020 | 801564830 | 2012 | 802207379 | 2020 |
| 800915386 | 2018 | 801590621 | 2019 | 802241416 | 2015 |
| 800933558 | 2013 | 801608648 | 2020 | 802255778 | 2015 |
| 800936809 | 2016 | 801658693 | 2014 | 802260242 | 2020 |
| 800948369 | 2016 | 801664094 | 2020 | 802274774 | 2013 |
| 800955544 | 2015 | 801667723 | 2013 | 802318594 | 2019 |
| 800959772 | 2017 | 801678617 | 2013 | 802320614 | 2017 |
| 800987212 | 2019 | 801680919 | 2014 | 802324995 | 2018 |
| 800987444 | 2013 | 801746323 | 2014 | 802338752 | 2015 |
| 800987614 | 2013 | 801792267 | 2012 | 802344804 | 2015 |
| 801013257 | 2014 | 801795582 | 2019 | 802377265 | 2020 |
| 801064127 | 2013 | 801804125 | 2013 | 802381967 | 2013 |
| 801078398 | 2014 | 801832483 | 2014 | 802407333 | 2015 |
| 801082973 | 2011 | 801840612 | 2013 | 802408973 | 2015 |
| 801088824 | 2016 | 801841862 | 2016 | 802424381 | 2020 |
| 801092318 | 2020 | 801844125 | 2012 | 802424692 | 2015 |
| 801105581 | 2015 | 801853358 | 2017 | 802427163 | 2015 |
| 801116554 | 2013 | 801860595 | 2011 | 802439300 | 2014 |
| 801126262 | 2013 | 801868743 | 2013 | 802444551 | 2015 |
| 801130603 | 2013 | 801874388 | 2018 | 802448301 | 2013 |
| 801165878 | 2012 | 801874417 | 2015 | 802468442 | 2019 |
| 801180933 | 2015 | 801874601 | 2020 | 802508254 | 2012 |
| 801185464 | 2017 | 801887153 | 2014 | 802515570 | 2015 |
| 801193461 | 2016 | 801898217 | 2016 | 802525941 | 2012 |
| 801231835 | 2012 | 801915039 | 2012 | 802563321 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 802563876 | 2018 | 803096629 | 2018 | 803522642 | 2015 |
| 802566476 | 2015 | 803106046 | 2018 | 803526375 | 2012 |
| 802569557 | 2016 | 803131106 | 2019 | 803529872 | 2012 |
| 802570415 | 2017 | 803161864 | 2015 | 803592764 | 2019 |
| 802590611 | 2014 | 803184244 | 2018 | 803617942 | 2018 |
| 802594966 | 2013 | 803186747 | 2014 | 803622210 | 2012 |
| 802654792 | 2015 | 803204604 | 2020 | 803628343 | 2014 |
| 802668298 | 2018 | 803206078 | 2013 | 803629218 | 2013 |
| 802681721 | 2015 | 803210562 | 2013 | 803632966 | 2014 |
| 802700345 | 2015 | 803245658 | 2018 | 803643032 | 2015 |
| 802715405 | 2014 | 803273708 | 2014 | 803643587 | 2020 |
| 802715716 | 2014 | 803282864 | 2015 | 803650694 | 2012 |
| 802716772 | 2017 | 803288583 | 2015 | 803659861 | 2019 |
| 802717441 | 2017 | 803305111 | 2015 | 803661022 | 2020 |
| 802730194 | 2020 | 803315178 | 2013 | 803670994 | 2015 |
| 802737104 | 2013 | 803323682 | 2013 | 803674407 | 2012 |
| 802752960 | 2017 | 803353675 | 2018 | 803677306 | 2019 |
| 802757788 | 2013 | 803362949 | 2016 | 803691912 | 2012 |
| 802805860 | 2019 | 803363149 | 2013 | 803718514 | 2014 |
| 802808915 | 2018 | 803372736 | 2012 | 803729836 | 2015 |
| 802809347 | 2015 | 803375350 | 2020 | 803734893 | 2014 |
| 802812071 | 2020 | 803386505 | 2020 | 803753899 | 2016 |
| 802829177 | 2015 | 803394007 | 2019 | 803756085 | 2016 |
| 802832057 | 2017 | 803396550 | 2016 | 803762101 | 2020 |
| 802844397 | 2018 | 803418762 | 2015 | 803772986 | 2013 |
| 802852057 | 2016 | 803420600 | 2014 | 803777194 | 2019 |
| 802858714 | 2013 | 803430124 | 2018 | 803794489 | 2012 |
| 802888915 | 2016 | 803430552 | 2013 | 803796138 | 2014 |
| 802891118 | 2020 | 803433516 | 2013 | 803818857 | 2016 |
| 802899902 | 2013 | 803438841 | 2013 | 803829935 | 2012 |
| 802906250 | 2019 | 803439895 | 2013 | 803853337 | 2014 |
| 802918203 | 2015 | 803442804 | 2017 | 803864301 | 2016 |
| 802951308 | 2018 | 803453542 | 2014 | 803877762 | 2013 |
| 802963777 | 2012 | 803462749 | 2015 | 803881684 | 2015 |
| 802968777 | 2015 | 803473152 | 2014 | 803884442 | 2012 |
| 802977716 | 2016 | 803476116 | 2014 | 803888539 | 2017 |
| 802990964 | 2020 | 803477835 | 2013 | 803892085 | 2019 |
| 803003012 | 2019 | 803490629 | 2020 | 803898211 | 2014 |
| 803014621 | 2013 | 803492744 | 2019 | 803908951 | 2016 |
| 803029391 | 2016 | 803493102 | 2013 | 803910801 | 2014 |
| 803045589 | 2018 | 803498011 | 2014 | 803920911 | 2018 |
| 803054968 | 2014 | 803505498 | 2013 | 803921678 | 2013 |
| 803063256 | 2013 | 803511382 | 2017 | 803923511 | 2013 |
| 803088622 | 2012 | 803519231 | 2013 | 803935227 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 803944096 | 2016 | 804540892 | 2020 | 804962002 | 2016 |
| 803945478 | 2018 | 804552223 | 2018 | 804965352 | 2017 |
| 803962892 | 2020 | 804563791 | 2016 | 804965353 | 2016 |
| 803973695 | 2013 | 804571865 | 2014 | 804983525 | 2018 |
| 803990772 | 2018 | 804582723 | 2016 | 805016790 | 2020 |
| 804035841 | 2018 | 804583375 | 2013 | 805082206 | 2017 |
| 804037912 | 2015 | 804597467 | 2014 | 805131435 | 2017 |
| 804044185 | 2019 | 804599257 | 2017 | 805153213 | 2013 |
| 804080127 | 2019 | 804630532 | 2012 | 805163385 | 2013 |
| 804084587 | 2017 | 804649143 | 2013 | 805164846 | 2014 |
| 804105123 | 2020 | 804665123 | 2013 | 805170039 | 2015 |
| 804110544 | 2012 | 804670908 | 2014 | 805232356 | 2019 |
| 804121476 | 2012 | 804671249 | 2019 | 805232514 | 2012 |
| 804149325 | 2016 | 804675415 | 2011 | 805232942 | 2012 |
| 804156861 | 2020 | 804685707 | 2012 | 805241852 | 2017 |
| 804167030 | 2015 | 804690221 | 2020 | 805262650 | 2013 |
| 804183553 | 2015 | 804691328 | 2012 | 805276510 | 2017 |
| 804219596 | 2016 | 804696158 | 2016 | 805281589 | 2019 |
| 804220404 | 2012 | 804704450 | 2012 | 805282519 | 2019 |
| 804231582 | 2019 | 804716403 | 2020 | 805284270 | 2015 |
| 804239376 | 2020 | 804717744 | 2019 | 805284892 | 2013 |
| 804252794 | 2020 | 804727749 | 2013 | 805299524 | 2013 |
| 804260167 | 2012 | 804734027 | 2018 | 805313017 | 2012 |
| 804266733 | 2014 | 804739364 | 2015 | 805319233 | 2015 |
| 804292603 | 2017 | 804747579 | 2014 | 805337613 | 2013 |
| 804298114 | 2013 | 804766745 | 2013 | 805343856 | 2013 |
| 804313299 | 2015 | 804770382 | 2016 | 805355055 | 2019 |
| 804318304 | 2014 | 804786135 | 2020 | 805358382 | 2012 |
| 804332570 | 2013 | 804790514 | 2020 | 805365402 | 2013 |
| 804337972 | 2015 | 804795409 | 2018 | 805368301 | 2019 |
| 804352104 | 2013 | 804816162 | 2016 | 805386353 | 2012 |
| 804404270 | 2013 | 804819827 | 2020 | 805389771 | 2013 |
| 804405353 | 2020 | 804837922 | 2019 | 805400185 | 2012 |
| 804408824 | 2013 | 804847094 | 2012 | 805408826 | 2016 |
| 804411223 | 2013 | 804847408 | 2014 | 805412554 | 2013 |
| 804416106 | 2016 | 804889133 | 2012 | 805417877 | 2012 |
| 804439768 | 2015 | 804907820 | 2014 | 805420252 | 2018 |
| 804441979 | 2013 | 804908616 | 2018 | 805424997 | 2013 |
| 804451041 | 2013 | 804916388 | 2012 | 805440886 | 2015 |
| 804454304 | 2012 | 804920951 | 2020 | 805457114 | 2015 |
| 804478207 | 2014 | 804936302 | 2017 | 805513669 | 2020 |
| 804519609 | 2018 | 804942789 | 2019 | 805520272 | 2012 |
| 804521999 | 2015 | 804947985 | 2016 | 805543810 | 2014 |
| 804528167 | 2017 | 804952693 | 2012 | 805560210 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 805560997 | 2020 | 806238687 | 2012 | 806735142 | 2015 |
| 805610819 | 2016 | 806250104 | 2019 | 806736122 | 2017 |
| 805625199 | 2014 | 806254564 | 2016 | 806760903 | 2012 |
| 805637879 | 2012 | 806257243 | 2020 | 806770817 | 2016 |
| 805701149 | 2015 | 806258053 | 2017 | 806776392 | 2012 |
| 805712306 | 2020 | 806267195 | 2013 | 806781098 | 2013 |
| 805716455 | 2019 | 806269624 | 2012 | 806784870 | 2019 |
| 805736649 | 2012 | 806291419 | 2012 | 806843975 | 2019 |
| 805780779 | 2020 | 806299370 | 2012 | 806852081 | 2014 |
| 805797447 | 2019 | 806306642 | 2015 | 806857574 | 2014 |
| 805804159 | 2014 | 806315813 | 2012 | 806867086 | 2011 |
| 805812883 | 2019 | 806327115 | 2012 | 806882684 | 2018 |
| 805828181 | 2013 | 806329723 | 2013 | 806893023 | 2012 |
| 805833356 | 2020 | 806333815 | 2017 | 806913847 | 2017 |
| 805849288 | 2018 | 806363377 | 2019 | 806931227 | 2019 |
| 805862541 | 2016 | 806383274 | 2017 | 806957441 | 2016 |
| 805876827 | 2016 | 806385698 | 2013 | 806977362 | 2012 |
| 805878239 | 2013 | 806385741 | 2012 | 806981636 | 2019 |
| 805879324 | 2013 | 806385741 | 2018 | 806984339 | 2012 |
| 805881224 | 2014 | 806436813 | 2017 | 806985242 | 2016 |
| 805881858 | 2012 | 806439865 | 2011 | 807003577 | 2015 |
| 805893942 | 2018 | 806444729 | 2017 | 807010934 | 2013 |
| 805906646 | 2015 | 806473574 | 2016 | 807032499 | 2012 |
| 805952475 | 2016 | 806476100 | 2017 | 807084698 | 2014 |
| 805953869 | 2015 | 806476409 | 2012 | 807096031 | 2014 |
| 805954461 | 2018 | 806480060 | 2014 | 807103224 | 2014 |
| 805973493 | 2012 | 806480254 | 2017 | 807117524 | 2016 |
| 806007519 | 2019 | 806508070 | 2012 | 807138140 | 2016 |
| 806008642 | 2015 | 806518972 | 2019 | 807145234 | 2011 |
| 806016558 | 2018 | 806519392 | 2012 | 807147555 | 2018 |
| 806054249 | 2020 | 806550149 | 2012 | 807148511 | 2013 |
| 806063977 | 2014 | 806578790 | 2013 | 807148547 | 2019 |
| 806082686 | 2012 | 806613796 | 2017 | 807148781 | 2014 |
| 806089397 | 2019 | 806615940 | 2014 | 807150655 | 2018 |
| 806091601 | 2015 | 806618356 | 2016 | 807178712 | 2019 |
| 806104941 | 2019 | 806624238 | 2013 | 807200539 | 2020 |
| 806107101 | 2015 | 806632211 | 2017 | 807202812 | 2017 |
| 806120610 | 2017 | 806642747 | 2017 | 807219372 | 2013 |
| 806153796 | 2014 | 806648088 | 2011 | 807247599 | 2013 |
| 806179738 | 2013 | 806663961 | 2014 | 807250625 | 2018 |
| 806183143 | 2019 | 806698162 | 2012 | 807252855 | 2020 |
| 806185866 | 2016 | 806705721 | 2016 | 807271203 | 2017 |
| 806186597 | 2017 | 806717750 | 2014 | 807276320 | 2017 |
| 806200783 | 2019 | 806732920 | 2012 | 807280668 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 807307301 | 2012 | 807843850 | 2015 | 808424371 | 2017 |
| 807309658 | 2015 | 807849933 | 2015 | 808438114 | 2016 |
| 807312203 | 2017 | 807912493 | 2012 | 808444709 | 2020 |
| 807325717 | 2019 | 807914295 | 2019 | 808448327 | 2014 |
| 807338386 | 2013 | 807918071 | 2012 | 808448896 | 2013 |
| 807338879 | 2012 | 807938186 | 2019 | 808455887 | 2012 |
| 807362818 | 2017 | 807946030 | 2020 | 808461939 | 2012 |
| 807371390 | 2013 | 807949939 | 2016 | 808471099 | 2013 |
| 807420270 | 2013 | 807952625 | 2017 | 808477976 | 2020 |
| 807421731 | 2012 | 807956619 | 2015 | 808501985 | 2014 |
| 807424927 | 2015 | 807958784 | 2017 | 808505852 | 2013 |
| 807425969 | 2013 | 807964941 | 2015 | 808506739 | 2016 |
| 807447682 | 2015 | 807965218 | 2015 | 808531071 | 2014 |
| 807457572 | 2015 | 807968686 | 2014 | 808536722 | 2012 |
| 807464549 | 2018 | 807975861 | 2014 | 808549315 | 2019 |
| 807464874 | 2015 | 807991798 | 2018 | 808551502 | 2020 |
| 807492364 | 2019 | 807997041 | 2016 | 808560606 | 2013 |
| 807493370 | 2012 | 807997209 | 2013 | 808575223 | 2020 |
| 807499594 | 2019 | 808017805 | 2014 | 808609426 | 2013 |
| 807500276 | 2019 | 808049365 | 2013 | 808618788 | 2012 |
| 807503814 | 2019 | 808076588 | 2020 | 808618910 | 2017 |
| 807508357 | 2013 | 808077934 | 2018 | 808645315 | 2013 |
| 807521880 | 2019 | 808082197 | 2013 | 808666553 | 2015 |
| 807526385 | 2015 | 808154263 | 2014 | 808668769 | 2019 |
| 807532293 | 2015 | 808174304 | 2015 | 808722620 | 2020 |
| 807536847 | 2013 | 808190839 | 2013 | 808723040 | 2019 |
| 807557700 | 2014 | 808197851 | 2020 | 808746121 | 2013 |
| 807561012 | 2017 | 808201638 | 2020 | 808759324 | 2012 |
| 807601197 | 2020 | 808202955 | 2014 | 808791645 | 2015 |
| 807669084 | 2020 | 808208272 | 2020 | 808797376 | 2013 |
| 807731368 | 2016 | 808222009 | 2017 | 808812009 | 2013 |
| 807733275 | 2012 | 808224082 | 2013 | 808818340 | 2012 |
| 807734176 | 2012 | 808247474 | 2019 | 808862028 | 2012 |
| 807734176 | 2013 | 808285062 | 2012 | 808864923 | 2013 |
| 807744937 | 2015 | 808291970 | 2013 | 808866086 | 2017 |
| 807756540 | 2020 | 808296865 | 2017 | 808875362 | 2012 |
| 807760735 | 2014 | 808309519 | 2013 | 808906458 | 2016 |
| 807762173 | 2015 | 808316213 | 2014 | 808919871 | 2014 |
| 807763294 | 2013 | 808316550 | 2016 | 808925325 | 2016 |
| 807770895 | 2017 | 808319540 | 2013 | 808940026 | 2016 |
| 807788335 | 2013 | 808330570 | 2017 | 808951465 | 2012 |
| 807809294 | 2019 | 808337542 | 2015 | 808952316 | 2012 |
| 807811584 | 2020 | 808381684 | 2019 | 808953889 | 2012 |
| 807832825 | 2018 | 808418009 | 2018 | 808966654 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 808977689 | 2013 | 809631653 | 2017 | 810354884 | 2019 |
| 808978047 | 2020 | 809636122 | 2013 | 810377537 | 2017 |
| 808995332 | 2014 | 809656835 | 2020 | 810379925 | 2014 |
| 808995942 | 2016 | 809668589 | 2017 | 810385194 | 2020 |
| 809011621 | 2012 | 809707658 | 2017 | 810411371 | 2020 |
| 809021389 | 2019 | 809711908 | 2016 | 810413757 | 2013 |
| 809025593 | 2012 | 809723145 | 2019 | 810414256 | 2015 |
| 809031621 | 2020 | 809728365 | 2019 | 810426285 | 2019 |
| 809032687 | 2019 | 809777809 | 2013 | 810438654 | 2014 |
| 809035940 | 2014 | 809795851 | 2015 | 810441871 | 2019 |
| 809039219 | 2018 | 809805577 | 2015 | 810454684 | 2020 |
| 809066834 | 2015 | 809814865 | 2015 | 810496400 | 2012 |
| 809097053 | 2011 | 809818249 | 2011 | 810510103 | 2015 |
| 809111263 | 2018 | 809825125 | 2013 | 810513143 | 2013 |
| 809130049 | 2013 | 809845072 | 2013 | 810523239 | 2018 |
| 809184430 | 2018 | 809851095 | 2012 | 810534587 | 2018 |
| 809184818 | 2019 | 809872714 | 2012 | 810549362 | 2012 |
| 809186672 | 2017 | 809887288 | 2014 | 810563526 | 2020 |
| 809192712 | 2015 | 809898380 | 2020 | 810573272 | 2018 |
| 809211346 | 2011 | 809951883 | 2017 | 810585562 | 2019 |
| 809212445 | 2017 | 809988855 | 2019 | 810610874 | 2012 |
| 809256324 | 2012 | 809990877 | 2014 | 810615563 | 2017 |
| 809272237 | 2013 | 809998855 | 2013 | 810626201 | 2012 |
| 809292225 | 2012 | 810008461 | 2017 | 810661861 | 2015 |
| 809298334 | 2014 | 810026059 | 2017 | 810663780 | 2016 |
| 809320242 | 2019 | 810030323 | 2019 | 810670800 | 2019 |
| 809333457 | 2017 | 810041463 | 2012 | 810677468 | 2017 |
| 809368517 | 2019 | 810072929 | 2013 | 810695290 | 2019 |
| 809391708 | 2012 | 810077159 | 2017 | 810710258 | 2016 |
| 809429294 | 2011 | 810099290 | 2019 | 810715129 | 2011 |
| 809435700 | 2015 | 810113204 | 2014 | 810717127 | 2017 |
| 809438130 | 2013 | 810125415 | 2012 | 810717971 | 2012 |
| 809506353 | 2014 | 810145544 | 2016 | 810722421 | 2019 |
| 809517168 | 2015 | 810175147 | 2019 | 810731434 | 2012 |
| 809522761 | 2016 | 810201893 | 2015 | 810787067 | 2013 |
| 809524056 | 2017 | 810206972 | 2017 | 810788401 | 2015 |
| 809527797 | 2017 | 810214280 | 2016 | 810794462 | 2014 |
| 809555029 | 2017 | 810215272 | 2015 | 810794797 | 2014 |
| 809563454 | 2017 | 810245526 | 2013 | 810799618 | 2020 |
| 809590108 | 2014 | 810262512 | 2014 | 810811818 | 2015 |
| 809602224 | 2014 | 810264041 | 2020 | 810824607 | 2012 |
| 809606127 | 2017 | 810274553 | 2017 | 810841227 | 2015 |
| 809615520 | 2017 | 810298169 | 2019 | 810862831 | 2019 |
| 809627999 | 2015 | 810336894 | 2020 | 810890371 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 810894511 | 2018 | 811310842 | 2016 | 811714579 | 2011 |
| 810939842 | 2013 | 811311286 | 2012 | 811749134 | 2018 |
| 810975793 | 2015 | 811313765 | 2020 | 811753202 | 2015 |
| 810981376 | 2017 | 811316092 | 2018 | 811765190 | 2012 |
| 810996618 | 2018 | 811322596 | 2013 | 811778111 | 2017 |
| 811008334 | 2013 | 811333002 | 2019 | 811804178 | 2012 |
| 811013195 | 2011 | 811335488 | 2014 | 811812577 | 2019 |
| 811042562 | 2012 | 811350593 | 2013 | 811813985 | 2012 |
| 811045112 | 2015 | 811351573 | 2013 | 811905386 | 2014 |
| 811046881 | 2017 | 811352101 | 2013 | 811908857 | 2014 |
| 811051977 | 2016 | 811353997 | 2017 | 811933903 | 2013 |
| 811057218 | 2012 | 811394501 | 2014 | 811933905 | 2013 |
| 811066831 | 2017 | 811396183 | 2012 | 811939507 | 2019 |
| 811069699 | 2019 | 811397541 | 2014 | 811946861 | 2015 |
| 811069998 | 2013 | 811402449 | 2016 | 811948950 | 2018 |
| 811125625 | 2013 | 811433254 | 2013 | 811960051 | 2014 |
| 811128639 | 2017 | 811457157 | 2013 | 811963429 | 2013 |
| 811143744 | 2018 | 811466093 | 2017 | 811965972 | 2020 |
| 811148744 | 2015 | 811467085 | 2014 | 811966914 | 2012 |
| 811153115 | 2016 | 811480312 | 2012 | 811971517 | 2018 |
| 811156985 | 2016 | 811481744 | 2016 | 811980752 | 2016 |
| 811161980 | 2018 | 811484722 | 2014 | 811997470 | 2015 |
| 811167362 | 2012 | 811495927 | 2013 | 812002772 | 2017 |
| 811178737 | 2012 | 811497377 | 2017 | 812004483 | 2014 |
| 811185302 | 2017 | 811531329 | 2013 | 812019191 | 2013 |
| 811187702 | 2012 | 811559814 | 2019 | 812044926 | 2016 |
| 811190357 | 2013 | 811568413 | 2016 | 812068958 | 2015 |
| 811194999 | 2016 | 811593119 | 2015 | 812072038 | 2015 |
| 811197745 | 2015 | 811598688 | 2016 | 812075262 | 2014 |
| 811199377 | 2020 | 811602946 | 2015 | 812076967 | 2012 |
| 811207710 | 2019 | 811604827 | 2013 | 812092064 | 2013 |
| 811210937 | 2018 | 811606318 | 2018 | 812112084 | 2015 |
| 811216626 | 2015 | 811618866 | 2014 | 812126982 | 2012 |
| 811223142 | 2012 | 811636404 | 2015 | 812135713 | 2012 |
| 811235640 | 2015 | 811642489 | 2013 | 812136858 | 2014 |
| 811236640 | 2015 | 811649530 | 2012 | 812138040 | 2013 |
| 811267693 | 2018 | 811652458 | 2015 | 812138882 | 2015 |
| 811267772 | 2020 | 811665209 | 2020 | 812180108 | 2014 |
| 811276498 | 2016 | 811674614 | 2013 | 812180976 | 2013 |
| 811291216 | 2017 | 811678804 | 2012 | 812204033 | 2013 |
| 811294189 | 2013 | 811686461 | 2012 | 812205556 | 2014 |
| 811296137 | 2019 | 811692745 | 2012 | 812230666 | 2019 |
| 811297985 | 2013 | 811707356 | 2017 | 812242920 | 2013 |
| 811299402 | 2014 | 811710688 | 2012 | 812254181 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 812269631 | 2016 | 812863920 | 2019 | 813372296 | 2018 |
| 812271139 | 2012 | 812871410 | 2013 | 813385982 | 2013 |
| 812282188 | 2016 | 812909231 | 2019 | 813386546 | 2019 |
| 812310181 | 2020 | 812909621 | 2012 | 813409532 | 2020 |
| 812310545 | 2017 | 812910022 | 2020 | 813423394 | 2016 |
| 812336355 | 2013 | 812915072 | 2015 | 813426126 | 2013 |
| 812338925 | 2014 | 812915334 | 2017 | 813429788 | 2018 |
| 812343243 | 2017 | 812931715 | 2017 | 813433088 | 2016 |
| 812353901 | 2012 | 812968689 | 2017 | 813437292 | 2018 |
| 812370301 | 2014 | 812973050 | 2012 | 813451937 | 2020 |
| 812378767 | 2013 | 812978426 | 2017 | 813466449 | 2012 |
| 812423213 | 2016 | 812997197 | 2016 | 813472644 | 2019 |
| 812430905 | 2020 | 812999262 | 2013 | 813478882 | 2015 |
| 812435175 | 2013 | 813002968 | 2012 | 813479707 | 2017 |
| 812447233 | 2014 | 813022619 | 2012 | 813487041 | 2017 |
| 812465479 | 2013 | 813033747 | 2019 | 813508558 | 2017 |
| 812471820 | 2015 | 813043479 | 2013 | 813514179 | 2013 |
| 812472288 | 2017 | 813062229 | 2013 | 813544411 | 2016 |
| 812489346 | 2013 | 813096385 | 2012 | 813557107 | 2020 |
| 812492044 | 2013 | 813102811 | 2014 | 813616680 | 2015 |
| 812494494 | 2014 | 813105019 | 2013 | 813663190 | 2014 |
| 812499793 | 2018 | 813115557 | 2017 | 813677921 | 2020 |
| 812502409 | 2017 | 813145265 | 2017 | 813696238 | 2017 |
| 812504603 | 2016 | 813160450 | 2016 | 813699010 | 2014 |
| 812511357 | 2020 | 813160540 | 2018 | 813717549 | 2012 |
| 812512935 | 2014 | 813161348 | 2012 | 813737692 | 2017 |
| 812518850 | 2020 | 813164625 | 2015 | 813776868 | 2020 |
| 812564677 | 2012 | 813166752 | 2018 | 813780390 | 2014 |
| 812565542 | 2018 | 813170985 | 2017 | 813781784 | 2013 |
| 812575377 | 2017 | 813172256 | 2015 | 813789891 | 2015 |
| 812600328 | 2013 | 813190088 | 2012 | 813790618 | 2017 |
| 812636585 | 2016 | 813190375 | 2020 | 813794078 | 2014 |
| 812646683 | 2015 | 813199060 | 2014 | 813794341 | 2020 |
| 812647792 | 2013 | 813246227 | 2016 | 813816254 | 2012 |
| 812665287 | 2013 | 813246514 | 2019 | 813820059 | 2020 |
| 812671652 | 2013 | 813250943 | 2013 | 813842863 | 2012 |
| 812688083 | 2013 | 813260522 | 2013 | 813870896 | 2020 |
| 812697618 | 2016 | 813272276 | 2016 | 813906695 | 2015 |
| 812699537 | 2019 | 813276038 | 2012 | 813907998 | 2018 |
| 812703015 | 2014 | 813279585 | 2012 | 813944348 | 2015 |
| 812705738 | 2019 | 813312791 | 2012 | 813956315 | 2017 |
| 812736907 | 2016 | 813340449 | 2019 | 813960316 | 2020 |
| 812792470 | 2012 | 813350092 | 2019 | 813986906 | 2015 |
| 812861295 | 2014 | 813351266 | 2014 | 813999496 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 814005821 | 2019 | 814591399 | 2018 | 815240928 | 2012 |
| 814021306 | 2019 | 814614995 | 2013 | 815254333 | 2020 |
| 814057202 | 2017 | 814620035 | 2013 | 815275351 | 2020 |
| 814097692 | 2013 | 814639567 | 2018 | 815292103 | 2015 |
| 814112571 | 2019 | 814646429 | 2013 | 815293303 | 2019 |
| 814117662 | 2015 | 814662916 | 2011 | 815296135 | 2020 |
| 814126845 | 2013 | 814665334 | 2014 | 815299993 | 2019 |
| 814126950 | 2015 | 814676735 | 2013 | 815307178 | 2014 |
| 814138446 | 2012 | 814728150 | 2013 | 815309231 | 2020 |
| 814155963 | 2016 | 814741176 | 2014 | 815312068 | 2015 |
| 814196371 | 2012 | 814743904 | 2013 | 815312496 | 2013 |
| 814197648 | 2017 | 814758351 | 2013 | 815320625 | 2020 |
| 814201700 | 2017 | 814766671 | 2012 | 815325663 | 2020 |
| 814204001 | 2016 | 814774991 | 2013 | 815340003 | 2014 |
| 814213404 | 2018 | 814776133 | 2014 | 815353103 | 2016 |
| 814249312 | 2016 | 814777515 | 2014 | 815353892 | 2015 |
| 814260067 | 2013 | 814793480 | 2016 | 815377393 | 2017 |
| 814278571 | 2012 | 814807085 | 2019 | 815379028 | 2015 |
| 814287833 | 2018 | 814820623 | 2015 | 815388275 | 2014 |
| 814290919 | 2015 | 814867554 | 2017 | 815396519 | 2016 |
| 814294472 | 2015 | 814932050 | 2017 | 815406039 | 2016 |
| 814307097 | 2020 | 814934747 | 2014 | 815408544 | 2017 |
| 814320142 | 2020 | 814936654 | 2015 | 815424093 | 2014 |
| 814341615 | 2013 | 814951214 | 2012 | 815426687 | 2018 |
| 814397561 | 2018 | 814951331 | 2018 | 815434347 | 2017 |
| 814410662 | 2019 | 815011729 | 2019 | 815445425 | 2012 |
| 814423633 | 2012 | 815020847 | 2014 | 815452832 | 2011 |
| 814429481 | 2016 | 815035165 | 2020 | 815456917 | 2014 |
| 814431264 | 2015 | 815075464 | 2012 | 815475468 | 2017 |
| 814432361 | 2015 | 815077228 | 2015 | 815494127 | 2018 |
| 814440289 | 2017 | 815113709 | 2012 | 815519800 | 2018 |
| 814442964 | 2018 | 815138694 | 2016 | 815523899 | 2016 |
| 814479539 | 2013 | 815141964 | 2011 | 815556262 | 2015 |
| 814482668 | 2020 | 815173694 | 2014 | 815599393 | 2011 |
| 814498004 | 2013 | 815176945 | 2017 | 815627138 | 2012 |
| 814504750 | 2016 | 815179052 | 2019 | 815637535 | 2013 |
| 814510929 | 2014 | 815189394 | 2015 | 815671672 | 2013 |
| 814527348 | 2012 | 815189617 | 2013 | 815672377 | 2019 |
| 814527817 | 2014 | 815197119 | 2014 | 815680192 | 2017 |
| 814537587 | 2013 | 815201245 | 2018 | 815681354 | 2017 |
| 814558000 | 2017 | 815214125 | 2015 | 815694844 | 2016 |
| 814558244 | 2016 | 815220643 | 2018 | 815722304 | 2018 |
| 814567661 | 2018 | 815222512 | 2020 | 815729510 | 2013 |
| 814577305 | 2013 | 815226893 | 2017 | 815744687 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 815767392 | 2015 | 816363643 | 2013 | 816879460 | 2014 |
| 815806617 | 2015 | 816378143 | 2013 | 816880213 | 2013 |
| 815815151 | 2013 | 816383095 | 2016 | 816880823 | 2015 |
| 815831894 | 2014 | 816384609 | 2018 | 816928962 | 2015 |
| 815833177 | 2015 | 816389764 | 2015 | 816958515 | 2014 |
| 815845417 | 2013 | 816402009 | 2014 | 816961902 | 2014 |
| 815847609 | 2012 | 816434789 | 2018 | 816972456 | 2017 |
| 815850424 | 2013 | 816437523 | 2020 | 816991115 | 2017 |
| 815875498 | 2018 | 816447944 | 2015 | 816993503 | 2015 |
| 815881318 | 2013 | 816452793 | 2016 | 816998905 | 2017 |
| 815888328 | 2015 | 816496048 | 2012 | 817027681 | 2011 |
| 815892630 | 2015 | 816497030 | 2016 | 817035339 | 2020 |
| 815899054 | 2013 | 816510002 | 2020 | 817036187 | 2018 |
| 815904275 | 2014 | 816517866 | 2015 | 817055614 | 2017 |
| 815935860 | 2012 | 816531329 | 2012 | 817067679 | 2016 |
| 815938109 | 2013 | 816532347 | 2019 | 817069378 | 2016 |
| 815968336 | 2012 | 816547861 | 2012 | 817080061 | 2014 |
| 815977064 | 2012 | 816550961 | 2017 | 817104881 | 2012 |
| 815981821 | 2017 | 816552749 | 2015 | 817114446 | 2011 |
| 815984342 | 2019 | 816556290 | 2011 | 817115452 | 2013 |
| 816004558 | 2016 | 816562495 | 2017 | 817156509 | 2014 |
| 816014785 | 2012 | 816577373 | 2018 | 817174989 | 2012 |
| 816034735 | 2017 | 816590765 | 2019 | 817195581 | 2019 |
| 816056355 | 2011 | 816592713 | 2015 | 817197254 | 2013 |
| 816065734 | 2017 | 816635175 | 2019 | 817209411 | 2019 |
| 816071874 | 2015 | 816672434 | 2020 | 817209617 | 2015 |
| 816074981 | 2020 | 816690266 | 2016 | 817213357 | 2015 |
| 816080394 | 2020 | 816705487 | 2015 | 817218797 | 2013 |
| 816087079 | 2013 | 816730987 | 2012 | 817235496 | 2019 |
| 816163835 | 2020 | 816742801 | 2014 | 817241782 | 2017 |
| 816166253 | 2013 | 816744108 | 2017 | 817261201 | 2015 |
| 816184047 | 2011 | 816750614 | 2016 | 817276610 | 2020 |
| 816213939 | 2018 | 816776503 | 2017 | 817279765 | 2016 |
| 816243441 | 2016 | 816778422 | 2012 | 817333406 | 2017 |
| 816255420 | 2014 | 816786352 | 2013 | 817337397 | 2017 |
| 816266819 | 2015 | 816800689 | 2016 | 817374321 | 2012 |
| 816282502 | 2019 | 816801279 | 2019 | 817405584 | 2020 |
| 816288362 | 2012 | 816805225 | 2020 | 817408768 | 2016 |
| 816300835 | 2020 | 816815866 | 2012 | 817409750 | 2020 |
| 816301437 | 2017 | 816817929 | 2015 | 817434846 | 2016 |
| 816327613 | 2019 | 816819721 | 2020 | 817437018 | 2017 |
| 816329233 | 2012 | 816848241 | 2020 | 817438593 | 2012 |
| 816337266 | 2019 | 816853064 | 2014 | 817451131 | 2016 |
| 816357838 | 2014 | 816870270 | 2012 | 817470450 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 817496181 | 2013 | 818041720 | 2020 | 818697969 | 2013 |
| 817512818 | 2014 | 818053448 | 2018 | 818702817 | 2012 |
| 817515183 | 2014 | 818091050 | 2015 | 818708885 | 2016 |
| 817524225 | 2014 | 818100734 | 2018 | 818740998 | 2015 |
| 817537416 | 2013 | 818106154 | 2018 | 818748330 | 2017 |
| 817580035 | 2018 | 818160057 | 2016 | 818781411 | 2014 |
| 817593654 | 2017 | 818191537 | 2017 | 818828934 | 2012 |
| 817596149 | 2012 | 818198353 | 2019 | 818846156 | 2012 |
| 817601580 | 2014 | 818222532 | 2013 | 818861285 | 2013 |
| 817618301 | 2012 | 818250400 | 2019 | 818871606 | 2013 |
| 817634123 | 2013 | 818281021 | 2012 | 818882514 | 2012 |
| 817636717 | 2017 | 818290967 | 2014 | 818882928 | 2017 |
| 817646114 | 2012 | 818297159 | 2015 | 818917462 | 2017 |
| 817680158 | 2012 | 818315731 | 2019 | 818929178 | 2020 |
| 817696028 | 2019 | 818330054 | 2014 | 818932876 | 2019 |
| 817706964 | 2013 | 818330767 | 2019 | 818952814 | 2012 |
| 817714260 | 2019 | 818342784 | 2013 | 819004944 | 2019 |
| 817726665 | 2017 | 818355963 | 2012 | 819020974 | 2014 |
| 817751438 | 2012 | 818361912 | 2013 | 819021502 | 2017 |
| 817760154 | 2015 | 818383544 | 2013 | 819023603 | 2014 |
| 817771309 | 2011 | 818406138 | 2015 | 819029786 | 2019 |
| 817775941 | 2017 | 818430024 | 2014 | 819062283 | 2013 |
| 817785764 | 2013 | 818442649 | 2013 | 819076818 | 2015 |
| 817787956 | 2016 | 818445160 | 2014 | 819077159 | 2013 |
| 817790991 | 2013 | 818447194 | 2020 | 819084176 | 2014 |
| 817836185 | 2016 | 818462792 | 2013 | 819085493 | 2012 |
| 817858690 | 2011 | 818468916 | 2013 | 819088653 | 2014 |
| 817871874 | 2015 | 818470622 | 2012 | 819119000 | 2020 |
| 817907685 | 2012 | 818476535 | 2013 | 819137894 | 2016 |
| 817907867 | 2016 | 818485196 | 2013 | 819160750 | 2013 |
| 817914779 | 2013 | 818531165 | 2020 | 819179232 | 2012 |
| 817922805 | 2013 | 818554923 | 2017 | 819184378 | 2013 |
| 817928873 | 2020 | 818567841 | 2019 | 819190274 | 2018 |
| 817934743 | 2019 | 818578694 | 2019 | 819210725 | 2017 |
| 817936997 | 2014 | 818621037 | 2019 | 819212577 | 2020 |
| 817937305 | 2014 | 818623023 | 2020 | 819221645 | 2016 |
| 817940132 | 2012 | 818627275 | 2011 | 819224908 | 2013 |
| 817943823 | 2013 | 818630143 | 2014 | 819226798 | 2013 |
| 817967661 | 2016 | 818648267 | 2013 | 819229269 | 2016 |
| 817985950 | 2019 | 818659620 | 2019 | 819256169 | 2015 |
| 818005489 | 2019 | 818660746 | 2019 | 819286217 | 2019 |
| 818019258 | 2019 | 818674228 | 2015 | 819301706 | 2017 |
| 818029928 | 2013 | 818678729 | 2020 | 819312353 | 2014 |
| 818033979 | 2011 | 818681348 | 2018 | 819324291 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 819325609 | 2015 | 820028830 | 2014 | 820503787 | 2020 |
| 819349459 | 2013 | 820028983 | 2012 | 820512142 | 2014 |
| 819350733 | 2015 | 820029664 | 2012 | 820514310 | 2015 |
| 819372585 | 2014 | 820043347 | 2019 | 820516552 | 2013 |
| 819372690 | 2014 | 820052312 | 2019 | 820541614 | 2012 |
| 819408542 | 2020 | 820056112 | 2014 | 820544614 | 2013 |
| 819410545 | 2018 | 820061557 | 2013 | 820565369 | 2020 |
| 819439890 | 2013 | 820063830 | 2012 | 820600779 | 2013 |
| 819471537 | 2014 | 820074281 | 2019 | 820629024 | 2016 |
| 819507283 | 2016 | 820078756 | 2014 | 820639495 | 2016 |
| 819514872 | 2013 | 820084341 | 2019 | 820659988 | 2012 |
| 819529994 | 2013 | 820094487 | 2012 | 820683226 | 2013 |
| 819534705 | 2016 | 820134160 | 2019 | 820683240 | 2013 |
| 819564164 | 2012 | 820138180 | 2013 | 820685755 | 2015 |
| 819582099 | 2013 | 820162818 | 2017 | 820690396 | 2012 |
| 819593907 | 2017 | 820172318 | 2015 | 820692162 | 2015 |
| 819602241 | 2018 | 820172760 | 2020 | 820693130 | 2013 |
| 819671008 | 2013 | 820180042 | 2017 | 820694691 | 2014 |
| 819689550 | 2012 | 820183757 | 2012 | 820698518 | 2013 |
| 819704269 | 2017 | 820230483 | 2015 | 820708246 | 2017 |
| 819706891 | 2013 | 820237699 | 2013 | 820718605 | 2016 |
| 819755995 | 2019 | 820267515 | 2015 | 820721858 | 2013 |
| 819757319 | 2013 | 820273760 | 2012 | 820739910 | 2011 |
| 819783100 | 2017 | 820276190 | 2017 | 820764288 | 2013 |
| 819786396 | 2012 | 820297302 | 2015 | 820791293 | 2012 |
| 819794135 | 2019 | 820317920 | 2015 | 820801012 | 2012 |
| 819797292 | 2013 | 820324909 | 2017 | 820816342 | 2013 |
| 819810800 | 2013 | 820352528 | 2018 | 820823565 | 2017 |
| 819826158 | 2013 | 820353352 | 2014 | 820849624 | 2020 |
| 819827891 | 2019 | 820359071 | 2019 | 820861098 | 2013 |
| 819845946 | 2019 | 820370582 | 2011 | 820863668 | 2020 |
| 819853072 | 2016 | 820371093 | 2011 | 820863670 | 2016 |
| 819863168 | 2017 | 820382327 | 2013 | 820871081 | 2013 |
| 819914046 | 2016 | 820382339 | 2015 | 820873338 | 2014 |
| 819915703 | 2013 | 820392748 | 2013 | 820875398 | 2012 |
| 819923798 | 2017 | 820409955 | 2014 | 820880331 | 2014 |
| 819945239 | 2020 | 820414766 | 2020 | 820897592 | 2015 |
| 819949778 | 2018 | 820420715 | 2019 | 820908779 | 2016 |
| 819953999 | 2013 | 820464905 | 2012 | 820950253 | 2015 |
| 819974618 | 2014 | 820467476 | 2013 | 820976013 | 2015 |
| 819994058 | 2013 | 820468420 | 2020 | 821020610 | 2012 |
| 820001777 | 2011 | 820489187 | 2011 | 821038461 | 2020 |
| 820001985 | 2017 | 820489228 | 2017 | 821048375 | 2012 |
| 820016679 | 2013 | 820493255 | 2014 | 821071504 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 821080361 | 2012 | 821587589 | 2017 | 822062177 | 2017 |
| 821087797 | 2015 | 821608474 | 2017 | 822104250 | 2013 |
| 821091281 | 2017 | 821608797 | 2017 | 822125400 | 2019 |
| 821099702 | 2020 | 821609284 | 2012 | 822150338 | 2013 |
| 821100915 | 2012 | 821616354 | 2019 | 822166430 | 2012 |
| 821101725 | 2016 | 821616603 | 2015 | 822179889 | 2014 |
| 821113443 | 2014 | 821619667 | 2014 | 822179906 | 2020 |
| 821115958 | 2015 | 821624105 | 2017 | 822186313 | 2014 |
| 821126488 | 2017 | 821625513 | 2012 | 822214433 | 2018 |
| 821126971 | 2013 | 821625513 | 2013 | 822236053 | 2016 |
| 821128668 | 2013 | 821629870 | 2016 | 822256077 | 2018 |
| 821141335 | 2016 | 821643137 | 2020 | 822273374 | 2013 |
| 821141593 | 2015 | 821667705 | 2017 | 822281498 | 2013 |
| 821170386 | 2018 | 821679227 | 2015 | 822283915 | 2018 |
| 821180836 | 2018 | 821713530 | 2015 | 822293427 | 2012 |
| 821185111 | 2018 | 821732380 | 2017 | 822315988 | 2020 |
| 821195659 | 2020 | 821748640 | 2013 | 822326157 | 2016 |
| 821197308 | 2018 | 821773126 | 2017 | 822329135 | 2016 |
| 821202361 | 2016 | 821780090 | 2013 | 822379685 | 2019 |
| 821233956 | 2017 | 821794041 | 2012 | 822408890 | 2016 |
| 821234235 | 2019 | 821805709 | 2012 | 822421189 | 2020 |
| 821259857 | 2018 | 821826387 | 2016 | 822431873 | 2016 |
| 821305864 | 2013 | 821827549 | 2012 | 822452047 | 2012 |
| 821309919 | 2015 | 821843189 | 2019 | 822459708 | 2017 |
| 821334358 | 2018 | 821849327 | 2012 | 822480240 | 2012 |
| 821336617 | 2020 | 821853756 | 2020 | 822512574 | 2013 |
| 821366014 | 2013 | 821867460 | 2015 | 822533841 | 2013 |
| 821366806 | 2019 | 821893603 | 2011 | 822535045 | 2018 |
| 821382484 | 2016 | 821916649 | 2013 | 822561109 | 2015 |
| 821390132 | 2016 | 821934512 | 2013 | 822568547 | 2019 |
| 821434495 | 2015 | 821936247 | 2012 | 822574948 | 2019 |
| 821451261 | 2014 | 821937772 | 2018 | 822575588 | 2016 |
| 821458752 | 2013 | 821947806 | 2017 | 822581147 | 2013 |
| 821464361 | 2013 | 821953154 | 2019 | 822592366 | 2020 |
| 821474005 | 2012 | 821972289 | 2018 | 822627408 | 2018 |
| 821479990 | 2016 | 821992849 | 2014 | 822654865 | 2020 |
| 821503791 | 2019 | 822003377 | 2011 | 822672415 | 2012 |
| 821518875 | 2017 | 822006135 | 2018 | 822679538 | 2019 |
| 821522228 | 2013 | 822007579 | 2015 | 822679932 | 2012 |
| 821568868 | 2011 | 822028638 | 2015 | 822685979 | 2016 |
| 821571906 | 2017 | 822036544 | 2018 | 822701395 | 2012 |
| 821573435 | 2020 | 822043523 | 2013 | 822718491 | 2016 |
| 821578112 | 2016 | 822053164 | 2013 | 822738477 | 2013 |
| 821578540 | 2017 | 822054194 | 2013 | 822742272 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 822754122 | 2017 | 823368676 | 2017 | 823944559 | 2013 |
| 822759055 | 2020 | 823371271 | 2017 | 823945412 | 2015 |
| 822766759 | 2020 | 823394211 | 2013 | 823947991 | 2013 |
| 822771443 | 2020 | 823404169 | 2018 | 823961703 | 2016 |
| 822783290 | 2020 | 823409987 | 2017 | 823966557 | 2013 |
| 822798336 | 2013 | 823414554 | 2016 | 823974516 | 2019 |
| 822840505 | 2019 | 823416265 | 2020 | 823983830 | 2019 |
| 822841614 | 2013 | 823421997 | 2019 | 823998718 | 2013 |
| 822897376 | 2013 | 823428385 | 2019 | 824010477 | 2015 |
| 822912009 | 2013 | 823434138 | 2014 | 824027004 | 2019 |
| 822937023 | 2014 | 823444884 | 2016 | 824027339 | 2020 |
| 822941878 | 2012 | 823448048 | 2015 | 824039007 | 2013 |
| 822946608 | 2012 | 823457752 | 2012 | 824039069 | 2013 |
| 822955374 | 2011 | 823488945 | 2012 | 824043577 | 2018 |
| 822956316 | 2019 | 823534756 | 2015 | 824052140 | 2014 |
| 823001632 | 2019 | 823544567 | 2014 | 824056366 | 2012 |
| 823010229 | 2016 | 823561955 | 2017 | 824060393 | 2015 |
| 823012667 | 2017 | 823608399 | 2020 | 824062602 | 2013 |
| 823014483 | 2014 | 823623129 | 2016 | 824103743 | 2012 |
| 823031895 | 2013 | 823628351 | 2013 | 824115514 | 2015 |
| 823034835 | 2012 | 823633423 | 2019 | 824155291 | 2017 |
| 823036869 | 2019 | 823649252 | 2013 | 824174625 | 2012 |
| 823054603 | 2018 | 823667008 | 2014 | 824215651 | 2018 |
| 823065951 | 2013 | 823670330 | 2012 | 824220216 | 2013 |
| 823096730 | 2016 | 823676384 | 2016 | 824220876 | 2014 |
| 823113708 | 2015 | 823677649 | 2017 | 824223220 | 2013 |
| 823113710 | 2019 | 823688258 | 2018 | 824242604 | 2012 |
| 823118124 | 2015 | 823694477 | 2018 | 824256772 | 2012 |
| 823136463 | 2015 | 823713637 | 2016 | 824261844 | 2013 |
| 823140488 | 2013 | 823719708 | 2018 | 824264547 | 2017 |
| 823144264 | 2017 | 823746866 | 2017 | 824282006 | 2013 |
| 823166767 | 2016 | 823747640 | 2019 | 824298897 | 2012 |
| 823169159 | 2013 | 823771093 | 2017 | 824304347 | 2015 |
| 823172168 | 2012 | 823797243 | 2012 | 824314718 | 2017 |
| 823216639 | 2013 | 823814297 | 2012 | 824316259 | 2013 |
| 823236536 | 2015 | 823819168 | 2013 | 824321357 | 2013 |
| 823243345 | 2017 | 823825052 | 2017 | 824325717 | 2020 |
| 823244167 | 2018 | 823841769 | 2015 | 824330578 | 2017 |
| 823244208 | 2013 | 823851489 | 2016 | 824331895 | 2014 |
| 823250568 | 2019 | 823911227 | 2018 | 824347337 | 2013 |
| 823252803 | 2015 | 823918706 | 2019 | 824360365 | 2013 |
| 823254734 | 2019 | 823924925 | 2018 | 824360640 | 2012 |
| 823337005 | 2014 | 823932855 | 2016 | 824364830 | 2019 |
| 823362311 | 2011 | 823942147 | 2020 | 824372473 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 824384713 | 2020 | 825070601 | 2019 | 825586662 | 2014 |
| 824402486 | 2016 | 825090510 | 2013 | 825628159 | 2018 |
| 824402591 | 2016 | 825101682 | 2019 | 825639237 | 2015 |
| 824428662 | 2015 | 825105353 | 2015 | 825642739 | 2012 |
| 824443715 | 2015 | 825111132 | 2017 | 825645901 | 2019 |
| 824451073 | 2018 | 825118233 | 2013 | 825661254 | 2015 |
| 824464018 | 2012 | 825118984 | 2018 | 825669787 | 2014 |
| 824485658 | 2018 | 825125872 | 2013 | 825673362 | 2017 |
| 824487577 | 2013 | 825130592 | 2016 | 825684177 | 2012 |
| 824493851 | 2018 | 825154823 | 2017 | 825694330 | 2015 |
| 824502676 | 2013 | 825160309 | 2012 | 825697083 | 2014 |
| 824527298 | 2018 | 825160389 | 2014 | 825713576 | 2014 |
| 824559332 | 2016 | 825163616 | 2016 | 825735122 | 2017 |
| 824572334 | 2012 | 825203234 | 2017 | 825739219 | 2020 |
| 824612354 | 2020 | 825216255 | 2016 | 825758332 | 2011 |
| 824630576 | 2012 | 825218227 | 2018 | 825785244 | 2017 |
| 824652483 | 2019 | 825221999 | 2014 | 825787060 | 2014 |
| 824655186 | 2018 | 825224226 | 2015 | 825791786 | 2015 |
| 824656594 | 2013 | 825247199 | 2013 | 825793459 | 2017 |
| 824667921 | 2012 | 825260347 | 2013 | 825805329 | 2016 |
| 824682012 | 2016 | 825297194 | 2017 | 825811524 | 2013 |
| 824689436 | 2015 | 825297455 | 2020 | 825825331 | 2017 |
| 824700759 | 2013 | 825310154 | 2015 | 825843888 | 2013 |
| 824710170 | 2019 | 825321995 | 2012 | 825866000 | 2014 |
| 824713627 | 2017 | 825331562 | 2012 | 825875374 | 2011 |
| 824737960 | 2012 | 825351249 | 2020 | 825953841 | 2013 |
| 824746636 | 2012 | 825382676 | 2012 | 825960545 | 2013 |
| 824753172 | 2014 | 825388046 | 2020 | 825993619 | 2013 |
| 824766973 | 2013 | 825388943 | 2015 | 826004214 | 2017 |
| 824768725 | 2012 | 825390764 | 2012 | 826013473 | 2019 |
| 824787965 | 2015 | 825392061 | 2013 | 826019556 | 2012 |
| 824814419 | 2017 | 825428107 | 2013 | 826020098 | 2016 |
| 824834158 | 2016 | 825454481 | 2020 | 826043583 | 2012 |
| 824839005 | 2019 | 825455617 | 2019 | 826044264 | 2011 |
| 824841577 | 2018 | 825457249 | 2013 | 826063492 | 2015 |
| 824862090 | 2020 | 825466068 | 2018 | 826067644 | 2015 |
| 824885767 | 2014 | 825495588 | 2012 | 826071580 | 2017 |
| 824891857 | 2020 | 825516954 | 2018 | 826093643 | 2018 |
| 824914099 | 2020 | 825518134 | 2014 | 826106543 | 2012 |
| 824928416 | 2020 | 825526985 | 2013 | 826137217 | 2016 |
| 825006208 | 2015 | 825536887 | 2012 | 826155934 | 2013 |
| 825019607 | 2014 | 825558299 | 2013 | 826177217 | 2013 |
| 825036124 | 2014 | 825575211 | 2012 | 826188773 | 2015 |
| 825060670 | 2011 | 825586193 | 2013 | 826204371 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 826204450 | 2016 | 826810754 | 2014 | 827302357 | 2012 |
| 826205557 | 2012 | 826831643 | 2014 | 827310225 | 2012 |
| 826224230 | 2017 | 826831710 | 2017 | 827321781 | 2016 |
| 826309236 | 2015 | 826862410 | 2014 | 827323507 | 2017 |
| 826327238 | 2012 | 826865670 | 2013 | 827326133 | 2012 |
| 826329303 | 2014 | 826871916 | 2013 | 827366418 | 2012 |
| 826331306 | 2013 | 826875352 | 2012 | 827369018 | 2017 |
| 826351825 | 2013 | 826913415 | 2017 | 827374099 | 2014 |
| 826364169 | 2012 | 826919782 | 2015 | 827398356 | 2012 |
| 826405676 | 2017 | 826921888 | 2013 | 827400331 | 2011 |
| 826406072 | 2012 | 826927741 | 2017 | 827418132 | 2013 |
| 826406785 | 2014 | 826948472 | 2015 | 827453948 | 2015 |
| 826410217 | 2013 | 826979134 | 2011 | 827456366 | 2013 |
| 826433893 | 2013 | 826986448 | 2013 | 827459916 | 2016 |
| 826434067 | 2013 | 826996493 | 2016 | 827482523 | 2017 |
| 826440810 | 2012 | 827026848 | 2013 | 827490257 | 2015 |
| 826445030 | 2016 | 827034223 | 2014 | 827504876 | 2018 |
| 826475944 | 2012 | 827043223 | 2015 | 827506070 | 2014 |
| 826507278 | 2012 | 827043559 | 2019 | 827522189 | 2019 |
| 826513516 | 2011 | 827045478 | 2019 | 827531221 | 2018 |
| 826513576 | 2014 | 827050083 | 2019 | 827539376 | 2013 |
| 826530689 | 2012 | 827059754 | 2017 | 827559364 | 2020 |
| 826531102 | 2012 | 827071116 | 2015 | 827615209 | 2012 |
| 826558459 | 2019 | 827080337 | 2017 | 827623012 | 2018 |
| 826578174 | 2012 | 827081317 | 2017 | 827696538 | 2015 |
| 826586717 | 2016 | 827089761 | 2013 | 827712540 | 2015 |
| 826601505 | 2016 | 827093932 | 2020 | 827725860 | 2014 |
| 826617592 | 2019 | 827094821 | 2015 | 827741632 | 2014 |
| 826620317 | 2015 | 827105981 | 2020 | 827818722 | 2019 |
| 826627913 | 2012 | 827119279 | 2012 | 827825359 | 2013 |
| 826630025 | 2015 | 827120541 | 2013 | 827839520 | 2015 |
| 826644466 | 2016 | 827144391 | 2016 | 827856229 | 2017 |
| 826653869 | 2012 | 827163452 | 2016 | 827876097 | 2018 |
| 826654253 | 2015 | 827175819 | 2014 | 827878411 | 2016 |
| 826667547 | 2019 | 827182276 | 2017 | 827891516 | 2017 |
| 826700492 | 2017 | 827216118 | 2012 | 827911419 | 2014 |
| 826720844 | 2011 | 827223111 | 2014 | 827932944 | 2016 |
| 826780909 | 2013 | 827227064 | 2016 | 827959007 | 2019 |
| 826783444 | 2015 | 827230839 | 2012 | 827966361 | 2019 |
| 826788212 | 2013 | 827231869 | 2012 | 827972968 | 2017 |
| 826804236 | 2012 | 827238829 | 2014 | 827988929 | 2013 |
| 826807068 | 2012 | 827244488 | 2019 | 827998596 | 2019 |
| 826807745 | 2015 | 827281228 | 2017 | 828013881 | 2015 |
| 826809183 | 2017 | 827288288 | 2014 | 828019249 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 828020559 | 2017 | 828676932 | 2015 | 829251801 | 2016 |
| 828038221 | 2018 | 828726866 | 2013 | 829268660 | 2019 |
| 828039536 | 2013 | 828741062 | 2016 | 829275974 | 2019 |
| 828051766 | 2020 | 828743151 | 2013 | 829289250 | 2014 |
| 828062727 | 2013 | 828749090 | 2016 | 829305286 | 2012 |
| 828110029 | 2013 | 828759057 | 2017 | 829323109 | 2018 |
| 828112742 | 2017 | 828795544 | 2013 | 829336170 | 2014 |
| 828116956 | 2012 | 828804620 | 2015 | 829370229 | 2012 |
| 828139489 | 2018 | 828813877 | 2020 | 829424939 | 2020 |
| 828150495 | 2012 | 828834429 | 2015 | 829473746 | 2012 |
| 828162149 | 2014 | 828834766 | 2016 | 829477132 | 2013 |
| 828163193 | 2016 | 828849357 | 2015 | 829487084 | 2017 |
| 828169147 | 2016 | 828853865 | 2013 | 829508515 | 2013 |
| 828174661 | 2012 | 828856465 | 2015 | 829514435 | 2013 |
| 828177431 | 2018 | 828865973 | 2017 | 829514576 | 2013 |
| 828203230 | 2017 | 828887897 | 2014 | 829515752 | 2013 |
| 828204375 | 2014 | 828899792 | 2013 | 829517645 | 2013 |
| 828208929 | 2015 | 828907678 | 2014 | 829519291 | 2016 |
| 828252322 | 2013 | 828908024 | 2011 | 829529818 | 2016 |
| 828272803 | 2020 | 828908555 | 2019 | 829543527 | 2020 |
| 828288022 | 2012 | 828922850 | 2012 | 829554382 | 2013 |
| 828289284 | 2015 | 828946686 | 2020 | 829563735 | 2012 |
| 828299203 | 2013 | 828960890 | 2012 | 829569715 | 2018 |
| 828317859 | 2015 | 828970388 | 2012 | 829579734 | 2012 |
| 828335904 | 2017 | 828979695 | 2017 | 829594916 | 2019 |
| 828373176 | 2015 | 829004040 | 2019 | 829639663 | 2013 |
| 828408610 | 2013 | 829012633 | 2012 | 829650784 | 2017 |
| 828412996 | 2012 | 829018730 | 2015 | 829700101 | 2013 |
| 828424858 | 2014 | 829040161 | 2015 | 829713512 | 2015 |
| 828440785 | 2013 | 829051689 | 2015 | 829717415 | 2012 |
| 828493835 | 2016 | 829055843 | 2017 | 829725321 | 2012 |
| 828512356 | 2011 | 829058522 | 2016 | 829736629 | 2019 |
| 828517239 | 2019 | 829080393 | 2011 | 829745060 | 2013 |
| 828523094 | 2014 | 829093716 | 2012 | 829745668 | 2016 |
| 828529323 | 2015 | 829095635 | 2011 | 829747493 | 2015 |
| 828540781 | 2017 | 829106941 | 2017 | 829748218 | 2013 |
| 828558855 | 2020 | 829117457 | 2012 | 829767915 | 2019 |
| 828559940 | 2017 | 829142115 | 2020 | 829774645 | 2014 |
| 828564830 | 2011 | 829154833 | 2012 | 829779906 | 2014 |
| 828564830 | 2015 | 829173815 | 2019 | 829791796 | 2016 |
| 828617651 | 2012 | 829177005 | 2014 | 829815542 | 2020 |
| 828622644 | 2013 | 829239164 | 2012 | 829843783 | 2018 |
| 828623301 | 2013 | 829242484 | 2014 | 829874574 | 2018 |
| 828670237 | 2013 | 829248256 | 2020 | 829880664 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|-------------|-----------|-------------|-----------|-------------|
| 829893829 | 2014 | 830406425 | 2012 | 831117480 | 2015 |
| 829899055 | 2013 | 830419812 | 2013 | 831125073 | 2018 |
| 829924692 | 2013 | 830421516 | 2014 | 831131008 | 2014 |
| 829939374 | 2013 | 830445029 | 2012 | 831150078 | 2017 |
| 829944020 | 2013 | 830448368 | 2015 | 831151228 | 2012 |
| 829966444 | 2013 | 830462340 | 2016 | 831159359 | 2013 |
| 829974128 | 2012 | 830466073 | 2012 | 831167643 | 2012 |
| 829981250 | 2017 | 830471274 | 2019 | 831177686 | 2020 |
| 829985983 | 2013 | 830476896 | 2014 | 831187710 | 2012 |
| 829987553 | 2020 | 830505609 | 2019 | 831191046 | 2013 |
| 829993100 | 2014 | 830557389 | 2015 | 831220342 | 2014 |
| 829999491 | 2011 | 830563443 | 2011 | 831229647 | 2020 |
| 830018709 | 2016 | 830585855 | 2012 | 831247235 | 2016 |
| 830019040 | 2019 | 830588390 | 2012 | 831250232 | 2014 |
| 830024332 | 2015 | 830593357 | 2018 | 831253296 | 2014 |
| 830038357 | 2017 | 830597066 | 2015 | 831256377 | 2017 |
| 830049435 | 2017 | 830625289 | 2018 | 831259422 | 2018 |
| 830053395 | 2012 | 830641192 | 2018 | 831279381 | 2017 |
| 830067803 | 2013 | 830683865 | 2014 | 831297072 | 2014 |
| 830079363 | 2017 | 830694266 | 2019 | 831323857 | 2017 |
| 830135739 | 2017 | 830708861 | 2013 | 831331139 | 2013 |
| 830143281 | 2015 | 830723160 | 2012 | 831336713 | 2019 |
| 830165100 | 2011 | 830736090 | 2012 | 831349071 | 2019 |
| 830179709 | 2016 | 830749877 | 2012 | 831364655 | 2017 |
| 830197854 | 2016 | 830757238 | 2018 | 831371763 | 2016 |
| 830209918 | 2016 | 830790864 | 2017 | 831378606 | 2014 |
| 830210058 | 2014 | 830794482 | 2019 | 831379363 | 2013 |
| 830221227 | 2019 | 830813898 | 2015 | 831380099 | 2014 |
| 830238529 | 2013 | 830873783 | 2015 | 831392183 | 2019 |
| 830240546 | 2014 | 830884017 | 2013 | 831408384 | 2019 |
| 830273854 | 2013 | 830900653 | 2016 | 831408712 | 2012 |
| 830284085 | 2014 | 830952486 | 2020 | 831422782 | 2012 |
| 830285613 | 2018 | 830959068 | 2015 | 831429247 | 2016 |
| 830301089 | 2016 | 830960562 | 2015 | 831431159 | 2014 |
| 830308142 | 2012 | 830964099 | 2011 | 831437555 | 2013 |
| 830309524 | 2017 | 830990775 | 2017 | 831456642 | 2019 |
| 830310327 | 2018 | 830995177 | 2013 | 831462342 | 2013 |
| 830316955 | 2016 | 830995995 | 2014 | 831532537 | 2011 |
| 830342875 | 2018 | 831000443 | 2013 | 831539080 | 2013 |
| 830368704 | 2017 | 831007439 | 2019 | 831594810 | 2017 |
| 830371761 | 2020 | 831008067 | 2012 | 831598103 | 2012 |
| 830375690 | 2016 | 831061485 | 2017 | 831598567 | 2015 |
| 830377375 | 2013 | 831086394 | 2020 | 831621235 | 2014 |
| 830386704 | 2016 | 831097757 | 2017 | 831643398 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 831656917 | 2013 | 832221520 | 2017 | 832768334 | 2014 |
| 831663922 | 2013 | 832223683 | 2012 | 832769584 | 2012 |
| 831670171 | 2014 | 832229431 | 2016 | 832804592 | 2014 |
| 831672492 | 2014 | 832230337 | 2012 | 832805170 | 2017 |
| 831673707 | 2019 | 832241635 | 2020 | 832824671 | 2017 |
| 831716121 | 2017 | 832263073 | 2018 | 832874078 | 2018 |
| 831728100 | 2014 | 832277464 | 2018 | 832880948 | 2012 |
| 831731597 | 2015 | 832285552 | 2013 | 832882958 | 2017 |
| 831736781 | 2013 | 832335280 | 2015 | 832917947 | 2015 |
| 831740457 | 2018 | 832339793 | 2012 | 832937117 | 2016 |
| 831745316 | 2015 | 832364504 | 2020 | 832948324 | 2015 |
| 831747558 | 2020 | 832385211 | 2016 | 832977507 | 2017 |
| 831752993 | 2012 | 832395589 | 2015 | 832997363 | 2013 |
| 831756987 | 2014 | 832412741 | 2017 | 833018949 | 2019 |
| 831774642 | 2020 | 832418733 | 2020 | 833040552 | 2015 |
| 831783576 | 2014 | 832429861 | 2011 | 833049168 | 2018 |
| 831792709 | 2015 | 832460695 | 2019 | 833056537 | 2012 |
| 831810599 | 2018 | 832487930 | 2019 | 833062366 | 2015 |
| 831812729 | 2013 | 832490494 | 2014 | 833074369 | 2012 |
| 831859698 | 2013 | 832493197 | 2015 | 833085746 | 2017 |
| 831866990 | 2013 | 832497521 | 2017 | 833092660 | 2014 |
| 831895329 | 2016 | 832505108 | 2012 | 833119860 | 2016 |
| 831901556 | 2012 | 832511896 | 2012 | 833129528 | 2013 |
| 831920473 | 2016 | 832514094 | 2015 | 833137006 | 2019 |
| 831923114 | 2017 | 832522405 | 2020 | 833146318 | 2015 |
| 831944637 | 2019 | 832545352 | 2013 | 833147465 | 2016 |
| 831989649 | 2018 | 832547986 | 2016 | 833155412 | 2015 |
| 831992713 | 2019 | 832573040 | 2013 | 833173397 | 2014 |
| 832000237 | 2017 | 832573624 | 2017 | 833181112 | 2013 |
| 832026334 | 2013 | 832588174 | 2019 | 833215418 | 2020 |
| 832028071 | 2013 | 832594381 | 2019 | 833251101 | 2017 |
| 832046750 | 2017 | 832618307 | 2016 | 833266534 | 2014 |
| 832049116 | 2013 | 832630020 | 2013 | 833278460 | 2016 |
| 832056286 | 2019 | 832636165 | 2013 | 833297442 | 2015 |
| 832091212 | 2012 | 832653498 | 2012 | 833305287 | 2012 |
| 832094070 | 2013 | 832683948 | 2016 | 833305964 | 2012 |
| 832113785 | 2018 | 832691024 | 2017 | 833327340 | 2020 |
| 832119791 | 2013 | 832692793 | 2012 | 833336559 | 2013 |
| 832135484 | 2014 | 832707081 | 2018 | 833337943 | 2020 |
| 832162334 | 2017 | 832708176 | 2017 | 833338571 | 2013 |
| 832174820 | 2013 | 832718850 | 2016 | 833358791 | 2017 |
| 832179844 | 2019 | 832745409 | 2012 | 833365342 | 2017 |
| 832181641 | 2015 | 832758250 | 2020 | 833372333 | 2018 |
| 832190719 | 2020 | 832767079 | 2017 | 833379575 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 833384726 | 2018 | 834015901 | 2015 | 834707700 | 2014 |
| 833391640 | 2016 | 834043099 | 2020 | 834720427 | 2012 |
| 833392137 | 2013 | 834044897 | 2013 | 834751048 | 2016 |
| 833399525 | 2012 | 834070999 | 2013 | 834757078 | 2020 |
| 833403194 | 2016 | 834100861 | 2017 | 834764629 | 2014 |
| 833410018 | 2019 | 834106255 | 2017 | 834785013 | 2014 |
| 833448596 | 2015 | 834124192 | 2017 | 834809039 | 2017 |
| 833456402 | 2016 | 834127168 | 2019 | 834809182 | 2018 |
| 833467358 | 2020 | 834150218 | 2017 | 834812957 | 2011 |
| 833472286 | 2013 | 834153404 | 2015 | 834830507 | 2016 |
| 833476842 | 2013 | 834153507 | 2017 | 834836056 | 2015 |
| 833488924 | 2014 | 834154056 | 2017 | 834838183 | 2017 |
| 833502768 | 2016 | 834156901 | 2019 | 834848994 | 2020 |
| 833533793 | 2017 | 834169611 | 2013 | 834859008 | 2016 |
| 833586740 | 2016 | 834196810 | 2012 | 834872907 | 2019 |
| 833590416 | 2016 | 834270020 | 2012 | 834879022 | 2014 |
| 833595698 | 2013 | 834270276 | 2019 | 834910280 | 2019 |
| 833611442 | 2012 | 834315789 | 2012 | 834910515 | 2017 |
| 833611727 | 2013 | 834319280 | 2013 | 834934353 | 2013 |
| 833616636 | 2014 | 834338353 | 2016 | 834939262 | 2015 |
| 833626370 | 2017 | 834345992 | 2018 | 834946100 | 2020 |
| 833660792 | 2017 | 834348774 | 2019 | 834957173 | 2015 |
| 833682752 | 2014 | 834359046 | 2018 | 834971246 | 2013 |
| 833698830 | 2018 | 834382536 | 2019 | 834975981 | 2019 |
| 833713812 | 2015 | 834382835 | 2014 | 834988146 | 2017 |
| 833714517 | 2017 | 834409267 | 2014 | 834988914 | 2012 |
| 833718537 | 2020 | 834417604 | 2019 | 834989499 | 2015 |
| 833731333 | 2015 | 834417678 | 2014 | 835010850 | 2018 |
| 833832785 | 2020 | 834426631 | 2020 | 835023194 | 2013 |
| 833835153 | 2014 | 834427805 | 2020 | 835037016 | 2016 |
| 833843863 | 2017 | 834466631 | 2016 | 835052509 | 2013 |
| 833854329 | 2014 | 834486813 | 2013 | 835110777 | 2013 |
| 833858387 | 2013 | 834511709 | 2015 | 835112397 | 2017 |
| 833869922 | 2019 | 834552777 | 2017 | 835113626 | 2017 |
| 833882211 | 2011 | 834555834 | 2015 | 835118078 | 2017 |
| 833905037 | 2017 | 834580061 | 2020 | 835122665 | 2018 |
| 833920300 | 2012 | 834604934 | 2016 | 835142574 | 2012 |
| 833929801 | 2012 | 834619783 | 2012 | 835144510 | 2011 |
| 833934997 | 2017 | 834630488 | 2016 | 835192971 | 2020 |
| 833935721 | 2020 | 834633002 | 2018 | 835193119 | 2018 |
| 833936608 | 2012 | 834669415 | 2014 | 835224152 | 2016 |
| 833989954 | 2019 | 834675579 | 2017 | 835227128 | 2017 |
| 833990240 | 2018 | 834677125 | 2013 | 835230113 | 2014 |
| 834000982 | 2013 | 834707126 | 2016 | 835236179 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 835241423 | 2015 | 835771052 | 2018 | 836188972 | 2015 |
| 835254858 | 2020 | 835781978 | 2013 | 836208875 | 2017 |
| 835267013 | 2017 | 835789932 | 2013 | 836212072 | 2014 |
| 835286655 | 2019 | 835826340 | 2012 | 836226035 | 2014 |
| 835306168 | 2013 | 835874036 | 2016 | 836226451 | 2017 |
| 835310274 | 2013 | 835897674 | 2015 | 836243265 | 2012 |
| 835316905 | 2011 | 835907077 | 2018 | 836244300 | 2017 |
| 835317105 | 2012 | 835912577 | 2015 | 836248332 | 2015 |
| 835321704 | 2014 | 835913442 | 2013 | 836255933 | 2020 |
| 835330406 | 2015 | 835916200 | 2012 | 836257668 | 2013 |
| 835358161 | 2015 | 835930749 | 2013 | 836258313 | 2017 |
| 835381780 | 2020 | 835934111 | 2013 | 836275012 | 2017 |
| 835384938 | 2017 | 835944178 | 2018 | 836286956 | 2011 |
| 835417357 | 2013 | 835957371 | 2019 | 836290000 | 2019 |
| 835439006 | 2012 | 835975048 | 2013 | 836300403 | 2013 |
| 835451573 | 2012 | 835981504 | 2019 | 836320946 | 2015 |
| 835459056 | 2012 | 836023196 | 2020 | 836352585 | 2017 |
| 835474678 | 2015 | 836027594 | 2012 | 836360831 | 2019 |
| 835475713 | 2014 | 836029243 | 2015 | 836367504 | 2018 |
| 835483473 | 2019 | 836044657 | 2012 | 836380221 | 2012 |
| 835494513 | 2019 | 836045883 | 2017 | 836384451 | 2013 |
| 835508950 | 2016 | 836047403 | 2016 | 836399698 | 2020 |
| 835552937 | 2013 | 836048201 | 2018 | 836469728 | 2017 |
| 835553797 | 2015 | 836053000 | 2015 | 836483463 | 2018 |
| 835564162 | 2014 | 836060651 | 2013 | 836492971 | 2016 |
| 835569461 | 2017 | 836061655 | 2017 | 836507556 | 2013 |
| 835575903 | 2013 | 836076648 | 2019 | 836532393 | 2018 |
| 835603853 | 2011 | 836085687 | 2012 | 836548471 | 2013 |
| 835613468 | 2013 | 836089889 | 2017 | 836560390 | 2013 |
| 835627665 | 2020 | 836096131 | 2015 | 836560663 | 2015 |
| 835634527 | 2016 | 836099896 | 2015 | 836563794 | 2015 |
| 835644132 | 2015 | 836104677 | 2013 | 836569657 | 2014 |
| 835646740 | 2015 | 836107643 | 2017 | 836574755 | 2017 |
| 835648798 | 2018 | 836120530 | 2014 | 836597018 | 2015 |
| 835662081 | 2018 | 836121467 | 2020 | 836620619 | 2011 |
| 835687134 | 2017 | 836133161 | 2012 | 836627784 | 2019 |
| 835690258 | 2013 | 836138642 | 2016 | 836645384 | 2017 |
| 835698626 | 2012 | 836141675 | 2012 | 836646467 | 2012 |
| 835713191 | 2016 | 836150171 | 2013 | 836657947 | 2019 |
| 835718012 | 2014 | 836157686 | 2013 | 836715385 | 2020 |
| 835718309 | 2020 | 836165827 | 2017 | 836725421 | 2015 |
| 835732331 | 2014 | 836172600 | 2020 | 836757096 | 2015 |
| 835736179 | 2019 | 836179270 | 2012 | 836780885 | 2014 |
| 835737240 | 2018 | 836181649 | 2013 | 836795311 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 836797943 | 2016 | 837334494 | 2017 | 838057440 | 2017 |
| 836811787 | 2015 | 837366966 | 2017 | 838060239 | 2013 |
| 836821079 | 2020 | 837368720 | 2013 | 838094084 | 2016 |
| 836823819 | 2013 | 837375371 | 2015 | 838097531 | 2015 |
| 836837585 | 2018 | 837401302 | 2013 | 838133713 | 2016 |
| 836843194 | 2019 | 837403520 | 2013 | 838147219 | 2013 |
| 836854997 | 2016 | 837404079 | 2016 | 838186100 | 2018 |
| 836868819 | 2015 | 837410212 | 2019 | 838190565 | 2015 |
| 836889112 | 2016 | 837431553 | 2014 | 838196765 | 2013 |
| 836901764 | 2016 | 837438522 | 2012 | 838240009 | 2020 |
| 836908152 | 2011 | 837438525 | 2012 | 838264691 | 2017 |
| 836916898 | 2014 | 837445865 | 2017 | 838290975 | 2014 |
| 836920071 | 2020 | 837488790 | 2012 | 838293915 | 2013 |
| 836925162 | 2014 | 837521932 | 2013 | 838306592 | 2014 |
| 836936563 | 2017 | 837544831 | 2020 | 838313399 | 2020 |
| 836940136 | 2019 | 837546102 | 2013 | 838323411 | 2017 |
| 836944467 | 2020 | 837554549 | 2015 | 838345706 | 2012 |
| 836969003 | 2017 | 837591494 | 2018 | 838351937 | 2015 |
| 837048370 | 2015 | 837603948 | 2018 | 838361425 | 2012 |
| 837051676 | 2020 | 837606586 | 2015 | 838366944 | 2013 |
| 837065445 | 2019 | 837607401 | 2016 | 838368203 | 2015 |
| 837077618 | 2014 | 837607774 | 2012 | 838384843 | 2013 |
| 837077955 | 2013 | 837614002 | 2015 | 838386580 | 2014 |
| 837082003 | 2013 | 837643508 | 2020 | 838416048 | 2014 |
| 837087675 | 2018 | 837647293 | 2013 | 838419947 | 2012 |
| 837112482 | 2018 | 837655563 | 2016 | 838427645 | 2018 |
| 837118072 | 2020 | 837683649 | 2019 | 838439337 | 2020 |
| 837131476 | 2015 | 837709948 | 2012 | 838450185 | 2020 |
| 837131684 | 2015 | 837715894 | 2018 | 838459662 | 2020 |
| 837169904 | 2014 | 837818933 | 2012 | 838460752 | 2015 |
| 837169940 | 2016 | 837840821 | 2016 | 838462279 | 2012 |
| 837172303 | 2013 | 837848146 | 2013 | 838486005 | 2020 |
| 837188338 | 2015 | 837853464 | 2017 | 838498838 | 2015 |
| 837206348 | 2015 | 837865041 | 2014 | 838504443 | 2020 |
| 837236850 | 2012 | 837883835 | 2015 | 838532385 | 2018 |
| 837240071 | 2016 | 837894224 | 2015 | 838533963 | 2016 |
| 837257098 | 2020 | 837902851 | 2015 | 838537361 | 2017 |
| 837257751 | 2015 | 837927904 | 2018 | 838550806 | 2017 |
| 837260899 | 2018 | 837931668 | 2013 | 838557218 | 2014 |
| 837275703 | 2014 | 837961766 | 2012 | 838577282 | 2015 |
| 837301320 | 2017 | 837967540 | 2012 | 838580083 | 2016 |
| 837309102 | 2017 | 837977038 | 2016 | 838583920 | 2018 |
| 837313426 | 2012 | 838010064 | 2019 | 838596989 | 2018 |
| 837326954 | 2017 | 838027378 | 2016 | 838615553 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 838636856 | 2012 | 839151236 | 2016 | 839776763 | 2012 |
| 838649633 | 2018 | 839219557 | 2017 | 839779870 | 2013 |
| 838667362 | 2016 | 839222114 | 2014 | 839834058 | 2018 |
| 838673787 | 2013 | 839258175 | 2012 | 839834553 | 2014 |
| 838676478 | 2019 | 839266641 | 2020 | 839837787 | 2015 |
| 838679339 | 2013 | 839269552 | 2016 | 839869699 | 2019 |
| 838713018 | 2014 | 839281122 | 2014 | 839905431 | 2013 |
| 838720970 | 2015 | 839295159 | 2013 | 839912721 | 2017 |
| 838759141 | 2018 | 839303035 | 2013 | 839916492 | 2018 |
| 838766871 | 2019 | 839305045 | 2014 | 839941332 | 2020 |
| 838768245 | 2016 | 839321491 | 2017 | 839976571 | 2020 |
| 838778733 | 2014 | 839364285 | 2017 | 839998751 | 2016 |
| 838790016 | 2019 | 839364572 | 2020 | 840001046 | 2017 |
| 838805366 | 2018 | 839385722 | 2012 | 840051455 | 2012 |
| 838824219 | 2015 | 839392804 | 2013 | 840061541 | 2015 |
| 838828356 | 2015 | 839395167 | 2012 | 840065200 | 2012 |
| 838842869 | 2015 | 839428342 | 2012 | 840065999 | 2015 |
| 838854173 | 2016 | 839466071 | 2013 | 840069622 | 2017 |
| 838868174 | 2013 | 839475486 | 2018 | 840084000 | 2015 |
| 838877357 | 2011 | 839490515 | 2011 | 840093415 | 2015 |
| 838891561 | 2014 | 839492848 | 2017 | 840098166 | 2017 |
| 838918333 | 2013 | 839499561 | 2013 | 840106183 | 2012 |
| 838928053 | 2016 | 839502875 | 2014 | 840109824 | 2017 |
| 838962164 | 2017 | 839521223 | 2012 | 840115158 | 2013 |
| 838967528 | 2020 | 839525293 | 2014 | 840124769 | 2012 |
| 838973345 | 2015 | 839528726 | 2018 | 840125725 | 2013 |
| 838979076 | 2015 | 839535274 | 2017 | 840157821 | 2014 |
| 838990240 | 2011 | 839537052 | 2013 | 840210623 | 2016 |
| 839005035 | 2016 | 839542320 | 2015 | 840220783 | 2018 |
| 839022693 | 2020 | 839548790 | 2017 | 840239667 | 2020 |
| 839026871 | 2017 | 839551876 | 2017 | 840243620 | 2012 |
| 839036773 | 2019 | 839562174 | 2012 | 840249351 | 2018 |
| 839040188 | 2014 | 839584873 | 2019 | 840256483 | 2013 |
| 839049720 | 2013 | 839601736 | 2017 | 840264662 | 2012 |
| 839083893 | 2011 | 839624946 | 2015 | 840273637 | 2016 |
| 839086376 | 2018 | 839630153 | 2018 | 840285290 | 2014 |
| 839088245 | 2019 | 839636779 | 2014 | 840285587 | 2017 |
| 839092143 | 2015 | 839642326 | 2018 | 840288084 | 2017 |
| 839092868 | 2011 | 839646580 | 2018 | 840288565 | 2020 |
| 839095834 | 2012 | 839679783 | 2019 | 840292645 | 2020 |
| 839097507 | 2013 | 839683825 | 2013 | 840304008 | 2018 |
| 839121671 | 2019 | 839691389 | 2011 | 840309034 | 2018 |
| 839132967 | 2013 | 839716622 | 2014 | 840332720 | 2015 |
| 839138935 | 2011 | 839752561 | 2014 | 840335071 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 840340442 | 2017 | 840876881 | 2016 | 841469288 | 2012 |
| 840340595 | 2012 | 840911136 | 2017 | 841481121 | 2019 |
| 840341109 | 2020 | 840936344 | 2013 | 841502808 | 2013 |
| 840350980 | 2020 | 840942587 | 2013 | 841506062 | 2016 |
| 840367268 | 2013 | 840967331 | 2020 | 841508589 | 2013 |
| 840368078 | 2017 | 840968397 | 2011 | 841513211 | 2013 |
| 840378413 | 2016 | 840976150 | 2013 | 841515647 | 2013 |
| 840401753 | 2020 | 840979970 | 2017 | 841518754 | 2020 |
| 840406399 | 2016 | 841032683 | 2017 | 841544674 | 2014 |
| 840422331 | 2014 | 841038716 | 2014 | 841549222 | 2015 |
| 840422525 | 2014 | 841066385 | 2017 | 841563486 | 2013 |
| 840446193 | 2013 | 841071615 | 2017 | 841572322 | 2014 |
| 840461959 | 2019 | 841079344 | 2013 | 841572669 | 2013 |
| 840463555 | 2013 | 841086828 | 2018 | 841574784 | 2018 |
| 840482628 | 2015 | 841086971 | 2016 | 841595336 | 2015 |
| 840496681 | 2014 | 841099502 | 2012 | 841601812 | 2013 |
| 840512552 | 2016 | 841111453 | 2018 | 841605480 | 2014 |
| 840519835 | 2020 | 841116788 | 2012 | 841622347 | 2020 |
| 840538037 | 2013 | 841132108 | 2012 | 841639211 | 2014 |
| 840553099 | 2015 | 841136348 | 2011 | 841642684 | 2016 |
| 840557265 | 2015 | 841145947 | 2015 | 841644228 | 2013 |
| 840568795 | 2016 | 841154534 | 2014 | 841657897 | 2014 |
| 840581515 | 2016 | 841158499 | 2019 | 841691477 | 2020 |
| 840642761 | 2017 | 841170849 | 2013 | 841701363 | 2013 |
| 840644472 | 2015 | 841172926 | 2013 | 841725462 | 2013 |
| 840649628 | 2014 | 841188391 | 2016 | 841728749 | 2020 |
| 840736861 | 2019 | 841202070 | 2016 | 841742276 | 2013 |
| 840746646 | 2013 | 841204896 | 2017 | 841750510 | 2011 |
| 840757009 | 2017 | 841207977 | 2015 | 841757453 | 2012 |
| 840773699 | 2014 | 841234152 | 2020 | 841806230 | 2013 |
| 840779423 | 2018 | 841239310 | 2019 | 841811716 | 2012 |
| 840779643 | 2020 | 841243622 | 2012 | 841829074 | 2015 |
| 840779916 | 2016 | 841262305 | 2012 | 841835396 | 2011 |
| 840785226 | 2018 | 841282082 | 2012 | 841843238 | 2013 |
| 840785329 | 2017 | 841288036 | 2013 | 841853805 | 2019 |
| 840805662 | 2015 | 841296162 | 2020 | 841875683 | 2013 |
| 840835473 | 2019 | 841308252 | 2012 | 841900191 | 2014 |
| 840836245 | 2015 | 841364878 | 2013 | 841905036 | 2011 |
| 840846927 | 2020 | 841370865 | 2014 | 841925684 | 2012 |
| 840847347 | 2013 | 841379615 | 2011 | 841936865 | 2013 |
| 840854455 | 2015 | 841423911 | 2012 | 841968430 | 2017 |
| 840863559 | 2014 | 841429771 | 2012 | 842016162 | 2020 |
| 840870473 | 2016 | 841461157 | 2016 | 842016502 | 2013 |
| 840872811 | 2015 | 841467319 | 2019 | 842024339 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 842041325 | 2017 | 842610815 | 2020 | 843220911 | 2015 |
| 842045864 | 2020 | 842636596 | 2013 | 843248121 | 2016 |
| 842057934 | 2013 | 842640042 | 2012 | 843277964 | 2012 |
| 842060175 | 2016 | 842643525 | 2016 | 843292029 | 2019 |
| 842093861 | 2019 | 842657227 | 2018 | 843293607 | 2018 |
| 842104701 | 2017 | 842660169 | 2015 | 843313914 | 2013 |
| 842128850 | 2014 | 842666591 | 2012 | 843314683 | 2015 |
| 842152473 | 2018 | 842685872 | 2013 | 843319712 | 2013 |
| 842163197 | 2011 | 842692356 | 2014 | 843325503 | 2012 |
| 842207541 | 2017 | 842697693 | 2015 | 843326442 | 2012 |
| 842211877 | 2014 | 842701365 | 2013 | 843353548 | 2020 |
| 842225725 | 2012 | 842718605 | 2013 | 843358433 | 2016 |
| 842235782 | 2014 | 842729991 | 2013 | 843360307 | 2019 |
| 842235926 | 2017 | 842733253 | 2013 | 843367721 | 2015 |
| 842261755 | 2012 | 842746705 | 2016 | 843404660 | 2012 |
| 842263325 | 2019 | 842797534 | 2016 | 843416754 | 2012 |
| 842266638 | 2013 | 842827688 | 2017 | 843423422 | 2017 |
| 842281224 | 2020 | 842830908 | 2013 | 843439574 | 2015 |
| 842281444 | 2013 | 842844882 | 2014 | 843469426 | 2018 |
| 842297443 | 2013 | 842862717 | 2015 | 843481979 | 2019 |
| 842299568 | 2013 | 842882822 | 2013 | 843494603 | 2012 |
| 842326335 | 2015 | 842883369 | 2013 | 843557625 | 2017 |
| 842337047 | 2018 | 842925038 | 2014 | 843575756 | 2013 |
| 842341127 | 2020 | 842942189 | 2014 | 843584513 | 2017 |
| 842341608 | 2016 | 842947622 | 2013 | 843595689 | 2015 |
| 842361983 | 2012 | 842974314 | 2019 | 843596463 | 2017 |
| 842370623 | 2015 | 843013136 | 2013 | 843618053 | 2017 |
| 842390831 | 2012 | 843019788 | 2013 | 843658003 | 2015 |
| 842402486 | 2015 | 843032687 | 2016 | 843663785 | 2020 |
| 842429541 | 2011 | 843041248 | 2015 | 843665757 | 2013 |
| 842438578 | 2015 | 843045311 | 2017 | 843669557 | 2020 |
| 842450942 | 2016 | 843059805 | 2012 | 843691017 | 2012 |
| 842453566 | 2015 | 843067773 | 2020 | 843699966 | 2017 |
| 842466288 | 2015 | 843080505 | 2013 | 843701692 | 2018 |
| 842471427 | 2012 | 843096657 | 2012 | 843709058 | 2020 |
| 842476348 | 2014 | 843106294 | 2017 | 843758073 | 2018 |
| 842485636 | 2020 | 843120214 | 2012 | 843762957 | 2013 |
| 842487452 | 2017 | 843120472 | 2013 | 843791271 | 2017 |
| 842487567 | 2012 | 843122523 | 2012 | 843825357 | 2018 |
| 842520034 | 2018 | 843125408 | 2019 | 843835936 | 2013 |
| 842538495 | 2015 | 843147638 | 2012 | 843844664 | 2012 |
| 842561959 | 2017 | 843166270 | 2013 | 843871992 | 2017 |
| 842580565 | 2012 | 843178273 | 2019 | 843892843 | 2016 |
| 842586399 | 2013 | 843210071 | 2017 | 843892879 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 843923226 | 2013 | 844531984 | 2017 | 845132663 | 2017 |
| 843933104 | 2013 | 844538607 | 2019 | 845134336 | 2020 |
| 843944505 | 2013 | 844540844 | 2015 | 845135598 | 2014 |
| 843951015 | 2016 | 844547969 | 2016 | 845140153 | 2017 |
| 843958441 | 2013 | 844568509 | 2012 | 845141626 | 2015 |
| 843965078 | 2020 | 844584709 | 2017 | 845167826 | 2015 |
| 843978520 | 2012 | 844591532 | 2018 | 845178980 | 2013 |
| 843987428 | 2013 | 844593310 | 2015 | 845188351 | 2019 |
| 843993623 | 2020 | 844595502 | 2014 | 845195392 | 2020 |
| 843999756 | 2017 | 844618756 | 2017 | 845200915 | 2013 |
| 844022660 | 2017 | 844679944 | 2019 | 845204624 | 2014 |
| 844024797 | 2020 | 844682630 | 2017 | 845219497 | 2015 |
| 844030679 | 2012 | 844689482 | 2014 | 845224959 | 2014 |
| 844034326 | 2019 | 844697477 | 2012 | 845225410 | 2018 |
| 844037524 | 2014 | 844701591 | 2015 | 845236055 | 2012 |
| 844047816 | 2012 | 844704074 | 2017 | 845247391 | 2016 |
| 844053762 | 2012 | 844704361 | 2012 | 845249416 | 2013 |
| 844072794 | 2016 | 844704464 | 2011 | 845251706 | 2015 |
| 844120565 | 2020 | 844731833 | 2019 | 845264662 | 2014 |
| 844132104 | 2017 | 844748850 | 2015 | 845292865 | 2012 |
| 844143309 | 2015 | 844765949 | 2012 | 845310825 | 2015 |
| 844145761 | 2016 | 844778661 | 2019 | 845346070 | 2012 |
| 844153512 | 2013 | 844799469 | 2015 | 845350679 | 2019 |
| 844157908 | 2015 | 844810433 | 2017 | 845369589 | 2020 |
| 844204048 | 2016 | 844820787 | 2013 | 845392823 | 2013 |
| 844221137 | 2017 | 844854790 | 2020 | 845413524 | 2020 |
| 844246436 | 2020 | 844861195 | 2015 | 845421894 | 2016 |
| 844254110 | 2013 | 844868791 | 2012 | 845426260 | 2016 |
| 844271716 | 2018 | 844881925 | 2014 | 845441777 | 2012 |
| 844314269 | 2018 | 844882644 | 2014 | 845458536 | 2016 |
| 844314910 | 2014 | 844908278 | 2017 | 845472295 | 2016 |
| 844335691 | 2012 | 844920953 | 2014 | 845476186 | 2015 |
| 844378722 | 2013 | 844952803 | 2014 | 845486430 | 2020 |
| 844381133 | 2013 | 844955908 | 2020 | 845504842 | 2016 |
| 844400185 | 2019 | 844975661 | 2013 | 845523410 | 2015 |
| 844407107 | 2019 | 844986232 | 2016 | 845543733 | 2016 |
| 844420616 | 2013 | 844991926 | 2015 | 845582985 | 2013 |
| 844429569 | 2020 | 844997281 | 2014 | 845584311 | 2012 |
| 844441464 | 2012 | 845004854 | 2017 | 845589828 | 2019 |
| 844457231 | 2017 | 845017069 | 2014 | 845594134 | 2013 |
| 844461696 | 2012 | 845041228 | 2014 | 845610691 | 2012 |
| 844462171 | 2014 | 845048135 | 2014 | 845627565 | 2012 |
| 844505698 | 2014 | 845064153 | 2016 | 845634049 | 2018 |
| 844530162 | 2019 | 845093647 | 2012 | 845638227 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 845646884 | 2015 | 846218586 | 2012 | 846923571 | 2019 |
| 845681573 | 2019 | 846224690 | 2015 | 846931621 | 2015 |
| 845693631 | 2017 | 846282135 | 2020 | 846937118 | 2015 |
| 845696126 | 2013 | 846296033 | 2020 | 846946054 | 2012 |
| 845698473 | 2020 | 846309218 | 2014 | 846971621 | 2017 |
| 845701581 | 2017 | 846314158 | 2013 | 846977625 | 2012 |
| 845704507 | 2020 | 846343991 | 2016 | 846980608 | 2015 |
| 845778015 | 2017 | 846363458 | 2011 | 847017544 | 2017 |
| 845794368 | 2016 | 846401016 | 2019 | 847017609 | 2017 |
| 845798467 | 2017 | 846404848 | 2014 | 847060797 | 2015 |
| 845803353 | 2012 | 846419207 | 2013 | 847060870 | 2015 |
| 845819948 | 2019 | 846428313 | 2020 | 847072685 | 2015 |
| 845821018 | 2015 | 846455122 | 2013 | 847075065 | 2017 |
| 845827127 | 2014 | 846464305 | 2015 | 847082458 | 2017 |
| 845855071 | 2017 | 846474623 | 2015 | 847082903 | 2014 |
| 845861771 | 2017 | 846476061 | 2017 | 847085204 | 2015 |
| 845886862 | 2016 | 846484329 | 2013 | 847089963 | 2019 |
| 845898580 | 2017 | 846493617 | 2015 | 847093495 | 2015 |
| 845899950 | 2013 | 846511691 | 2018 | 847141060 | 2020 |
| 845915885 | 2014 | 846513625 | 2014 | 847142442 | 2020 |
| 845916538 | 2012 | 846515300 | 2015 | 847148939 | 2015 |
| 845942109 | 2015 | 846517255 | 2016 | 847155712 | 2017 |
| 845945826 | 2019 | 846603535 | 2012 | 847158477 | 2017 |
| 845955869 | 2020 | 846620351 | 2013 | 847187038 | 2014 |
| 845986090 | 2014 | 846620856 | 2019 | 847199275 | 2012 |
| 845994774 | 2016 | 846630722 | 2020 | 847203985 | 2014 |
| 846001086 | 2015 | 846654584 | 2014 | 847205359 | 2012 |
| 846014904 | 2012 | 846691740 | 2014 | 847218320 | 2015 |
| 846106159 | 2020 | 846692990 | 2017 | 847243571 | 2014 |
| 846113853 | 2019 | 846701868 | 2012 | 847246391 | 2020 |
| 846117641 | 2017 | 846719920 | 2015 | 847255299 | 2018 |
| 846120624 | 2013 | 846731007 | 2015 | 847266169 | 2012 |
| 846130710 | 2015 | 846745577 | 2019 | 847307042 | 2014 |
| 846148432 | 2012 | 846766428 | 2015 | 847309569 | 2019 |
| 846157043 | 2019 | 846786583 | 2017 | 847311419 | 2014 |
| 846176336 | 2012 | 846819378 | 2017 | 847340264 | 2013 |
| 846177029 | 2013 | 846819445 | 2013 | 847347169 | 2015 |
| 846181343 | 2017 | 846825755 | 2017 | 847350128 | 2017 |
| 846183755 | 2018 | 846837356 | 2013 | 847351990 | 2016 |
| 846185600 | 2013 | 846860389 | 2020 | 847380769 | 2019 |
| 846187397 | 2014 | 846860846 | 2019 | 847401991 | 2017 |
| 846189113 | 2016 | 846880901 | 2018 | 847408315 | 2012 |
| 846196714 | 2013 | 846887698 | 2017 | 847411104 | 2011 |
| 846218043 | 2013 | 846921511 | 2018 | 847411506 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 847412031 | 2013 | 848086494 | 2012 | 848577338 | 2020 |
| 847437029 | 2020 | 848110219 | 2015 | 848582216 | 2018 |
| 847460870 | 2012 | 848138338 | 2015 | 848597106 | 2015 |
| 847510039 | 2017 | 848145848 | 2013 | 848634394 | 2015 |
| 847520101 | 2014 | 848156603 | 2018 | 848639631 | 2017 |
| 847530704 | 2019 | 848184325 | 2016 | 848642717 | 2018 |
| 847543165 | 2017 | 848185604 | 2018 | 848668292 | 2013 |
| 847550338 | 2013 | 848192748 | 2011 | 848689507 | 2019 |
| 847570065 | 2011 | 848207878 | 2018 | 848690611 | 2012 |
| 847575584 | 2012 | 848221678 | 2019 | 848691782 | 2012 |
| 847579499 | 2019 | 848229292 | 2012 | 848724125 | 2013 |
| 847581820 | 2015 | 848246056 | 2014 | 848724955 | 2019 |
| 847602519 | 2018 | 848252160 | 2015 | 848730801 | 2013 |
| 847625418 | 2015 | 848252859 | 2013 | 848734869 | 2019 |
| 847631778 | 2017 | 848261123 | 2013 | 848756116 | 2017 |
| 847654677 | 2012 | 848305383 | 2016 | 848766305 | 2020 |
| 847680377 | 2018 | 848316978 | 2019 | 848795124 | 2012 |
| 847703961 | 2012 | 848318158 | 2016 | 848828177 | 2016 |
| 847709692 | 2015 | 848318811 | 2014 | 848838677 | 2013 |
| 847709719 | 2015 | 848319437 | 2017 | 848854023 | 2016 |
| 847742046 | 2014 | 848321296 | 2020 | 848865929 | 2015 |
| 847755574 | 2013 | 848375405 | 2013 | 848890950 | 2014 |
| 847762022 | 2012 | 848377051 | 2019 | 848891162 | 2018 |
| 847773887 | 2013 | 848379449 | 2019 | 848900016 | 2017 |
| 847777974 | 2014 | 848381741 | 2019 | 848907064 | 2012 |
| 847807559 | 2013 | 848399322 | 2017 | 848958245 | 2012 |
| 847834069 | 2016 | 848403812 | 2016 | 848964127 | 2018 |
| 847838730 | 2012 | 848404012 | 2013 | 849005519 | 2017 |
| 847855946 | 2012 | 848421254 | 2013 | 849055576 | 2014 |
| 847876940 | 2012 | 848425365 | 2015 | 849070291 | 2016 |
| 847894253 | 2016 | 848435918 | 2015 | 849072134 | 2013 |
| 847895960 | 2014 | 848442909 | 2020 | 849097005 | 2012 |
| 847898302 | 2019 | 848444311 | 2014 | 849119982 | 2020 |
| 847910605 | 2018 | 848457904 | 2013 | 849120797 | 2015 |
| 847913748 | 2019 | 848465781 | 2013 | 849134231 | 2013 |
| 847923157 | 2016 | 848472813 | 2017 | 849148799 | 2014 |
| 847926599 | 2011 | 848486632 | 2017 | 849154994 | 2015 |
| 847940181 | 2015 | 848496211 | 2017 | 849163139 | 2015 |
| 847954106 | 2017 | 848549020 | 2016 | 849242870 | 2016 |
| 847984888 | 2017 | 848552584 | 2013 | 849252772 | 2015 |
| 848049032 | 2014 | 848559984 | 2012 | 849280171 | 2012 |
| 848055861 | 2020 | 848569161 | 2015 | 849285121 | 2018 |
| 848057871 | 2013 | 848569927 | 2016 | 849292148 | 2019 |
| 848058693 | 2018 | 848573966 | 2013 | 849371437 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 849379702 | 2012 | 850192381 | 2012 | 850833222 | 2014 |
| 849397728 | 2013 | 850201015 | 2014 | 850861736 | 2017 |
| 849428620 | 2018 | 850225188 | 2019 | 850863514 | 2018 |
| 849443618 | 2018 | 850229859 | 2014 | 850873923 | 2012 |
| 849449507 | 2014 | 850232131 | 2019 | 850874616 | 2018 |
| 849481440 | 2013 | 850245114 | 2011 | 850878222 | 2018 |
| 849495453 | 2017 | 850255767 | 2015 | 850904980 | 2011 |
| 849498596 | 2020 | 850280918 | 2016 | 850913424 | 2018 |
| 849518918 | 2019 | 850287112 | 2013 | 850921421 | 2013 |
| 849537392 | 2015 | 850343734 | 2016 | 850921677 | 2019 |
| 849615429 | 2016 | 850349623 | 2015 | 850935836 | 2013 |
| 849630974 | 2012 | 850368277 | 2014 | 850956983 | 2020 |
| 849654059 | 2015 | 850378878 | 2020 | 850958498 | 2019 |
| 849670338 | 2019 | 850404411 | 2012 | 850967530 | 2019 |
| 849670508 | 2014 | 850409021 | 2017 | 851000011 | 2012 |
| 849673457 | 2015 | 850420453 | 2015 | 851004603 | 2012 |
| 849686703 | 2013 | 850427401 | 2015 | 851004677 | 2013 |
| 849688713 | 2018 | 850440568 | 2017 | 851010133 | 2011 |
| 849700107 | 2012 | 850441732 | 2012 | 851014309 | 2018 |
| 849720573 | 2019 | 850466378 | 2018 | 851017894 | 2017 |
| 849749086 | 2020 | 850470343 | 2014 | 851027306 | 2015 |
| 849751998 | 2015 | 850470989 | 2018 | 851035913 | 2019 |
| 849753960 | 2018 | 850500643 | 2014 | 851037272 | 2018 |
| 849760274 | 2012 | 850508748 | 2016 | 851050810 | 2012 |
| 849768070 | 2016 | 850587627 | 2012 | 851065994 | 2017 |
| 849779017 | 2019 | 850606801 | 2015 | 851067069 | 2019 |
| 849804355 | 2012 | 850623861 | 2020 | 851071486 | 2017 |
| 849842163 | 2012 | 850640510 | 2013 | 851101073 | 2020 |
| 849846559 | 2012 | 850647037 | 2018 | 851114609 | 2016 |
| 849850081 | 2014 | 850651002 | 2018 | 851130426 | 2014 |
| 849867981 | 2013 | 850652484 | 2014 | 851144609 | 2014 |
| 849975831 | 2011 | 850671870 | 2015 | 851146009 | 2017 |
| 850018171 | 2016 | 850672927 | 2013 | 851151092 | 2013 |
| 850020734 | 2020 | 850690228 | 2013 | 851163411 | 2019 |
| 850039204 | 2018 | 850702681 | 2019 | 851170634 | 2020 |
| 850064900 | 2012 | 850733525 | 2013 | 851174252 | 2015 |
| 850081491 | 2014 | 850735432 | 2014 | 851186695 | 2019 |
| 850089704 | 2012 | 850744392 | 2019 | 851189556 | 2015 |
| 850102960 | 2015 | 850746807 | 2013 | 851198703 | 2014 |
| 850114755 | 2020 | 850783063 | 2013 | 851200958 | 2020 |
| 850139200 | 2013 | 850790482 | 2019 | 851201067 | 2011 |
| 850146760 | 2015 | 850807857 | 2019 | 851203766 | 2019 |
| 850147661 | 2016 | 850824506 | 2019 | 851224382 | 2016 |
| 850190486 | 2015 | 850830476 | 2012 | 851230173 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 851276854 | 2017 | 851719868 | 2019 | 852391981 | 2014 |
| 851281768 | 2017 | 851721134 | 2015 | 852401097 | 2017 |
| 851323085 | 2015 | 851752494 | 2020 | 852401841 | 2018 |
| 851329340 | 2015 | 851756842 | 2020 | 852456224 | 2016 |
| 851341520 | 2012 | 851774909 | 2013 | 852460809 | 2013 |
| 851341958 | 2017 | 851793931 | 2014 | 852467936 | 2014 |
| 851348061 | 2013 | 851794662 | 2018 | 852472747 | 2015 |
| 851348700 | 2017 | 851809558 | 2017 | 852474329 | 2012 |
| 851350507 | 2015 | 851824807 | 2012 | 852482041 | 2020 |
| 851382598 | 2016 | 851881702 | 2016 | 852491937 | 2018 |
| 851387964 | 2014 | 851885722 | 2017 | 852528699 | 2012 |
| 851403093 | 2020 | 851890959 | 2011 | 852576024 | 2019 |
| 851413361 | 2013 | 851895856 | 2012 | 852577145 | 2017 |
| 851418622 | 2019 | 851905510 | 2014 | 852585611 | 2015 |
| 851420326 | 2017 | 851926368 | 2017 | 852599337 | 2013 |
| 851481784 | 2015 | 851929748 | 2017 | 852697012 | 2017 |
| 851488263 | 2012 | 851931870 | 2013 | 852737496 | 2013 |
| 851489164 | 2020 | 851970668 | 2012 | 852740510 | 2019 |
| 851489566 | 2020 | 851971791 | 2013 | 852755486 | 2012 |
| 851496959 | 2019 | 851973828 | 2013 | 852765649 | 2017 |
| 851497616 | 2015 | 851984712 | 2012 | 852773658 | 2015 |
| 851497692 | 2015 | 852002061 | 2017 | 852787960 | 2015 |
| 851498335 | 2015 | 852011737 | 2012 | 852789475 | 2013 |
| 851505114 | 2020 | 852012535 | 2012 | 852823154 | 2012 |
| 851514854 | 2017 | 852037652 | 2015 | 852824720 | 2020 |
| 851521508 | 2020 | 852092262 | 2015 | 852826584 | 2019 |
| 851538812 | 2013 | 852092884 | 2019 | 852858331 | 2018 |
| 851554488 | 2013 | 852098670 | 2019 | 852868063 | 2013 |
| 851564885 | 2019 | 852104651 | 2019 | 852873678 | 2014 |
| 851566663 | 2016 | 852112531 | 2019 | 852877727 | 2019 |
| 851582069 | 2011 | 852117206 | 2012 | 852914836 | 2017 |
| 851618088 | 2015 | 852138626 | 2020 | 852924831 | 2015 |
| 851623033 | 2017 | 852148023 | 2015 | 852959795 | 2013 |
| 851628382 | 2013 | 852154759 | 2019 | 852970476 | 2013 |
| 851643772 | 2020 | 852167299 | 2012 | 852976250 | 2011 |
| 851645782 | 2015 | 852175789 | 2013 | 852982596 | 2020 |
| 851651418 | 2014 | 852179759 | 2012 | 852996377 | 2020 |
| 851652709 | 2014 | 852202544 | 2014 | 853000388 | 2013 |
| 851658026 | 2016 | 852260431 | 2012 | 853002099 | 2017 |
| 851679501 | 2019 | 852267996 | 2015 | 853012331 | 2020 |
| 851679551 | 2020 | 852301144 | 2013 | 853016002 | 2015 |
| 851681542 | 2016 | 852325566 | 2015 | 853016612 | 2018 |
| 851683825 | 2012 | 852365920 | 2019 | 853033270 | 2019 |
| 851716311 | 2019 | 852376993 | 2012 | 853042295 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 853044463 | 2011 | 853555462 | 2015 | 854000089 | 2012 |
| 853045065 | 2017 | 853565716 | 2020 | 854004520 | 2015 |
| 853045156 | 2017 | 853573907 | 2020 | 854046607 | 2016 |
| 853080417 | 2020 | 853574779 | 2011 | 854048588 | 2015 |
| 853102801 | 2015 | 853584047 | 2019 | 854061803 | 2020 |
| 853106053 | 2020 | 853585364 | 2019 | 854062493 | 2011 |
| 853115822 | 2013 | 853585651 | 2017 | 854064233 | 2015 |
| 853132753 | 2015 | 853591478 | 2013 | 854069013 | 2020 |
| 853142497 | 2015 | 853612571 | 2014 | 854070581 | 2017 |
| 853149718 | 2015 | 853613496 | 2015 | 854096145 | 2015 |
| 853155901 | 2014 | 853622306 | 2019 | 854109875 | 2013 |
| 853174048 | 2012 | 853677521 | 2020 | 854132717 | 2014 |
| 853201748 | 2014 | 853679373 | 2018 | 854137717 | 2015 |
| 853207261 | 2012 | 853755608 | 2019 | 854141457 | 2012 |
| 853210816 | 2013 | 853758894 | 2012 | 854143120 | 2017 |
| 853238167 | 2013 | 853763538 | 2012 | 854169368 | 2013 |
| 853257008 | 2011 | 853763576 | 2017 | 854184057 | 2012 |
| 853259185 | 2017 | 853790799 | 2013 | 854207146 | 2020 |
| 853265598 | 2016 | 853803118 | 2017 | 854212086 | 2016 |
| 853268203 | 2018 | 853814882 | 2019 | 854252012 | 2018 |
| 853277656 | 2013 | 853818486 | 2015 | 854254747 | 2018 |
| 853280483 | 2013 | 853824899 | 2015 | 854266350 | 2016 |
| 853282273 | 2020 | 853829150 | 2014 | 854344188 | 2017 |
| 853283306 | 2018 | 853834894 | 2015 | 854373385 | 2015 |
| 853295191 | 2013 | 853837054 | 2018 | 854430767 | 2016 |
| 853313644 | 2020 | 853838486 | 2018 | 854438745 | 2015 |
| 853350161 | 2017 | 853861263 | 2017 | 854477698 | 2013 |
| 853351268 | 2013 | 853864148 | 2016 | 854478329 | 2012 |
| 853412268 | 2015 | 853880520 | 2018 | 854491747 | 2016 |
| 853418705 | 2017 | 853881146 | 2016 | 854516030 | 2020 |
| 853429534 | 2012 | 853882190 | 2013 | 854518246 | 2015 |
| 853433391 | 2013 | 853889928 | 2013 | 854522194 | 2020 |
| 853434163 | 2013 | 853928413 | 2014 | 854538234 | 2017 |
| 853444039 | 2013 | 853934656 | 2015 | 854544051 | 2013 |
| 853462392 | 2013 | 853943968 | 2016 | 854563447 | 2018 |
| 853500259 | 2014 | 853947031 | 2016 | 854576224 | 2018 |
| 853501227 | 2019 | 853954644 | 2013 | 854592864 | 2015 |
| 853507221 | 2013 | 853962768 | 2016 | 854602279 | 2012 |
| 853511131 | 2019 | 853966104 | 2012 | 854611529 | 2012 |
| 853512276 | 2014 | 853982225 | 2012 | 854678010 | 2020 |
| 853524449 | 2019 | 853986491 | 2016 | 854678278 | 2018 |
| 853531777 | 2013 | 853992206 | 2014 | 854713195 | 2018 |
| 853542685 | 2013 | 853992414 | 2019 | 854727768 | 2017 |
| 853549140 | 2020 | 853994230 | 2015 | 854742146 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 854748516 | 2019 | 855407889 | 2012 | 856022394 | 2012 |
| 854755143 | 2014 | 855437365 | 2017 | 856043350 | 2020 |
| 854770703 | 2014 | 855446677 | 2014 | 856047461 | 2019 |
| 854817692 | 2013 | 855490575 | 2017 | 856049689 | 2012 |
| 854818050 | 2020 | 855491347 | 2015 | 856116767 | 2016 |
| 854818816 | 2019 | 855504053 | 2017 | 856117369 | 2013 |
| 854824906 | 2015 | 855504792 | 2012 | 856136535 | 2014 |
| 854833115 | 2019 | 855516654 | 2014 | 856143368 | 2016 |
| 854873127 | 2012 | 855532543 | 2018 | 856181413 | 2015 |
| 854873610 | 2016 | 855551848 | 2014 | 856186205 | 2015 |
| 854951266 | 2017 | 855580162 | 2013 | 856191705 | 2016 |
| 854952088 | 2018 | 855588097 | 2019 | 856195775 | 2017 |
| 854957727 | 2016 | 855605766 | 2012 | 856199070 | 2012 |
| 854995195 | 2015 | 855606291 | 2019 | 856213735 | 2014 |
| 854996228 | 2016 | 855643732 | 2016 | 856232573 | 2012 |
| 854999440 | 2020 | 855651131 | 2018 | 856234777 | 2012 |
| 854999892 | 2018 | 855677549 | 2016 | 856288235 | 2012 |
| 855000071 | 2013 | 855686710 | 2013 | 856291933 | 2014 |
| 855007926 | 2012 | 855687843 | 2015 | 856317622 | 2015 |
| 855034527 | 2018 | 855693751 | 2012 | 856334890 | 2016 |
| 855060033 | 2018 | 855693880 | 2015 | 856354852 | 2012 |
| 855086166 | 2013 | 855694004 | 2017 | 856366532 | 2020 |
| 855091989 | 2019 | 855715418 | 2012 | 856375313 | 2018 |
| 855104798 | 2015 | 855737583 | 2015 | 856387196 | 2014 |
| 855120003 | 2013 | 855753276 | 2016 | 856404815 | 2016 |
| 855141241 | 2017 | 855764976 | 2017 | 856411105 | 2015 |
| 855147714 | 2017 | 855768403 | 2017 | 856428897 | 2015 |
| 855201807 | 2016 | 855812826 | 2011 | 856462702 | 2017 |
| 855211400 | 2016 | 855816078 | 2012 | 856468964 | 2013 |
| 855221704 | 2013 | 855818923 | 2018 | 856520668 | 2018 |
| 855224328 | 2014 | 855822778 | 2012 | 856520669 | 2018 |
| 855230004 | 2015 | 855843356 | 2017 | 856524615 | 2020 |
| 855242411 | 2012 | 855866188 | 2018 | 856534634 | 2012 |
| 855243116 | 2017 | 855881293 | 2017 | 856569392 | 2017 |
| 855271814 | 2019 | 855882209 | 2020 | 856571498 | 2012 |
| 855290262 | 2020 | 855884116 | 2018 | 856576864 | 2014 |
| 855293329 | 2014 | 855893868 | 2012 | 856588984 | 2015 |
| 855303590 | 2016 | 855924710 | 2015 | 856595951 | 2020 |
| 855317826 | 2018 | 855931440 | 2018 | 856611822 | 2015 |
| 855337254 | 2011 | 855943510 | 2017 | 856618399 | 2015 |
| 855351080 | 2013 | 855943675 | 2019 | 856623241 | 2017 |
| 855363370 | 2012 | 855948637 | 2019 | 856629685 | 2013 |
| 855379331 | 2012 | 855994260 | 2020 | 856640926 | 2019 |
| 855399137 | 2018 | 856015597 | 2014 | 856646188 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 856671937 | 2012 | 857381974 | 2016 | 857908966 | 2020 |
| 856673856 | 2015 | 857385499 | 2020 | 857911743 | 2014 |
| 856674018 | 2014 | 857390896 | 2013 | 857919496 | 2017 |
| 856775317 | 2013 | 857391826 | 2011 | 857942455 | 2014 |
| 856784174 | 2012 | 857417319 | 2017 | 857966425 | 2020 |
| 856793228 | 2017 | 857426061 | 2013 | 857972694 | 2012 |
| 856806544 | 2019 | 857427261 | 2017 | 857972979 | 2014 |
| 856814864 | 2017 | 857455385 | 2012 | 857985964 | 2017 |
| 856816680 | 2013 | 857464245 | 2015 | 857996262 | 2012 |
| 856842366 | 2014 | 857480419 | 2013 | 858002893 | 2016 |
| 856852490 | 2018 | 857498911 | 2017 | 858022427 | 2011 |
| 856861491 | 2013 | 857499707 | 2017 | 858022922 | 2012 |
| 856918763 | 2012 | 857525350 | 2012 | 858026538 | 2018 |
| 856922910 | 2013 | 857530666 | 2012 | 858028093 | 2018 |
| 856948794 | 2019 | 857544045 | 2014 | 858033012 | 2014 |
| 856949449 | 2020 | 857545233 | 2013 | 858068873 | 2015 |
| 856985314 | 2017 | 857557391 | 2018 | 858072094 | 2015 |
| 856986356 | 2014 | 857562671 | 2013 | 858079717 | 2013 |
| 857001691 | 2012 | 857587798 | 2013 | 858130949 | 2012 |
| 857007712 | 2013 | 857591414 | 2015 | 858159244 | 2016 |
| 857017195 | 2020 | 857621908 | 2015 | 858173769 | 2019 |
| 857037365 | 2018 | 857635301 | 2016 | 858179804 | 2018 |
| 857049784 | 2019 | 857639826 | 2019 | 858183491 | 2020 |
| 857049813 | 2015 | 857656331 | 2015 | 858183805 | 2015 |
| 857055202 | 2017 | 857658535 | 2014 | 858188465 | 2013 |
| 857094088 | 2012 | 857660758 | 2016 | 858190054 | 2016 |
| 857098008 | 2013 | 857666489 | 2014 | 858190298 | 2017 |
| 857136848 | 2014 | 857668293 | 2018 | 858198056 | 2013 |
| 857154305 | 2016 | 857690624 | 2016 | 858207766 | 2012 |
| 857186271 | 2016 | 857693925 | 2013 | 858217187 | 2013 |
| 857189259 | 2015 | 857699096 | 2013 | 858220988 | 2013 |
| 857238658 | 2020 | 857706899 | 2016 | 858236080 | 2016 |
| 857250917 | 2013 | 857713153 | 2018 | 858261011 | 2015 |
| 857253919 | 2011 | 857717783 | 2013 | 858267754 | 2017 |
| 857254391 | 2014 | 857719456 | 2016 | 858268784 | 2020 |
| 857272094 | 2020 | 857738646 | 2019 | 858272527 | 2012 |
| 857284504 | 2015 | 857763811 | 2015 | 858281334 | 2014 |
| 857295735 | 2016 | 857778763 | 2012 | 858282431 | 2019 |
| 857305102 | 2015 | 857784619 | 2017 | 858286190 | 2014 |
| 857339414 | 2013 | 857800293 | 2014 | 858287053 | 2018 |
| 857348037 | 2012 | 857836486 | 2019 | 858295567 | 2016 |
| 857350884 | 2015 | 857853422 | 2019 | 858301500 | 2014 |
| 857355846 | 2019 | 857857296 | 2015 | 858303704 | 2013 |
| 857362203 | 2013 | 857868609 | 2014 | 858310446 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 858324136 | 2017 | 858811505 | 2017 | 859505134 | 2020 |
| 858326201 | 2019 | 858838400 | 2020 | 859523942 | 2012 |
| 858327396 | 2013 | 858889071 | 2013 | 859527558 | 2012 |
| 858354557 | 2017 | 858893424 | 2017 | 859532412 | 2016 |
| 858386550 | 2013 | 858931159 | 2015 | 859550335 | 2012 |
| 858398486 | 2012 | 858949247 | 2020 | 859582613 | 2020 |
| 858406453 | 2012 | 858991226 | 2017 | 859589661 | 2011 |
| 858407952 | 2014 | 858993468 | 2016 | 859593480 | 2014 |
| 858414840 | 2013 | 859005433 | 2017 | 859595696 | 2013 |
| 858467770 | 2014 | 859016717 | 2012 | 859600788 | 2012 |
| 858473157 | 2011 | 859024661 | 2015 | 859648974 | 2015 |
| 858488891 | 2016 | 859025536 | 2019 | 859661079 | 2014 |
| 858498494 | 2014 | 859033284 | 2012 | 859663297 | 2014 |
| 858503110 | 2016 | 859035593 | 2012 | 859686770 | 2012 |
| 858525467 | 2013 | 859041308 | 2015 | 859690264 | 2015 |
| 858534169 | 2013 | 859088617 | 2016 | 859703449 | 2015 |
| 858543902 | 2014 | 859088978 | 2014 | 859703865 | 2016 |
| 858545704 | 2013 | 859092292 | 2015 | 859718860 | 2019 |
| 858553440 | 2018 | 859098105 | 2013 | 859723449 | 2013 |
| 858554274 | 2013 | 859101380 | 2014 | 859727196 | 2017 |
| 858570369 | 2013 | 859106433 | 2015 | 859737426 | 2019 |
| 858605475 | 2014 | 859129112 | 2013 | 859762354 | 2016 |
| 858609378 | 2018 | 859136086 | 2012 | 859771410 | 2014 |
| 858620554 | 2017 | 859167982 | 2019 | 859791202 | 2013 |
| 858631498 | 2016 | 859194105 | 2017 | 859817692 | 2013 |
| 858649926 | 2016 | 859198008 | 2015 | 859829085 | 2012 |
| 858662485 | 2015 | 859210832 | 2015 | 859846617 | 2020 |
| 858670585 | 2019 | 859225617 | 2016 | 859847805 | 2020 |
| 858674971 | 2016 | 859249704 | 2015 | 859858488 | 2019 |
| 858685712 | 2018 | 859251070 | 2020 | 859884736 | 2012 |
| 858688130 | 2013 | 859258951 | 2014 | 859934892 | 2012 |
| 858695248 | 2012 | 859276032 | 2020 | 859937129 | 2020 |
| 858708162 | 2015 | 859287249 | 2012 | 859979919 | 2015 |
| 858709362 | 2015 | 859297218 | 2014 | 859998836 | 2012 |
| 858719719 | 2017 | 859306370 | 2012 | 860018069 | 2016 |
| 858725392 | 2015 | 859316727 | 2020 | 860020531 | 2014 |
| 858729635 | 2016 | 859356662 | 2012 | 860025830 | 2020 |
| 858737321 | 2015 | 859411254 | 2012 | 860063416 | 2019 |
| 858766358 | 2017 | 859414579 | 2017 | 860067450 | 2011 |
| 858773911 | 2014 | 859436541 | 2015 | 860084240 | 2012 |
| 858784609 | 2015 | 859468972 | 2018 | 860093461 | 2013 |
| 858788643 | 2017 | 859488788 | 2015 | 860103292 | 2016 |
| 858789142 | 2015 | 859495561 | 2019 | 860122456 | 2016 |
| 858808625 | 2011 | 859500768 | 2020 | 860140446 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 860142705 | 2013 | 860612815 | 2019 | 861147551 | 2019 |
| 860150489 | 2014 | 860617176 | 2013 | 861154346 | 2012 |
| 860151861 | 2012 | 860628929 | 2018 | 861157647 | 2016 |
| 860158546 | 2014 | 860630075 | 2017 | 861157829 | 2016 |
| 860191081 | 2020 | 860645252 | 2013 | 861171459 | 2012 |
| 860191160 | 2016 | 860649387 | 2015 | 861174009 | 2020 |
| 860225143 | 2018 | 860657633 | 2013 | 861176772 | 2012 |
| 860228664 | 2014 | 860679021 | 2017 | 861180967 | 2016 |
| 860238815 | 2019 | 860684492 | 2018 | 861212150 | 2018 |
| 860242971 | 2013 | 860684997 | 2019 | 861223850 | 2020 |
| 860246939 | 2017 | 860688993 | 2018 | 861231338 | 2013 |
| 860253970 | 2013 | 860718475 | 2018 | 861233520 | 2015 |
| 860264395 | 2015 | 860719821 | 2013 | 861234859 | 2014 |
| 860276506 | 2017 | 860728080 | 2013 | 861258647 | 2013 |
| 860285600 | 2017 | 860728339 | 2019 | 861277320 | 2017 |
| 860288365 | 2012 | 860746680 | 2017 | 861279897 | 2015 |
| 860289644 | 2013 | 860778425 | 2015 | 861281254 | 2013 |
| 860291130 | 2011 | 860784345 | 2017 | 861311621 | 2019 |
| 860339437 | 2016 | 860800515 | 2015 | 861312285 | 2012 |
| 860356540 | 2014 | 860806569 | 2015 | 861317821 | 2015 |
| 860358598 | 2013 | 860832427 | 2012 | 861320775 | 2017 |
| 860361492 | 2012 | 860840735 | 2012 | 861328313 | 2015 |
| 860364183 | 2020 | 860845280 | 2012 | 861340749 | 2018 |
| 860368232 | 2014 | 860850998 | 2013 | 861362943 | 2020 |
| 860373079 | 2014 | 860851215 | 2020 | 861362981 | 2013 |
| 860424983 | 2014 | 860876679 | 2014 | 861363911 | 2017 |
| 860425078 | 2013 | 860889169 | 2019 | 861431732 | 2012 |
| 860430205 | 2014 | 860890663 | 2019 | 861448797 | 2012 |
| 860435798 | 2016 | 860932447 | 2017 | 861460915 | 2017 |
| 860457978 | 2013 | 860932655 | 2020 | 861464935 | 2020 |
| 860465315 | 2013 | 860934184 | 2013 | 861520155 | 2015 |
| 860466553 | 2016 | 860941905 | 2018 | 861529187 | 2015 |
| 860468745 | 2015 | 860943812 | 2014 | 861551685 | 2015 |
| 860505244 | 2016 | 860950140 | 2013 | 861559560 | 2018 |
| 860506432 | 2016 | 860960470 | 2013 | 861563640 | 2012 |
| 860513083 | 2017 | 860985432 | 2019 | 861568262 | 2016 |
| 860525414 | 2019 | 860986187 | 2019 | 861570045 | 2017 |
| 860530172 | 2017 | 861039467 | 2015 | 861577603 | 2013 |
| 860537065 | 2013 | 861046240 | 2015 | 861600773 | 2020 |
| 860538825 | 2017 | 861049527 | 2012 | 861665474 | 2013 |
| 860542993 | 2015 | 861058449 | 2015 | 861665682 | 2012 |
| 860556463 | 2017 | 861117673 | 2013 | 861681521 | 2013 |
| 860562010 | 2012 | 861129743 | 2018 | 861697403 | 2012 |
| 860586638 | 2012 | 861143153 | 2011 | 861720999 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 861732277 | 2015 | 862346408 | 2020 | 862909195 | 2020 |
| 861750516 | 2013 | 862355019 | 2013 | 862922006 | 2014 |
| 861750695 | 2012 | 862371570 | 2016 | 862928892 | 2016 |
| 861761266 | 2014 | 862392550 | 2020 | 862938823 | 2014 |
| 861771819 | 2020 | 862398059 | 2018 | 862941739 | 2019 |
| 861783226 | 2017 | 862415455 | 2012 | 862953770 | 2018 |
| 861822228 | 2020 | 862422745 | 2012 | 862956148 | 2014 |
| 861841353 | 2013 | 862426600 | 2020 | 862959346 | 2011 |
| 861843519 | 2015 | 862440890 | 2019 | 862974138 | 2013 |
| 861845622 | 2013 | 862451605 | 2012 | 862980802 | 2014 |
| 861847761 | 2011 | 862458469 | 2014 | 863036926 | 2018 |
| 861847761 | 2013 | 862470388 | 2015 | 863139845 | 2017 |
| 861856346 | 2011 | 862476100 | 2014 | 863196908 | 2013 |
| 861861224 | 2017 | 862477752 | 2012 | 863205553 | 2017 |
| 861870627 | 2013 | 862482898 | 2014 | 863210390 | 2016 |
| 861877120 | 2012 | 862491332 | 2015 | 863214267 | 2017 |
| 861889642 | 2015 | 862504751 | 2013 | 863241791 | 2011 |
| 861894453 | 2019 | 862511845 | 2015 | 863248579 | 2013 |
| 861897869 | 2016 | 862512095 | 2015 | 863283634 | 2017 |
| 861929478 | 2018 | 862521137 | 2020 | 863293328 | 2011 |
| 861956469 | 2015 | 862559548 | 2015 | 863297427 | 2018 |
| 861971598 | 2013 | 862574586 | 2012 | 863304880 | 2012 |
| 861979904 | 2016 | 862579536 | 2013 | 863308446 | 2012 |
| 861981672 | 2012 | 862582648 | 2012 | 863337203 | 2013 |
| 862013130 | 2017 | 862584452 | 2018 | 863380341 | 2019 |
| 862019574 | 2020 | 862587571 | 2012 | 863381929 | 2014 |
| 862039639 | 2015 | 862603868 | 2018 | 863395059 | 2018 |
| 862068422 | 2012 | 862605270 | 2016 | 863398594 | 2014 |
| 862093984 | 2013 | 862614829 | 2020 | 863400608 | 2012 |
| 862107515 | 2016 | 862639245 | 2013 | 863406573 | 2012 |
| 862107814 | 2019 | 862676463 | 2012 | 863437273 | 2014 |
| 862130005 | 2020 | 862683301 | 2013 | 863442905 | 2020 |
| 862141298 | 2016 | 862693277 | 2014 | 863477948 | 2020 |
| 862144886 | 2018 | 862712944 | 2017 | 863497546 | 2013 |
| 862172182 | 2015 | 862729131 | 2019 | 863503990 | 2014 |
| 862178526 | 2018 | 862738950 | 2018 | 863512281 | 2012 |
| 862178631 | 2016 | 862739966 | 2015 | 863525977 | 2011 |
| 862218182 | 2019 | 862768383 | 2011 | 863529430 | 2013 |
| 862263668 | 2016 | 862771316 | 2013 | 863530312 | 2014 |
| 862267291 | 2013 | 862781921 | 2013 | 863540214 | 2020 |
| 862268369 | 2017 | 862797750 | 2014 | 863557176 | 2014 |
| 862279382 | 2020 | 862855966 | 2020 | 863558596 | 2018 |
| 862282494 | 2014 | 862863755 | 2017 | 863562509 | 2016 |
| 862305090 | 2015 | 862886654 | 2015 | 863590726 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 863627115 | 2018 | 864169878 | 2012 | 864743404 | 2020 |
| 863635992 | 2018 | 864183018 | 2020 | 864748349 | 2017 |
| 863656726 | 2017 | 864184062 | 2019 | 864753368 | 2014 |
| 863659338 | 2015 | 864224147 | 2015 | 864766781 | 2013 |
| 863678889 | 2015 | 864268686 | 2014 | 864795146 | 2020 |
| 863686549 | 2017 | 864277223 | 2019 | 864802652 | 2014 |
| 863687218 | 2015 | 864304210 | 2015 | 864829739 | 2016 |
| 863704494 | 2013 | 864316512 | 2016 | 864833742 | 2012 |
| 863715510 | 2016 | 864319485 | 2016 | 864851172 | 2012 |
| 863751174 | 2016 | 864327339 | 2012 | 864851641 | 2020 |
| 863766569 | 2018 | 864331407 | 2019 | 864860197 | 2012 |
| 863789901 | 2017 | 864343216 | 2018 | 864877451 | 2015 |
| 863794267 | 2012 | 864362731 | 2019 | 864889117 | 2012 |
| 863799138 | 2016 | 864372841 | 2017 | 864896938 | 2018 |
| 863816091 | 2013 | 864374368 | 2020 | 864902543 | 2019 |
| 863817667 | 2020 | 864374992 | 2017 | 864907086 | 2018 |
| 863821450 | 2015 | 864378986 | 2018 | 864933413 | 2013 |
| 863829531 | 2015 | 864382494 | 2012 | 864947969 | 2012 |
| 863837758 | 2014 | 864385343 | 2019 | 864959194 | 2013 |
| 863874574 | 2018 | 864428145 | 2016 | 864973657 | 2016 |
| 863926286 | 2017 | 864443298 | 2017 | 864996049 | 2013 |
| 863946638 | 2015 | 864451166 | 2012 | 865009202 | 2014 |
| 863950536 | 2017 | 864463767 | 2017 | 865029628 | 2018 |
| 863952807 | 2012 | 864468391 | 2012 | 865045646 | 2016 |
| 863953992 | 2013 | 864480349 | 2018 | 865053722 | 2015 |
| 863975005 | 2014 | 864485038 | 2012 | 865067333 | 2013 |
| 863987931 | 2017 | 864511320 | 2018 | 865087319 | 2015 |
| 863992687 | 2012 | 864514451 | 2015 | 865128204 | 2015 |
| 863994611 | 2012 | 864520034 | 2013 | 865145898 | 2016 |
| 864002977 | 2017 | 864534499 | 2013 | 865164557 | 2015 |
| 864004602 | 2019 | 864546284 | 2012 | 865169076 | 2016 |
| 864008555 | 2016 | 864550912 | 2013 | 865192293 | 2017 |
| 864020670 | 2014 | 864563452 | 2019 | 865201018 | 2011 |
| 864027161 | 2014 | 864566600 | 2013 | 865236661 | 2018 |
| 864042214 | 2016 | 864576784 | 2013 | 865240430 | 2012 |
| 864073005 | 2017 | 864587379 | 2013 | 865247608 | 2020 |
| 864104866 | 2015 | 864608111 | 2014 | 865268171 | 2018 |
| 864112980 | 2014 | 864631261 | 2016 | 865269890 | 2013 |
| 864117186 | 2011 | 864647882 | 2012 | 865281252 | 2015 |
| 864123460 | 2020 | 864671340 | 2011 | 865282622 | 2011 |
| 864125303 | 2013 | 864690891 | 2016 | 865286290 | 2013 |
| 864134586 | 2019 | 864700775 | 2019 | 865293279 | 2013 |
| 864162820 | 2019 | 864730873 | 2016 | 865293516 | 2013 |
| 864169048 | 2018 | 864740751 | 2019 | 865294259 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 865296855 | 2018 | 865915396 | 2018 | 866517299 | 2017 |
| 865304755 | 2016 | 865946424 | 2013 | 866517861 | 2018 |
| 865313598 | 2013 | 865955774 | 2013 | 866519118 | 2012 |
| 865327317 | 2016 | 865956247 | 2013 | 866522804 | 2013 |
| 865330259 | 2019 | 865957344 | 2018 | 866543808 | 2012 |
| 865337817 | 2020 | 865969024 | 2020 | 866552524 | 2013 |
| 865349901 | 2012 | 866000143 | 2013 | 866562878 | 2015 |
| 865384860 | 2020 | 866014156 | 2019 | 866574455 | 2015 |
| 865391813 | 2013 | 866024890 | 2016 | 866576893 | 2019 |
| 865432186 | 2020 | 866058152 | 2018 | 866606624 | 2012 |
| 865435243 | 2014 | 866074156 | 2013 | 866615003 | 2017 |
| 865443202 | 2017 | 866076635 | 2018 | 866636801 | 2016 |
| 865475700 | 2013 | 866080466 | 2018 | 866648787 | 2018 |
| 865479548 | 2014 | 866085753 | 2015 | 866678067 | 2018 |
| 865524642 | 2012 | 866101715 | 2012 | 866682783 | 2015 |
| 865525957 | 2012 | 866102305 | 2012 | 866698342 | 2020 |
| 865533643 | 2014 | 866107032 | 2017 | 866712215 | 2015 |
| 865535031 | 2017 | 866149236 | 2020 | 866722375 | 2013 |
| 865549044 | 2017 | 866149640 | 2017 | 866729220 | 2017 |
| 865575079 | 2020 | 866174009 | 2015 | 866730190 | 2013 |
| 865575196 | 2020 | 866188907 | 2013 | 866735853 | 2013 |
| 865594532 | 2016 | 866191679 | 2013 | 866757796 | 2014 |
| 865609844 | 2013 | 866199463 | 2012 | 866769593 | 2013 |
| 865646610 | 2019 | 866204036 | 2014 | 866782832 | 2013 |
| 865661244 | 2020 | 866208733 | 2013 | 866792461 | 2014 |
| 865681218 | 2019 | 866212667 | 2017 | 866796247 | 2020 |
| 865693273 | 2017 | 866265925 | 2020 | 866796431 | 2019 |
| 865702713 | 2015 | 866271819 | 2014 | 866808014 | 2013 |
| 865706159 | 2012 | 866275073 | 2020 | 866809355 | 2013 |
| 865737407 | 2014 | 866280925 | 2012 | 866872667 | 2018 |
| 865758279 | 2015 | 866294196 | 2013 | 866872687 | 2019 |
| 865772677 | 2013 | 866296998 | 2020 | 866892807 | 2013 |
| 865773102 | 2017 | 866339594 | 2017 | 866905082 | 2013 |
| 865788937 | 2015 | 866348844 | 2017 | 866952528 | 2013 |
| 865815895 | 2012 | 866360567 | 2015 | 866970568 | 2015 |
| 865828983 | 2020 | 866367656 | 2019 | 866972346 | 2013 |
| 865842082 | 2013 | 866369642 | 2016 | 866983008 | 2014 |
| 865847123 | 2012 | 866399764 | 2013 | 866986880 | 2014 |
| 865850716 | 2014 | 866421086 | 2020 | 867013817 | 2013 |
| 865865058 | 2011 | 866433704 | 2012 | 867016857 | 2017 |
| 865876100 | 2013 | 866444038 | 2016 | 867028214 | 2020 |
| 865892295 | 2014 | 866466385 | 2014 | 867035310 | 2015 |
| 865911297 | 2015 | 866468101 | 2013 | 867059914 | 2019 |
| 865911493 | 2014 | 866511489 | 2018 | 867066929 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 867083513 | 2015 | 867613057 | 2012 | 868127347 | 2014 |
| 867085975 | 2013 | 867639398 | 2013 | 868160167 | 2013 |
| 867087947 | 2013 | 867643923 | 2015 | 868185105 | 2015 |
| 867089622 | 2013 | 867684290 | 2013 | 868191001 | 2012 |
| 867091467 | 2016 | 867695615 | 2017 | 868191099 | 2012 |
| 867102565 | 2019 | 867703539 | 2013 | 868223127 | 2012 |
| 867120957 | 2013 | 867703993 | 2018 | 868246181 | 2015 |
| 867122448 | 2015 | 867704777 | 2015 | 868254889 | 2013 |
| 867122711 | 2013 | 867712114 | 2020 | 868271382 | 2017 |
| 867129288 | 2017 | 867722755 | 2017 | 868280890 | 2016 |
| 867133320 | 2011 | 867723084 | 2018 | 868287226 | 2016 |
| 867161755 | 2012 | 867737061 | 2013 | 868298897 | 2012 |
| 867187632 | 2014 | 867739667 | 2013 | 868313245 | 2012 |
| 867209674 | 2019 | 867741854 | 2019 | 868319421 | 2017 |
| 867210506 | 2016 | 867758704 | 2015 | 868343836 | 2017 |
| 867225630 | 2012 | 867761749 | 2019 | 868354641 | 2018 |
| 867237798 | 2012 | 867769480 | 2019 | 868361357 | 2013 |
| 867241440 | 2013 | 867785862 | 2019 | 868375530 | 2012 |
| 867260800 | 2013 | 867789557 | 2020 | 868412871 | 2012 |
| 867285410 | 2013 | 867804888 | 2017 | 868437077 | 2012 |
| 867304773 | 2019 | 867826159 | 2016 | 868441145 | 2019 |
| 867306410 | 2017 | 867836659 | 2012 | 868451944 | 2015 |
| 867354754 | 2013 | 867838657 | 2013 | 868462761 | 2018 |
| 867362488 | 2017 | 867853267 | 2018 | 868470756 | 2013 |
| 867383420 | 2012 | 867893724 | 2016 | 868472091 | 2016 |
| 867394015 | 2013 | 867899027 | 2020 | 868485854 | 2019 |
| 867470833 | 2014 | 867911124 | 2020 | 868496657 | 2015 |
| 867480371 | 2019 | 867911186 | 2015 | 868517011 | 2018 |
| 867485424 | 2013 | 867912049 | 2013 | 868523060 | 2013 |
| 867490742 | 2018 | 867914724 | 2014 | 868553778 | 2015 |
| 867505092 | 2019 | 867919956 | 2013 | 868561799 | 2012 |
| 867512564 | 2015 | 867921387 | 2019 | 868566660 | 2017 |
| 867534897 | 2012 | 867937958 | 2012 | 868583046 | 2015 |
| 867535085 | 2016 | 867956629 | 2015 | 868583462 | 2014 |
| 867539483 | 2015 | 867974877 | 2015 | 868588917 | 2019 |
| 867542131 | 2017 | 868000123 | 2016 | 868589789 | 2014 |
| 867550360 | 2018 | 868006232 | 2013 | 868596689 | 2012 |
| 867551716 | 2017 | 868022286 | 2019 | 868628963 | 2015 |
| 867561773 | 2016 | 868047250 | 2014 | 868631051 | 2017 |
| 867572849 | 2013 | 868060214 | 2012 | 868640454 | 2015 |
| 867579287 | 2018 | 868066012 | 2013 | 868641068 | 2012 |
| 867587064 | 2016 | 868101044 | 2013 | 868641783 | 2018 |
| 867604587 | 2012 | 868105363 | 2015 | 868682866 | 2013 |
| 867606872 | 2017 | 868109096 | 2017 | 868717219 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 868717764 | 2018 | 869509406 | 2018 | 870021576 | 2016 |
| 868731576 | 2014 | 869513689 | 2015 | 870034028 | 2018 |
| 868740931 | 2014 | 869531588 | 2015 | 870035967 | 2016 |
| 868747757 | 2019 | 869563579 | 2012 | 870045003 | 2014 |
| 868752776 | 2013 | 869572764 | 2017 | 870096571 | 2016 |
| 868759310 | 2012 | 869577283 | 2013 | 870099573 | 2013 |
| 868767472 | 2017 | 869599011 | 2011 | 870117492 | 2015 |
| 868768490 | 2013 | 869606632 | 2020 | 870155626 | 2012 |
| 868775871 | 2020 | 869656651 | 2012 | 870162758 | 2014 |
| 868777312 | 2015 | 869659574 | 2013 | 870168142 | 2012 |
| 868780632 | 2017 | 869664012 | 2015 | 870171852 | 2017 |
| 868784298 | 2019 | 869674342 | 2016 | 870181390 | 2012 |
| 868807399 | 2016 | 869683953 | 2017 | 870182722 | 2013 |
| 868816558 | 2012 | 869701456 | 2014 | 870214161 | 2013 |
| 868829165 | 2012 | 869726468 | 2018 | 870226413 | 2017 |
| 868833142 | 2017 | 869737508 | 2018 | 870248875 | 2015 |
| 868840274 | 2016 | 869742541 | 2019 | 870297797 | 2013 |
| 868884141 | 2014 | 869753215 | 2018 | 870333101 | 2017 |
| 868907292 | 2013 | 869756633 | 2013 | 870344241 | 2012 |
| 868907319 | 2014 | 869763636 | 2013 | 870364978 | 2012 |
| 868924408 | 2020 | 869765050 | 2013 | 870371206 | 2017 |
| 868937388 | 2016 | 869772261 | 2017 | 870398826 | 2017 |
| 869006090 | 2014 | 869775859 | 2012 | 870404467 | 2020 |
| 869027501 | 2016 | 869777558 | 2017 | 870411783 | 2015 |
| 869028438 | 2015 | 869783492 | 2013 | 870416501 | 2015 |
| 869064743 | 2018 | 869783636 | 2016 | 870425344 | 2019 |
| 869089535 | 2018 | 869788088 | 2017 | 870426207 | 2019 |
| 869127753 | 2018 | 869802963 | 2014 | 870431264 | 2018 |
| 869144787 | 2018 | 869803151 | 2015 | 870438066 | 2020 |
| 869230720 | 2017 | 869840874 | 2014 | 870468396 | 2019 |
| 869244252 | 2012 | 869845719 | 2019 | 870470519 | 2015 |
| 869301048 | 2015 | 869869557 | 2013 | 870475894 | 2012 |
| 869303084 | 2013 | 869871653 | 2015 | 870482328 | 2020 |
| 869304791 | 2019 | 869875398 | 2016 | 870491898 | 2020 |
| 869315221 | 2019 | 869886713 | 2014 | 870492672 | 2011 |
| 869331263 | 2016 | 869888981 | 2012 | 870504528 | 2015 |
| 869333039 | 2014 | 869909113 | 2011 | 870510113 | 2016 |
| 869337499 | 2016 | 869942634 | 2017 | 870520766 | 2014 |
| 869374693 | 2016 | 869957988 | 2012 | 870543718 | 2013 |
| 869416221 | 2014 | 869973487 | 2013 | 870549956 | 2013 |
| 869424876 | 2013 | 869975899 | 2019 | 870552630 | 2012 |
| 869454156 | 2012 | 869979833 | 2019 | 870553684 | 2014 |
| 869469008 | 2020 | 869981836 | 2017 | 870573115 | 2012 |
| 869502604 | 2016 | 870019626 | 2015 | 870581253 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 870600578 | 2013 | 871294797 | 2014 | 871740813 | 2018 |
| 870636797 | 2017 | 871307556 | 2012 | 871742471 | 2018 |
| 870648350 | 2015 | 871329657 | 2015 | 871748047 | 2016 |
| 870652533 | 2012 | 871337264 | 2014 | 871754840 | 2020 |
| 870684653 | 2015 | 871343299 | 2019 | 871788097 | 2013 |
| 870704453 | 2017 | 871352824 | 2015 | 871818878 | 2019 |
| 870719800 | 2016 | 871365376 | 2014 | 871833816 | 2013 |
| 870727481 | 2018 | 871374858 | 2013 | 871840730 | 2013 |
| 870765304 | 2020 | 871378854 | 2020 | 871845613 | 2013 |
| 870770567 | 2020 | 871393880 | 2014 | 871874200 | 2020 |
| 870777307 | 2013 | 871395527 | 2017 | 871875199 | 2017 |
| 870797149 | 2019 | 871412179 | 2012 | 871886370 | 2017 |
| 870800881 | 2017 | 871420671 | 2015 | 871888108 | 2014 |
| 870827815 | 2020 | 871500146 | 2015 | 871905542 | 2020 |
| 870831165 | 2013 | 871522302 | 2013 | 871915652 | 2014 |
| 870835068 | 2018 | 871527998 | 2013 | 871918460 | 2013 |
| 870856347 | 2016 | 871534783 | 2012 | 871928453 | 2017 |
| 870877327 | 2013 | 871548447 | 2015 | 871976383 | 2020 |
| 870882229 | 2012 | 871559484 | 2013 | 871978915 | 2014 |
| 870917402 | 2017 | 871564128 | 2012 | 871986170 | 2019 |
| 870964974 | 2016 | 871568930 | 2013 | 871987095 | 2015 |
| 870977294 | 2013 | 871569568 | 2014 | 871992492 | 2014 |
| 871052515 | 2016 | 871571767 | 2017 | 872011197 | 2015 |
| 871073296 | 2017 | 871573882 | 2012 | 872022342 | 2019 |
| 871086621 | 2012 | 871576262 | 2017 | 872044455 | 2013 |
| 871109796 | 2012 | 871582467 | 2011 | 872058470 | 2019 |
| 871124370 | 2013 | 871608120 | 2013 | 872062201 | 2017 |
| 871137834 | 2016 | 871610202 | 2016 | 872091692 | 2017 |
| 871148314 | 2015 | 871612004 | 2012 | 872095703 | 2015 |
| 871149320 | 2020 | 871613436 | 2015 | 872108421 | 2012 |
| 871155977 | 2015 | 871621847 | 2016 | 872111351 | 2013 |
| 871176373 | 2013 | 871626330 | 2014 | 872123897 | 2011 |
| 871185946 | 2020 | 871628613 | 2019 | 872125637 | 2017 |
| 871194519 | 2017 | 871646457 | 2015 | 872131624 | 2019 |
| 871207770 | 2015 | 871647011 | 2014 | 872174119 | 2012 |
| 871217218 | 2013 | 871649899 | 2019 | 872208257 | 2015 |
| 871241635 | 2011 | 871650678 | 2014 | 872213288 | 2014 |
| 871257696 | 2018 | 871654959 | 2020 | 872215286 | 2014 |
| 871264120 | 2013 | 871660142 | 2012 | 872221326 | 2020 |
| 871266702 | 2020 | 871664320 | 2019 | 872264861 | 2014 |
| 871268578 | 2018 | 871676672 | 2015 | 872287368 | 2015 |
| 871278016 | 2020 | 871677470 | 2016 | 872303332 | 2016 |
| 871288360 | 2019 | 871688297 | 2013 | 872322223 | 2019 |
| 871291290 | 2017 | 871738157 | 2018 | 872343629 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 872359094 | 2019 | 872996270 | 2016 | 873518824 | 2014 |
| 872362065 | 2016 | 872997339 | 2014 | 873530092 | 2019 |
| 872391365 | 2016 | 873022758 | 2013 | 873531462 | 2012 |
| 872391937 | 2018 | 873057545 | 2015 | 873555133 | 2017 |
| 872393129 | 2015 | 873067382 | 2012 | 873584184 | 2015 |
| 872393351 | 2017 | 873075444 | 2014 | 873595080 | 2020 |
| 872407956 | 2013 | 873081120 | 2013 | 873719313 | 2016 |
| 872421196 | 2019 | 873086900 | 2015 | 873722059 | 2015 |
| 872436969 | 2015 | 873111652 | 2019 | 873743481 | 2012 |
| 872439894 | 2017 | 873112711 | 2017 | 873744887 | 2015 |
| 872454662 | 2014 | 873112876 | 2018 | 873749526 | 2016 |
| 872536989 | 2016 | 873133337 | 2020 | 873760403 | 2015 |
| 872564948 | 2013 | 873142132 | 2019 | 873767956 | 2012 |
| 872573846 | 2017 | 873153442 | 2018 | 873773216 | 2012 |
| 872577270 | 2013 | 873197137 | 2012 | 873781976 | 2013 |
| 872611313 | 2014 | 873209851 | 2016 | 873786172 | 2015 |
| 872611363 | 2016 | 873219442 | 2015 | 873795848 | 2013 |
| 872615682 | 2015 | 873220075 | 2015 | 873819216 | 2015 |
| 872628823 | 2017 | 873241304 | 2013 | 873837218 | 2014 |
| 872635216 | 2015 | 873250094 | 2011 | 873842172 | 2016 |
| 872676296 | 2013 | 873270264 | 2013 | 873852660 | 2017 |
| 872704407 | 2020 | 873291304 | 2016 | 873856989 | 2018 |
| 872717777 | 2014 | 873292195 | 2020 | 873902180 | 2013 |
| 872735573 | 2018 | 873328774 | 2016 | 873902283 | 2016 |
| 872738874 | 2014 | 873348061 | 2019 | 873916959 | 2012 |
| 872739232 | 2015 | 873357969 | 2016 | 873926538 | 2013 |
| 872744110 | 2016 | 873360227 | 2012 | 873944712 | 2018 |
| 872762540 | 2016 | 873372751 | 2015 | 873946368 | 2013 |
| 872785504 | 2014 | 873373690 | 2014 | 873951260 | 2012 |
| 872795810 | 2013 | 873373781 | 2019 | 873996909 | 2012 |
| 872800354 | 2012 | 873380746 | 2014 | 873997745 | 2015 |
| 872816717 | 2020 | 873389106 | 2012 | 874015343 | 2015 |
| 872819692 | 2013 | 873402611 | 2020 | 874040518 | 2018 |
| 872831779 | 2012 | 873435187 | 2016 | 874044772 | 2020 |
| 872833636 | 2016 | 873451193 | 2013 | 874047645 | 2016 |
| 872848867 | 2020 | 873470761 | 2018 | 874048027 | 2016 |
| 872866164 | 2017 | 873474896 | 2013 | 874082255 | 2015 |
| 872875440 | 2017 | 873483691 | 2017 | 874084203 | 2016 |
| 872915367 | 2020 | 873486162 | 2015 | 874109613 | 2012 |
| 872926835 | 2015 | 873489437 | 2017 | 874113183 | 2017 |
| 872935367 | 2012 | 873492941 | 2019 | 874139541 | 2012 |
| 872940142 | 2013 | 873493579 | 2019 | 874145708 | 2015 |
| 872971567 | 2018 | 873503908 | 2018 | 874149716 | 2012 |
| 872994404 | 2018 | 873516668 | 2017 | 874153250 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 874179993 | 2013 | 874768598 | 2012 | 875362308 | 2018 |
| 874221289 | 2016 | 874775474 | 2013 | 875389227 | 2014 |
| 874225704 | 2018 | 874777044 | 2013 | 875390032 | 2017 |
| 874237795 | 2016 | 874779248 | 2020 | 875392717 | 2011 |
| 874238359 | 2015 | 874791909 | 2013 | 875398230 | 2013 |
| 874239511 | 2020 | 874877179 | 2018 | 875409766 | 2012 |
| 874245455 | 2015 | 874880188 | 2013 | 875414292 | 2016 |
| 874257422 | 2012 | 874880580 | 2016 | 875430143 | 2018 |
| 874259846 | 2016 | 874898991 | 2012 | 875447419 | 2013 |
| 874274315 | 2017 | 874935397 | 2016 | 875455014 | 2012 |
| 874283172 | 2020 | 874936690 | 2012 | 875467031 | 2013 |
| 874296454 | 2017 | 874947285 | 2013 | 875468891 | 2013 |
| 874302643 | 2012 | 874956347 | 2018 | 875470595 | 2013 |
| 874306649 | 2017 | 874967716 | 2012 | 875472311 | 2013 |
| 874318587 | 2014 | 874987675 | 2014 | 875477610 | 2012 |
| 874333991 | 2017 | 874990232 | 2018 | 875477660 | 2012 |
| 874378721 | 2019 | 874992670 | 2017 | 875495313 | 2018 |
| 874393056 | 2014 | 874995555 | 2019 | 875499163 | 2013 |
| 874412553 | 2018 | 874999719 | 2017 | 875518311 | 2013 |
| 874413480 | 2017 | 875007661 | 2013 | 875526552 | 2016 |
| 874420706 | 2015 | 875068122 | 2019 | 875560041 | 2016 |
| 874427699 | 2020 | 875070371 | 2017 | 875577771 | 2017 |
| 874437723 | 2019 | 875096325 | 2018 | 875592458 | 2013 |
| 874446542 | 2014 | 875099547 | 2017 | 875630896 | 2019 |
| 874456614 | 2013 | 875100475 | 2015 | 875672600 | 2019 |
| 874458703 | 2012 | 875104201 | 2020 | 875674842 | 2018 |
| 874471731 | 2015 | 875104299 | 2016 | 875679373 | 2014 |
| 874475452 | 2014 | 875111709 | 2012 | 875679660 | 2019 |
| 874488186 | 2014 | 875121704 | 2011 | 875715957 | 2013 |
| 874493521 | 2019 | 875153501 | 2015 | 875720146 | 2013 |
| 874496004 | 2019 | 875160097 | 2020 | 875727429 | 2020 |
| 874503778 | 2019 | 875216810 | 2013 | 875734094 | 2017 |
| 874512171 | 2012 | 875253777 | 2012 | 875735309 | 2012 |
| 874579179 | 2013 | 875265419 | 2016 | 875736690 | 2016 |
| 874595276 | 2018 | 875267144 | 2013 | 875771327 | 2015 |
| 874637139 | 2014 | 875275622 | 2013 | 875779692 | 2017 |
| 874659852 | 2013 | 875284996 | 2015 | 875783617 | 2019 |
| 874662603 | 2012 | 875285108 | 2019 | 875809057 | 2018 |
| 874709281 | 2013 | 875289350 | 2012 | 875820788 | 2018 |
| 874710838 | 2019 | 875302607 | 2018 | 875863716 | 2018 |
| 874730292 | 2014 | 875327906 | 2017 | 875881689 | 2013 |
| 874732757 | 2020 | 875333541 | 2014 | 875898175 | 2017 |
| 874734066 | 2014 | 875334545 | 2016 | 875903803 | 2012 |
| 874738725 | 2017 | 875342815 | 2015 | 875914357 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 875916678 | 2014 | 876448518 | 2019 | 877108823 | 2015 |
| 875918224 | 2018 | 876450523 | 2020 | 877122336 | 2013 |
| 875919539 | 2017 | 876454153 | 2015 | 877149401 | 2017 |
| 875920605 | 2015 | 876464287 | 2020 | 877175436 | 2018 |
| 875921336 | 2018 | 876468386 | 2015 | 877190785 | 2012 |
| 875929742 | 2011 | 876469873 | 2014 | 877208271 | 2013 |
| 875950076 | 2017 | 876499050 | 2019 | 877208774 | 2013 |
| 875987653 | 2020 | 876528904 | 2015 | 877228740 | 2020 |
| 876014496 | 2020 | 876533088 | 2017 | 877242851 | 2019 |
| 876017723 | 2013 | 876563667 | 2017 | 877243829 | 2016 |
| 876055476 | 2012 | 876574800 | 2013 | 877247605 | 2018 |
| 876059824 | 2013 | 876589192 | 2019 | 877260891 | 2012 |
| 876060043 | 2014 | 876595505 | 2019 | 877263257 | 2016 |
| 876077589 | 2015 | 876599991 | 2019 | 877283374 | 2017 |
| 876085249 | 2018 | 876601328 | 2014 | 877283544 | 2012 |
| 876097632 | 2012 | 876605659 | 2012 | 877285164 | 2015 |
| 876115147 | 2013 | 876637834 | 2017 | 877308227 | 2020 |
| 876128895 | 2013 | 876646615 | 2015 | 877316389 | 2014 |
| 876130070 | 2020 | 876681990 | 2019 | 877344776 | 2013 |
| 876131048 | 2012 | 876696816 | 2019 | 877356561 | 2013 |
| 876202017 | 2018 | 876701661 | 2017 | 877357589 | 2016 |
| 876206764 | 2020 | 876721207 | 2018 | 877370012 | 2020 |
| 876213341 | 2019 | 876791161 | 2012 | 877381255 | 2020 |
| 876216525 | 2012 | 876791642 | 2016 | 877408156 | 2017 |
| 876221726 | 2019 | 876793224 | 2013 | 877451036 | 2020 |
| 876234955 | 2016 | 876825924 | 2020 | 877467669 | 2013 |
| 876246506 | 2014 | 876830620 | 2017 | 877473228 | 2020 |
| 876247031 | 2016 | 876851741 | 2012 | 877484760 | 2013 |
| 876257347 | 2020 | 876888146 | 2013 | 877487437 | 2014 |
| 876270612 | 2017 | 876892331 | 2012 | 877490111 | 2015 |
| 876271379 | 2020 | 876908740 | 2016 | 877497054 | 2017 |
| 876278171 | 2014 | 876927813 | 2012 | 877502665 | 2013 |
| 876305106 | 2014 | 876958616 | 2020 | 877516525 | 2013 |
| 876309994 | 2013 | 876973630 | 2012 | 877522768 | 2017 |
| 876310606 | 2014 | 876978563 | 2017 | 877524974 | 2018 |
| 876317599 | 2014 | 876990561 | 2012 | 877525863 | 2015 |
| 876345871 | 2013 | 876994933 | 2018 | 877540497 | 2020 |
| 876360431 | 2016 | 876999505 | 2017 | 877569510 | 2018 |
| 876377501 | 2013 | 877007421 | 2012 | 877576812 | 2012 |
| 876378660 | 2019 | 877036044 | 2017 | 877583566 | 2019 |
| 876395735 | 2012 | 877083827 | 2020 | 877585552 | 2014 |
| 876405853 | 2013 | 877086491 | 2016 | 877602946 | 2017 |
| 876412791 | 2019 | 877096458 | 2018 | 877623495 | 2016 |
| 876415729 | 2016 | 877107104 | 2013 | 877633098 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 877637147 | 2015 | 878134941 | 2015 | 878675282 | 2013 |
| 877647697 | 2015 | 878145330 | 2013 | 878683497 | 2020 |
| 877649310 | 2019 | 878147211 | 2012 | 878696157 | 2013 |
| 877669803 | 2014 | 878208558 | 2020 | 878698052 | 2020 |
| 877669839 | 2013 | 878210446 | 2015 | 878699018 | 2013 |
| 877675436 | 2014 | 878218345 | 2015 | 878702528 | 2014 |
| 877691959 | 2017 | 878223364 | 2013 | 878733955 | 2012 |
| 877698866 | 2017 | 878231282 | 2013 | 878738864 | 2015 |
| 877709172 | 2016 | 878239997 | 2014 | 878754260 | 2018 |
| 877709902 | 2019 | 878247700 | 2018 | 878757602 | 2016 |
| 877718240 | 2018 | 878248144 | 2020 | 878768895 | 2015 |
| 877747801 | 2019 | 878253436 | 2015 | 878780465 | 2020 |
| 877756876 | 2018 | 878299428 | 2019 | 878790329 | 2012 |
| 877774799 | 2019 | 878314852 | 2018 | 878792573 | 2019 |
| 877817785 | 2013 | 878319618 | 2016 | 878810569 | 2013 |
| 877855062 | 2018 | 878328061 | 2018 | 878815648 | 2016 |
| 877858648 | 2014 | 878345423 | 2017 | 878823554 | 2014 |
| 877870581 | 2015 | 878360746 | 2013 | 878841192 | 2013 |
| 877917808 | 2018 | 878369340 | 2018 | 878848865 | 2013 |
| 877917822 | 2017 | 878370466 | 2020 | 878852701 | 2018 |
| 877927073 | 2018 | 878374072 | 2013 | 878906875 | 2016 |
| 877953979 | 2017 | 878388566 | 2012 | 878911234 | 2012 |
| 877954569 | 2014 | 878392517 | 2019 | 878935199 | 2014 |
| 877955628 | 2014 | 878398121 | 2015 | 878938323 | 2011 |
| 877956725 | 2019 | 878409425 | 2020 | 878973036 | 2014 |
| 877959947 | 2012 | 878416832 | 2013 | 878975735 | 2012 |
| 877968869 | 2013 | 878441772 | 2012 | 878990503 | 2012 |
| 877972470 | 2018 | 878443926 | 2015 | 878992537 | 2020 |
| 877984681 | 2012 | 878452197 | 2014 | 878993490 | 2016 |
| 877998759 | 2016 | 878472666 | 2011 | 879012432 | 2020 |
| 878003843 | 2019 | 878485962 | 2017 | 879055082 | 2012 |
| 878004342 | 2017 | 878492939 | 2019 | 879056531 | 2017 |
| 878007411 | 2015 | 878495254 | 2015 | 879092470 | 2013 |
| 878021699 | 2014 | 878503180 | 2020 | 879111915 | 2015 |
| 878028831 | 2015 | 878510925 | 2012 | 879132696 | 2017 |
| 878029897 | 2015 | 878514684 | 2016 | 879137311 | 2018 |
| 878055884 | 2012 | 878517260 | 2019 | 879140875 | 2014 |
| 878072478 | 2015 | 878541601 | 2016 | 879154802 | 2015 |
| 878073513 | 2013 | 878572662 | 2020 | 879158054 | 2013 |
| 878079921 | 2016 | 878593070 | 2017 | 879165784 | 2012 |
| 878102273 | 2012 | 878610373 | 2017 | 879165784 | 2014 |
| 878105380 | 2013 | 878620407 | 2016 | 879179008 | 2013 |
| 878117412 | 2017 | 878663435 | 2013 | 879187732 | 2013 |
| 878132785 | 2020 | 878674329 | 2013 | 879203859 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 879214353 | 2016 | 879548015 | 2014 | 880290467 | 2018 |
| 879223299 | 2020 | 879558319 | 2012 | 880301591 | 2014 |
| 879233139 | 2012 | 879563857 | 2017 | 880311613 | 2019 |
| 879243380 | 2015 | 879636733 | 2017 | 880319201 | 2014 |
| 879254614 | 2013 | 879637476 | 2013 | 880334770 | 2013 |
| 879262154 | 2013 | 879678810 | 2011 | 880338075 | 2017 |
| 879262714 | 2013 | 879682005 | 2020 | 880370968 | 2014 |
| 879263304 | 2012 | 879682445 | 2013 | 880386412 | 2019 |
| 879266227 | 2017 | 879691202 | 2016 | 880386503 | 2012 |
| 879270450 | 2013 | 879815470 | 2012 | 880392409 | 2015 |
| 879273892 | 2015 | 879844031 | 2014 | 880400256 | 2019 |
| 879278438 | 2017 | 879848532 | 2018 | 880401406 | 2018 |
| 879281124 | 2019 | 879854787 | 2018 | 880412510 | 2018 |
| 879311802 | 2013 | 879861986 | 2017 | 880425775 | 2015 |
| 879312466 | 2016 | 879875080 | 2014 | 880432869 | 2020 |
| 879317935 | 2017 | 879886376 | 2013 | 880447096 | 2018 |
| 879325255 | 2017 | 879890066 | 2014 | 880476310 | 2016 |
| 879326041 | 2016 | 879902340 | 2020 | 880498473 | 2015 |
| 879331668 | 2020 | 879904594 | 2019 | 880498540 | 2020 |
| 879356307 | 2020 | 879917553 | 2012 | 880513314 | 2014 |
| 879359567 | 2015 | 879920469 | 2014 | 880515312 | 2019 |
| 879360059 | 2016 | 879951432 | 2017 | 880515697 | 2013 |
| 879360736 | 2015 | 879951743 | 2014 | 880532700 | 2015 |
| 879378252 | 2018 | 879954472 | 2017 | 880542200 | 2014 |
| 879382825 | 2012 | 879956858 | 2015 | 880560513 | 2020 |
| 879383324 | 2015 | 879972929 | 2018 | 880564947 | 2018 |
| 879386730 | 2019 | 880016964 | 2018 | 880617885 | 2016 |
| 879386936 | 2020 | 880020056 | 2017 | 880678229 | 2013 |
| 879389586 | 2016 | 880047482 | 2019 | 880705242 | 2012 |
| 879398551 | 2020 | 880052384 | 2017 | 880725539 | 2013 |
| 879400926 | 2016 | 880110461 | 2020 | 880781961 | 2013 |
| 879401231 | 2014 | 880116362 | 2014 | 880787616 | 2012 |
| 879417113 | 2016 | 880124187 | 2019 | 880788646 | 2015 |
| 879434434 | 2019 | 880136142 | 2012 | 880807583 | 2016 |
| 879435189 | 2017 | 880150069 | 2014 | 880808733 | 2018 |
| 879459379 | 2012 | 880151271 | 2014 | 880812992 | 2012 |
| 879465457 | 2011 | 880170239 | 2018 | 880815994 | 2013 |
| 879477644 | 2013 | 880180832 | 2020 | 880820315 | 2014 |
| 879489312 | 2012 | 880197926 | 2015 | 880838154 | 2012 |
| 879507499 | 2019 | 880206727 | 2020 | 880847882 | 2014 |
| 879510719 | 2019 | 880221856 | 2014 | 880868654 | 2012 |
| 879514985 | 2011 | 880234360 | 2017 | 880884347 | 2013 |
| 879528792 | 2013 | 880234839 | 2014 | 880885054 | 2018 |
| 879545154 | 2020 | 880264664 | 2017 | 880907591 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 880916827 | 2015 | 881484759 | 2016 | 882034544 | 2012 |
| 880923832 | 2018 | 881504353 | 2019 | 882040440 | 2013 |
| 880932182 | 2015 | 881533067 | 2013 | 882046963 | 2012 |
| 880942137 | 2015 | 881534889 | 2015 | 882065139 | 2015 |
| 880963789 | 2019 | 881541806 | 2016 | 882072584 | 2013 |
| 880969159 | 2014 | 881545436 | 2013 | 882086365 | 2014 |
| 880985713 | 2011 | 881552752 | 2015 | 882106361 | 2019 |
| 880997194 | 2014 | 881582408 | 2011 | 882108979 | 2012 |
| 880999738 | 2018 | 881583907 | 2015 | 882127925 | 2013 |
| 881020577 | 2014 | 881592025 | 2015 | 882130427 | 2016 |
| 881026222 | 2017 | 881597116 | 2014 | 882130659 | 2020 |
| 881038330 | 2013 | 881618635 | 2017 | 882144662 | 2014 |
| 881038512 | 2020 | 881636936 | 2012 | 882148450 | 2015 |
| 881094322 | 2012 | 881662155 | 2019 | 882165410 | 2017 |
| 881143991 | 2012 | 881665585 | 2018 | 882201355 | 2020 |
| 881162349 | 2014 | 881667727 | 2016 | 882211879 | 2013 |
| 881170499 | 2015 | 881670944 | 2014 | 882213566 | 2014 |
| 881171560 | 2012 | 881683836 | 2014 | 882225002 | 2016 |
| 881178477 | 2017 | 881695085 | 2019 | 882230411 | 2019 |
| 881179184 | 2013 | 881698233 | 2012 | 882238114 | 2016 |
| 881199108 | 2013 | 881721846 | 2012 | 882277847 | 2020 |
| 881205983 | 2019 | 881739099 | 2013 | 882294170 | 2012 |
| 881209501 | 2012 | 881740218 | 2013 | 882331928 | 2014 |
| 881216231 | 2013 | 881753863 | 2019 | 882339073 | 2012 |
| 881233294 | 2020 | 881812229 | 2013 | 882360175 | 2015 |
| 881233394 | 2020 | 881817267 | 2012 | 882369339 | 2012 |
| 881237297 | 2013 | 881833314 | 2014 | 882380802 | 2013 |
| 881244903 | 2018 | 881848515 | 2014 | 882388878 | 2012 |
| 881250275 | 2012 | 881854447 | 2013 | 882407387 | 2019 |
| 881256724 | 2012 | 881856433 | 2019 | 882413910 | 2016 |
| 881272687 | 2020 | 881862810 | 2014 | 882474158 | 2012 |
| 881274893 | 2017 | 881864650 | 2015 | 882476596 | 2012 |
| 881289422 | 2020 | 881890312 | 2012 | 882490009 | 2013 |
| 881292118 | 2015 | 881916752 | 2014 | 882508064 | 2018 |
| 881296190 | 2016 | 881927048 | 2019 | 882551217 | 2020 |
| 881327602 | 2015 | 881964539 | 2015 | 882552508 | 2015 |
| 881369765 | 2016 | 881977665 | 2012 | 882558332 | 2014 |
| 881394564 | 2016 | 881989785 | 2017 | 882569800 | 2013 |
| 881405234 | 2012 | 881990435 | 2011 | 882580854 | 2013 |
| 881410681 | 2015 | 881994986 | 2012 | 882588844 | 2017 |
| 881432304 | 2013 | 882000660 | 2014 | 882598746 | 2012 |
| 881457299 | 2019 | 882001353 | 2012 | 882603759 | 2012 |
| 881465337 | 2019 | 882015055 | 2016 | 882606713 | 2012 |
| 881484345 | 2014 | 882015469 | 2012 | 882610881 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 882613015 | 2016 | 883040143 | 2012 | 883581135 | 2015 |
| 882619239 | 2019 | 883055502 | 2020 | 883597873 | 2011 |
| 882624753 | 2015 | 883076221 | 2016 | 883638483 | 2012 |
| 882626672 | 2012 | 883097485 | 2020 | 883644315 | 2015 |
| 882646713 | 2012 | 883102123 | 2020 | 883662680 | 2012 |
| 882656031 | 2020 | 883105981 | 2012 | 883674736 | 2016 |
| 882666294 | 2017 | 883119580 | 2016 | 883675077 | 2019 |
| 882670245 | 2018 | 883159657 | 2011 | 883679102 | 2012 |
| 882671720 | 2020 | 883162159 | 2018 | 883688098 | 2015 |
| 882679538 | 2019 | 883188141 | 2018 | 883708795 | 2018 |
| 882694253 | 2017 | 883202105 | 2015 | 883720949 | 2015 |
| 882696017 | 2013 | 883204842 | 2019 | 883723458 | 2014 |
| 882712146 | 2016 | 883215413 | 2012 | 883752930 | 2020 |
| 882717835 | 2011 | 883215827 | 2012 | 883789268 | 2012 |
| 882734039 | 2014 | 883217174 | 2014 | 883789892 | 2013 |
| 882741367 | 2012 | 883219586 | 2012 | 883802539 | 2012 |
| 882751219 | 2019 | 883222507 | 2018 | 883810328 | 2016 |
| 882754959 | 2015 | 883286216 | 2018 | 883870495 | 2020 |
| 882783042 | 2013 | 883292186 | 2013 | 883876279 | 2017 |
| 882793944 | 2016 | 883321377 | 2014 | 883880763 | 2014 |
| 882804377 | 2018 | 883329379 | 2017 | 883897730 | 2020 |
| 882810821 | 2016 | 883331188 | 2012 | 883898576 | 2016 |
| 882825216 | 2017 | 883336140 | 2015 | 883903175 | 2019 |
| 882837697 | 2015 | 883342307 | 2012 | 883926294 | 2020 |
| 882838184 | 2016 | 883342357 | 2020 | 883927212 | 2012 |
| 882842109 | 2012 | 883370768 | 2013 | 883927494 | 2019 |
| 882849248 | 2015 | 883374659 | 2017 | 883938675 | 2012 |
| 882851710 | 2014 | 883386705 | 2013 | 883952994 | 2020 |
| 882853691 | 2011 | 883422286 | 2018 | 883978986 | 2015 |
| 882861301 | 2020 | 883429363 | 2011 | 883980941 | 2018 |
| 882868622 | 2018 | 883431184 | 2013 | 883981012 | 2015 |
| 882871411 | 2013 | 883456354 | 2014 | 883988010 | 2012 |
| 882878287 | 2013 | 883458077 | 2016 | 883988254 | 2019 |
| 882885046 | 2012 | 883458924 | 2013 | 883999071 | 2017 |
| 882907870 | 2016 | 883469442 | 2011 | 884002600 | 2014 |
| 882910061 | 2019 | 883470049 | 2017 | 884005822 | 2015 |
| 882912710 | 2012 | 883473704 | 2018 | 884022959 | 2011 |
| 882913453 | 2013 | 883493156 | 2020 | 884036584 | 2015 |
| 882977514 | 2013 | 883495879 | 2012 | 884054134 | 2014 |
| 883008054 | 2016 | 883499796 | 2018 | 884055504 | 2015 |
| 883013841 | 2012 | 883511051 | 2013 | 884072899 | 2012 |
| 883021634 | 2015 | 883521678 | 2019 | 884073350 | 2019 |
| 883024058 | 2014 | 883561135 | 2017 | 884076675 | 2014 |
| 883027907 | 2016 | 883571532 | 2017 | 884087985 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 884110263 | 2015 | 884693136 | 2017 | 885302131 | 2014 |
| 884123753 | 2020 | 884701842 | 2013 | 885349490 | 2017 |
| 884139001 | 2013 | 884707432 | 2013 | 885353673 | 2019 |
| 884200484 | 2016 | 884731342 | 2018 | 885357784 | 2018 |
| 884205367 | 2013 | 884732554 | 2013 | 885363410 | 2015 |
| 884208448 | 2020 | 884734813 | 2019 | 885375384 | 2019 |
| 884225604 | 2019 | 884750893 | 2013 | 885376168 | 2019 |
| 884243644 | 2017 | 884765214 | 2014 | 885391182 | 2018 |
| 884259679 | 2013 | 884766359 | 2013 | 885405426 | 2016 |
| 884264076 | 2014 | 884797938 | 2016 | 885410184 | 2017 |
| 884270099 | 2013 | 884805492 | 2019 | 885414635 | 2016 |
| 884276110 | 2012 | 884808614 | 2020 | 885423090 | 2016 |
| 884288357 | 2016 | 884809553 | 2011 | 885434934 | 2014 |
| 884290441 | 2016 | 884825698 | 2017 | 885445311 | 2015 |
| 884290611 | 2016 | 884827593 | 2018 | 885501517 | 2017 |
| 884304008 | 2013 | 884895904 | 2013 | 885518613 | 2015 |
| 884310045 | 2016 | 884910766 | 2012 | 885546610 | 2016 |
| 884316441 | 2012 | 884911057 | 2014 | 885548486 | 2014 |
| 884350277 | 2020 | 884912362 | 2019 | 885551603 | 2015 |
| 884360648 | 2013 | 884913225 | 2014 | 885587391 | 2013 |
| 884415534 | 2015 | 884918677 | 2015 | 885587535 | 2013 |
| 884416837 | 2012 | 884928397 | 2012 | 885593704 | 2012 |
| 884419126 | 2017 | 884956021 | 2017 | 885593857 | 2019 |
| 884422147 | 2017 | 884976825 | 2019 | 885597346 | 2012 |
| 884432087 | 2016 | 884986777 | 2020 | 885602062 | 2013 |
| 884440357 | 2014 | 885033845 | 2014 | 885616427 | 2015 |
| 884441325 | 2020 | 885046878 | 2014 | 885629826 | 2019 |
| 884467513 | 2015 | 885049868 | 2012 | 885645193 | 2014 |
| 884485008 | 2017 | 885050130 | 2020 | 885651300 | 2012 |
| 884494877 | 2013 | 885075427 | 2013 | 885687335 | 2020 |
| 884497685 | 2012 | 885090661 | 2015 | 885693451 | 2017 |
| 884529634 | 2013 | 885132500 | 2013 | 885697938 | 2020 |
| 884542143 | 2012 | 885148717 | 2017 | 885727989 | 2018 |
| 884565705 | 2017 | 885153592 | 2014 | 885733897 | 2015 |
| 884566527 | 2016 | 885160064 | 2014 | 885735352 | 2014 |
| 884569751 | 2013 | 885171439 | 2019 | 885751198 | 2013 |
| 884593714 | 2015 | 885187402 | 2013 | 885778172 | 2017 |
| 884594110 | 2020 | 885198920 | 2015 | 885784561 | 2014 |
| 884618734 | 2012 | 885235704 | 2014 | 885789468 | 2017 |
| 884625933 | 2012 | 885246715 | 2017 | 885834586 | 2013 |
| 884630407 | 2012 | 885266002 | 2020 | 885840547 | 2016 |
| 884659001 | 2020 | 885270041 | 2020 | 885848317 | 2013 |
| 884669575 | 2013 | 885286002 | 2015 | 885858128 | 2018 |
| 884675445 | 2013 | 885298160 | 2013 | 885875786 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 885896326 | 2020 | 886555120 | 2020 | 887041119 | 2019 |
| 885898142 | 2014 | 886562549 | 2018 | 887048703 | 2012 |
| 885965696 | 2019 | 886566387 | 2018 | 887067333 | 2017 |
| 885986171 | 2019 | 886586052 | 2018 | 887075770 | 2017 |
| 885989226 | 2018 | 886597075 | 2018 | 887085036 | 2015 |
| 886007850 | 2020 | 886602973 | 2012 | 887097182 | 2019 |
| 886020022 | 2015 | 886614067 | 2020 | 887145941 | 2013 |
| 886023050 | 2020 | 886639330 | 2017 | 887148266 | 2013 |
| 886032609 | 2019 | 886641008 | 2016 | 887158560 | 2020 |
| 886051344 | 2015 | 886678130 | 2012 | 887174291 | 2016 |
| 886079700 | 2012 | 886703753 | 2017 | 887182016 | 2012 |
| 886128874 | 2019 | 886714867 | 2019 | 887215502 | 2015 |
| 886143848 | 2012 | 886723686 | 2013 | 887222335 | 2015 |
| 886169799 | 2017 | 886725490 | 2015 | 887230356 | 2015 |
| 886194524 | 2013 | 886731437 | 2015 | 887233499 | 2014 |
| 886206169 | 2016 | 886731607 | 2019 | 887260416 | 2016 |
| 886216140 | 2017 | 886740323 | 2020 | 887272029 | 2019 |
| 886231528 | 2015 | 886754403 | 2015 | 887285985 | 2016 |
| 886234506 | 2018 | 886764343 | 2014 | 887291180 | 2013 |
| 886258461 | 2015 | 886780971 | 2016 | 887296154 | 2018 |
| 886279465 | 2012 | 886817619 | 2013 | 887300864 | 2017 |
| 886294879 | 2014 | 886827054 | 2019 | 887301870 | 2013 |
| 886303424 | 2017 | 886840329 | 2016 | 887304145 | 2019 |
| 886346505 | 2016 | 886846622 | 2013 | 887316332 | 2013 |
| 886350790 | 2011 | 886867717 | 2015 | 887369133 | 2016 |
| 886359370 | 2017 | 886868280 | 2017 | 887380814 | 2017 |
| 886361062 | 2015 | 886880056 | 2019 | 887393249 | 2013 |
| 886370415 | 2012 | 886888072 | 2017 | 887394059 | 2020 |
| 886377176 | 2014 | 886909046 | 2012 | 887401230 | 2017 |
| 886379966 | 2014 | 886927593 | 2019 | 887430671 | 2019 |
| 886401446 | 2013 | 886928937 | 2016 | 887440872 | 2015 |
| 886403690 | 2014 | 886934144 | 2018 | 887445468 | 2020 |
| 886407701 | 2013 | 886953803 | 2014 | 887450578 | 2016 |
| 886414869 | 2012 | 886965193 | 2017 | 887450932 | 2015 |
| 886436350 | 2017 | 886965789 | 2015 | 887485872 | 2015 |
| 886439613 | 2016 | 886989450 | 2017 | 887512730 | 2018 |
| 886448731 | 2015 | 886997990 | 2013 | 887571774 | 2019 |
| 886478815 | 2017 | 887014726 | 2015 | 887576918 | 2011 |
| 886488511 | 2017 | 887014762 | 2015 | 887588258 | 2015 |
| 886489149 | 2015 | 887019623 | 2017 | 887595627 | 2017 |
| 886516447 | 2017 | 887023129 | 2014 | 887624806 | 2012 |
| 886529640 | 2015 | 887025012 | 2017 | 887625264 | 2014 |
| 886545125 | 2017 | 887029783 | 2018 | 887626945 | 2014 |
| 886547159 | 2016 | 887037948 | 2013 | 887666531 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 887714182 | 2014 | 888456639 | 2015 | 888933089 | 2013 |
| 887724412 | 2012 | 888460953 | 2013 | 888951811 | 2015 |
| 887739883 | 2016 | 888472487 | 2016 | 888957607 | 2020 |
| 887740301 | 2017 | 888483084 | 2016 | 888977267 | 2019 |
| 887745533 | 2013 | 888484856 | 2020 | 888996811 | 2019 |
| 887750382 | 2012 | 888505454 | 2013 | 889013518 | 2020 |
| 887766680 | 2013 | 888508212 | 2017 | 889057904 | 2020 |
| 887777433 | 2015 | 888510643 | 2013 | 889070671 | 2020 |
| 887779766 | 2019 | 888524917 | 2014 | 889091144 | 2015 |
| 887789199 | 2015 | 888530813 | 2015 | 889100438 | 2018 |
| 887817142 | 2019 | 888558437 | 2013 | 889107761 | 2013 |
| 887828414 | 2011 | 888567505 | 2013 | 889115926 | 2015 |
| 887834308 | 2016 | 888575760 | 2013 | 889166925 | 2014 |
| 887852635 | 2014 | 888578023 | 2014 | 889177833 | 2019 |
| 887856590 | 2019 | 888582804 | 2016 | 889181286 | 2012 |
| 887879279 | 2014 | 888586472 | 2018 | 889184886 | 2011 |
| 887887082 | 2017 | 888594778 | 2015 | 889194257 | 2013 |
| 887943484 | 2012 | 888619918 | 2019 | 889210714 | 2017 |
| 887970346 | 2014 | 888622965 | 2014 | 889216691 | 2020 |
| 887986565 | 2017 | 888650871 | 2012 | 889216823 | 2020 |
| 887986955 | 2015 | 888657697 | 2019 | 889251768 | 2014 |
| 888021094 | 2012 | 888670211 | 2013 | 889256196 | 2015 |
| 888021408 | 2015 | 888673380 | 2013 | 889277700 | 2011 |
| 888022139 | 2016 | 888675118 | 2020 | 889280575 | 2014 |
| 888025935 | 2013 | 888686947 | 2012 | 889361848 | 2013 |
| 888079833 | 2013 | 888692415 | 2015 | 889380442 | 2018 |
| 888087036 | 2017 | 888696019 | 2013 | 889382804 | 2016 |
| 888123579 | 2018 | 888702105 | 2011 | 889390368 | 2013 |
| 888138926 | 2015 | 888728252 | 2012 | 889424042 | 2019 |
| 888140515 | 2013 | 888734598 | 2016 | 889443127 | 2013 |
| 888158055 | 2018 | 888741632 | 2012 | 889451162 | 2020 |
| 888174310 | 2013 | 888746278 | 2017 | 889453914 | 2011 |
| 888178263 | 2019 | 888761797 | 2017 | 889496459 | 2015 |
| 888230889 | 2015 | 888772514 | 2014 | 889500183 | 2015 |
| 888246096 | 2012 | 888793908 | 2015 | 889506929 | 2017 |
| 888272332 | 2012 | 888805610 | 2015 | 889514550 | 2013 |
| 888286436 | 2013 | 888833174 | 2019 | 889516819 | 2018 |
| 888295798 | 2017 | 888844410 | 2016 | 889520872 | 2019 |
| 888302072 | 2013 | 888854673 | 2014 | 889522076 | 2013 |
| 888332364 | 2014 | 888855330 | 2013 | 889547117 | 2013 |
| 888355926 | 2019 | 888880995 | 2019 | 889565896 | 2015 |
| 888383090 | 2020 | 888886793 | 2012 | 889603076 | 2013 |
| 888428539 | 2013 | 888892340 | 2019 | 889605828 | 2013 |
| 888439291 | 2013 | 888918596 | 2020 | 889607577 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
| --- | --- | --- | --- | --- | --- |
| 889633681 | 2014 | 890179692 | 2016 | 890772133 | 2019 |
| 889650354 | 2013 | 890219454 | 2018 | 890775018 | 2018 |
| 889666444 | 2020 | 890252896 | 2013 | 890792298 | 2015 |
| 889677895 | 2013 | 890267750 | 2014 | 890794131 | 2014 |
| 889697596 | 2016 | 890271775 | 2018 | 890826312 | 2017 |
| 889699702 | 2017 | 890274624 | 2013 | 890856939 | 2013 |
| 889715506 | 2016 | 890290109 | 2019 | 890870040 | 2017 |
| 889726763 | 2013 | 890316836 | 2013 | 890873468 | 2013 |
| 889748890 | 2015 | 890358638 | 2013 | 890893690 | 2015 |
| 889757798 | 2014 | 890360942 | 2014 | 890909217 | 2012 |
| 889764325 | 2017 | 890399553 | 2020 | 890912290 | 2020 |
| 889791445 | 2014 | 890418323 | 2018 | 890912616 | 2017 |
| 889803212 | 2018 | 890436882 | 2015 | 890914688 | 2020 |
| 889804498 | 2015 | 890443574 | 2017 | 890938567 | 2013 |
| 889805765 | 2011 | 890451856 | 2013 | 890946019 | 2017 |
| 889820296 | 2019 | 890452410 | 2013 | 890955204 | 2020 |
| 889824400 | 2018 | 890453878 | 2014 | 890970371 | 2013 |
| 889827218 | 2016 | 890455929 | 2012 | 890984798 | 2013 |
| 889845404 | 2014 | 890489566 | 2015 | 890991478 | 2012 |
| 889851025 | 2013 | 890500231 | 2013 | 891001380 | 2019 |
| 889863183 | 2018 | 890506929 | 2016 | 891026926 | 2012 |
| 889869321 | 2013 | 890506998 | 2020 | 891033072 | 2012 |
| 889882127 | 2014 | 890507485 | 2012 | 891038199 | 2016 |
| 889886240 | 2014 | 890516412 | 2012 | 891049837 | 2017 |
| 889895502 | 2011 | 890532399 | 2019 | 891053735 | 2012 |
| 889904664 | 2017 | 890543752 | 2016 | 891061744 | 2017 |
| 889920242 | 2016 | 890552143 | 2020 | 891100708 | 2016 |
| 889936033 | 2013 | 890560669 | 2019 | 891124467 | 2012 |
| 889955091 | 2011 | 890562540 | 2014 | 891134137 | 2016 |
| 889974774 | 2013 | 890582112 | 2012 | 891148205 | 2012 |
| 890019995 | 2014 | 890589081 | 2015 | 891179187 | 2017 |
| 890026950 | 2013 | 890589445 | 2013 | 891207269 | 2016 |
| 890030028 | 2012 | 890604051 | 2012 | 891208641 | 2016 |
| 890030975 | 2018 | 890662948 | 2014 | 891213426 | 2019 |
| 890056072 | 2014 | 890675086 | 2012 | 891220168 | 2020 |
| 890069237 | 2016 | 890676286 | 2016 | 891255412 | 2013 |
| 890075975 | 2014 | 890679707 | 2014 | 891266837 | 2013 |
| 890117424 | 2017 | 890688007 | 2013 | 891284619 | 2017 |
| 890128875 | 2019 | 890716751 | 2013 | 891296909 | 2013 |
| 890136688 | 2016 | 890722774 | 2013 | 891299200 | 2012 |
| 890141657 | 2018 | 890732573 | 2014 | 891303116 | 2016 |
| 890158466 | 2016 | 890742140 | 2013 | 891340580 | 2013 |
| 890161607 | 2016 | 890760128 | 2018 | 891344392 | 2012 |
| 890176925 | 2014 | 890767011 | 2017 | 891347954 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 891354892 | 2015 | 891923954 | 2014 | 892570735 | 2015 |
| 891368984 | 2015 | 891934111 | 2012 | 892580730 | 2011 |
| 891394218 | 2015 | 891938404 | 2013 | 892587790 | 2019 |
| 891404245 | 2012 | 891940744 | 2015 | 892595371 | 2014 |
| 891414587 | 2016 | 891958442 | 2016 | 892598256 | 2015 |
| 891414857 | 2015 | 891997292 | 2016 | 892689603 | 2016 |
| 891458870 | 2017 | 891999185 | 2014 | 892709166 | 2011 |
| 891481449 | 2011 | 892012496 | 2019 | 892724817 | 2013 |
| 891490177 | 2018 | 892028500 | 2018 | 892747493 | 2015 |
| 891493430 | 2014 | 892048768 | 2017 | 892780548 | 2016 |
| 891512963 | 2012 | 892058244 | 2018 | 892794850 | 2019 |
| 891527920 | 2015 | 892061590 | 2015 | 892801873 | 2019 |
| 891530379 | 2012 | 892076674 | 2014 | 892818620 | 2017 |
| 891539961 | 2015 | 892080948 | 2012 | 892823742 | 2020 |
| 891556361 | 2013 | 892113147 | 2016 | 892835898 | 2017 |
| 891556646 | 2020 | 892130004 | 2013 | 892852054 | 2014 |
| 891558307 | 2013 | 892146364 | 2012 | 892859521 | 2012 |
| 891608061 | 2016 | 892151498 | 2013 | 892869150 | 2017 |
| 891610507 | 2015 | 892161998 | 2013 | 892878022 | 2012 |
| 891611408 | 2012 | 892162588 | 2014 | 892902548 | 2014 |
| 891613731 | 2017 | 892175224 | 2017 | 892924742 | 2016 |
| 891626491 | 2013 | 892175456 | 2016 | 892926221 | 2014 |
| 891629211 | 2017 | 892219666 | 2016 | 892928580 | 2013 |
| 891641635 | 2013 | 892220938 | 2016 | 892934034 | 2015 |
| 891642586 | 2016 | 892236987 | 2019 | 892951367 | 2017 |
| 891648047 | 2017 | 892248150 | 2012 | 892962823 | 2013 |
| 891665916 | 2016 | 892249312 | 2020 | 892986178 | 2017 |
| 891667330 | 2015 | 892259240 | 2018 | 892992426 | 2018 |
| 891687500 | 2017 | 892263863 | 2018 | 893003942 | 2015 |
| 891688401 | 2013 | 892284726 | 2013 | 893040885 | 2013 |
| 891691587 | 2017 | 892306328 | 2013 | 893051315 | 2017 |
| 891698303 | 2017 | 892316921 | 2013 | 893053260 | 2014 |
| 891726239 | 2016 | 892327891 | 2013 | 893054238 | 2012 |
| 891735230 | 2016 | 892353163 | 2015 | 893058167 | 2012 |
| 891769102 | 2017 | 892361768 | 2020 | 893081621 | 2013 |
| 891773345 | 2012 | 892393618 | 2013 | 893087326 | 2013 |
| 891773452 | 2015 | 892399399 | 2017 | 893091468 | 2011 |
| 891789803 | 2013 | 892437854 | 2015 | 893106756 | 2013 |
| 891791246 | 2013 | 892463621 | 2020 | 893108845 | 2018 |
| 891806649 | 2020 | 892488516 | 2018 | 893116775 | 2017 |
| 891809926 | 2020 | 892493212 | 2012 | 893124411 | 2020 |
| 891838836 | 2020 | 892510371 | 2020 | 893154040 | 2016 |
| 891875509 | 2015 | 892517525 | 2014 | 893161146 | 2013 |
| 891896618 | 2016 | 892533359 | 2018 | 893183730 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 893192690 | 2016 | 894017397 | 2020 | 894743544 | 2013 |
| 893208164 | 2015 | 894031719 | 2014 | 894751292 | 2013 |
| 893237191 | 2015 | 894106095 | 2015 | 894762746 | 2013 |
| 893271032 | 2015 | 894109918 | 2013 | 894771759 | 2020 |
| 893301746 | 2014 | 894143483 | 2012 | 894783025 | 2020 |
| 893301825 | 2012 | 894150955 | 2012 | 894790133 | 2014 |
| 893304384 | 2015 | 894168495 | 2013 | 894793575 | 2015 |
| 893315864 | 2012 | 894191296 | 2017 | 894805134 | 2015 |
| 893343201 | 2013 | 894208142 | 2015 | 894830907 | 2016 |
| 893345637 | 2017 | 894209990 | 2013 | 894837668 | 2012 |
| 893377680 | 2018 | 894246285 | 2018 | 894848502 | 2020 |
| 893378531 | 2020 | 894272375 | 2012 | 894849104 | 2019 |
| 893391325 | 2017 | 894295705 | 2020 | 894867819 | 2012 |
| 893419842 | 2016 | 894298408 | 2015 | 894878648 | 2015 |
| 893425841 | 2012 | 894331963 | 2013 | 894878806 | 2019 |
| 893450482 | 2014 | 894353753 | 2018 | 894916127 | 2014 |
| 893454141 | 2017 | 894357682 | 2011 | 894921639 | 2013 |
| 893470523 | 2013 | 894362338 | 2016 | 894929992 | 2014 |
| 893489029 | 2013 | 894396963 | 2014 | 894939131 | 2011 |
| 893498941 | 2015 | 894404849 | 2017 | 894957614 | 2015 |
| 893528277 | 2014 | 894406990 | 2012 | 894971737 | 2020 |
| 893529611 | 2015 | 894407047 | 2020 | 894993395 | 2016 |
| 893534147 | 2020 | 894421586 | 2013 | 894994959 | 2014 |
| 893593064 | 2019 | 894436323 | 2012 | 895014115 | 2012 |
| 893620099 | 2011 | 894485609 | 2020 | 895015157 | 2014 |
| 893636426 | 2020 | 894494155 | 2019 | 895051498 | 2016 |
| 893637066 | 2016 | 894544077 | 2020 | 895059567 | 2013 |
| 893640568 | 2019 | 894559046 | 2015 | 895061962 | 2012 |
| 893660685 | 2014 | 894563009 | 2020 | 895079220 | 2017 |
| 893666304 | 2017 | 894563231 | 2020 | 895102118 | 2013 |
| 893692951 | 2012 | 894575040 | 2012 | 895116183 | 2015 |
| 893729390 | 2013 | 894584431 | 2020 | 895123289 | 2016 |
| 893761166 | 2017 | 894592361 | 2016 | 895125378 | 2018 |
| 893767720 | 2012 | 894610412 | 2015 | 895131016 | 2017 |
| 893789871 | 2020 | 894622051 | 2014 | 895140184 | 2020 |
| 893823873 | 2016 | 894637692 | 2012 | 895150907 | 2020 |
| 893856650 | 2016 | 894656533 | 2017 | 895177644 | 2017 |
| 893865352 | 2012 | 894657707 | 2013 | 895181281 | 2018 |
| 893872056 | 2015 | 894660986 | 2016 | 895187390 | 2012 |
| 893887790 | 2011 | 894703506 | 2012 | 895188100 | 2014 |
| 893912571 | 2013 | 894709457 | 2020 | 895194941 | 2017 |
| 893919232 | 2019 | 894720891 | 2015 | 895252169 | 2015 |
| 893923740 | 2017 | 894725970 | 2018 | 895261122 | 2015 |
| 893991046 | 2015 | 894726742 | 2013 | 895286823 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 895306013 | 2012 | 896062085 | 2019 | 896671185 | 2016 |
| 895309560 | 2017 | 896073503 | 2013 | 896672945 | 2018 |
| 895320693 | 2020 | 896074650 | 2020 | 896733701 | 2014 |
| 895334929 | 2013 | 896091103 | 2016 | 896760637 | 2012 |
| 895341154 | 2018 | 896102768 | 2019 | 896769906 | 2015 |
| 895354199 | 2015 | 896119266 | 2014 | 896779810 | 2012 |
| 895354797 | 2016 | 896128528 | 2017 | 896788457 | 2013 |
| 895399826 | 2017 | 896158121 | 2020 | 896793086 | 2013 |
| 895426241 | 2016 | 896172593 | 2015 | 896795747 | 2016 |
| 895436703 | 2017 | 896186477 | 2020 | 896823984 | 2019 |
| 895441667 | 2015 | 896208330 | 2015 | 896832466 | 2020 |
| 895444798 | 2015 | 896210917 | 2017 | 896852571 | 2017 |
| 895462506 | 2015 | 896214614 | 2017 | 896856694 | 2011 |
| 895486904 | 2019 | 896224736 | 2015 | 896881261 | 2018 |
| 895494573 | 2019 | 896227051 | 2017 | 896891967 | 2014 |
| 895511723 | 2015 | 896243524 | 2012 | 896899206 | 2013 |
| 895516228 | 2012 | 896269750 | 2018 | 896917400 | 2019 |
| 895519593 | 2018 | 896278933 | 2018 | 896917515 | 2014 |
| 895527459 | 2013 | 896281617 | 2011 | 896922388 | 2016 |
| 895566194 | 2014 | 896329859 | 2015 | 896941499 | 2014 |
| 895580047 | 2020 | 896338006 | 2017 | 896948239 | 2017 |
| 895620457 | 2015 | 896353379 | 2020 | 896952125 | 2012 |
| 895636822 | 2016 | 896369079 | 2013 | 896971004 | 2016 |
| 895637943 | 2019 | 896369081 | 2017 | 896973648 | 2015 |
| 895664441 | 2013 | 896376474 | 2014 | 896990086 | 2011 |
| 895672060 | 2013 | 896387198 | 2015 | 896994202 | 2016 |
| 895672539 | 2017 | 896390781 | 2011 | 896999862 | 2019 |
| 895675270 | 2013 | 896398915 | 2014 | 897036480 | 2019 |
| 895681499 | 2016 | 896400275 | 2012 | 897058402 | 2015 |
| 895681920 | 2014 | 896423423 | 2019 | 897072123 | 2017 |
| 895703522 | 2019 | 896446061 | 2015 | 897073969 | 2014 |
| 895723340 | 2011 | 896450476 | 2018 | 897096894 | 2016 |
| 895760776 | 2018 | 896458753 | 2015 | 897106895 | 2015 |
| 895768974 | 2014 | 896488241 | 2013 | 897112820 | 2015 |
| 895798979 | 2013 | 896490452 | 2019 | 897131876 | 2016 |
| 895841300 | 2012 | 896499317 | 2019 | 897145293 | 2015 |
| 895944853 | 2019 | 896522736 | 2016 | 897167394 | 2014 |
| 895971430 | 2015 | 896534519 | 2017 | 897177507 | 2014 |
| 895973402 | 2014 | 896545829 | 2014 | 897184512 | 2012 |
| 896001043 | 2014 | 896573412 | 2017 | 897205524 | 2012 |
| 896008273 | 2012 | 896583247 | 2016 | 897210543 | 2013 |
| 896030721 | 2017 | 896605930 | 2013 | 897222182 | 2019 |
| 896041299 | 2015 | 896636886 | 2018 | 897243643 | 2014 |
| 896046342 | 2012 | 896670038 | 2020 | 897265287 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 897300685 | 2016 | 897910416 | 2019 | 898395204 | 2016 |
| 897304655 | 2019 | 897947093 | 2013 | 898403374 | 2014 |
| 897324277 | 2019 | 897979711 | 2017 | 898413549 | 2017 |
| 897326079 | 2020 | 897982263 | 2013 | 898425607 | 2019 |
| 897331141 | 2012 | 897993286 | 2012 | 898425906 | 2013 |
| 897344423 | 2013 | 897999967 | 2014 | 898437519 | 2014 |
| 897375161 | 2013 | 898028485 | 2015 | 898455016 | 2018 |
| 897383077 | 2013 | 898031169 | 2012 | 898457129 | 2015 |
| 897421051 | 2018 | 898042649 | 2020 | 898478862 | 2014 |
| 897437830 | 2014 | 898043241 | 2013 | 898481819 | 2018 |
| 897445667 | 2016 | 898079903 | 2012 | 898497416 | 2020 |
| 897464998 | 2013 | 898084506 | 2013 | 898503162 | 2017 |
| 897491903 | 2014 | 898086526 | 2014 | 898526073 | 2015 |
| 897496678 | 2020 | 898091262 | 2014 | 898538088 | 2017 |
| 897529425 | 2014 | 898113711 | 2017 | 898548332 | 2012 |
| 897587984 | 2013 | 898134973 | 2016 | 898561310 | 2015 |
| 897610705 | 2012 | 898135915 | 2019 | 898590579 | 2020 |
| 897611503 | 2012 | 898143819 | 2020 | 898601770 | 2019 |
| 897614907 | 2012 | 898155460 | 2015 | 898618204 | 2015 |
| 897633692 | 2013 | 898156438 | 2016 | 898632016 | 2016 |
| 897651199 | 2013 | 898157834 | 2014 | 898637808 | 2015 |
| 897666510 | 2013 | 898188601 | 2015 | 898650226 | 2015 |
| 897679593 | 2014 | 898189394 | 2018 | 898664796 | 2012 |
| 897706865 | 2015 | 898200265 | 2013 | 898669174 | 2017 |
| 897710402 | 2019 | 898203114 | 2014 | 898673838 | 2015 |
| 897716858 | 2016 | 898212335 | 2012 | 898686380 | 2016 |
| 897717589 | 2016 | 898213975 | 2013 | 898689978 | 2012 |
| 897721671 | 2014 | 898214577 | 2013 | 898696311 | 2018 |
| 897722716 | 2013 | 898225772 | 2015 | 898709730 | 2017 |
| 897736925 | 2015 | 898231329 | 2020 | 898720150 | 2018 |
| 897753648 | 2017 | 898240306 | 2013 | 898723530 | 2011 |
| 897770684 | 2015 | 898254577 | 2011 | 898744948 | 2017 |
| 897782508 | 2017 | 898265502 | 2015 | 898758688 | 2015 |
| 897798430 | 2020 | 898266051 | 2012 | 898758901 | 2017 |
| 897805283 | 2013 | 898272763 | 2017 | 898768308 | 2014 |
| 897823326 | 2013 | 898272842 | 2018 | 898772464 | 2012 |
| 897829095 | 2017 | 898276563 | 2012 | 898779486 | 2018 |
| 897829588 | 2012 | 898291991 | 2011 | 898783645 | 2015 |
| 897854571 | 2018 | 898310280 | 2015 | 898789948 | 2013 |
| 897866354 | 2018 | 898331571 | 2016 | 898800223 | 2013 |
| 897869887 | 2017 | 898334987 | 2019 | 898813842 | 2015 |
| 897870604 | 2017 | 898353086 | 2018 | 898838799 | 2012 |
| 897893709 | 2017 | 898360998 | 2020 | 898865613 | 2017 |
| 897907548 | 2012 | 898389097 | 2016 | 898870759 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 898871739 | 2012 | 899581037 | 2013 | 900207719 | 2017 |
| 898882477 | 2014 | 899582079 | 2018 | 900236796 | 2017 |
| 898886851 | 2015 | 899585095 | 2015 | 900237295 | 2015 |
| 898888201 | 2019 | 899588607 | 2020 | 900237427 | 2015 |
| 898891818 | 2013 | 899607415 | 2019 | 900276071 | 2019 |
| 898897886 | 2017 | 899614341 | 2018 | 900277740 | 2015 |
| 898926780 | 2018 | 899641095 | 2018 | 900315047 | 2020 |
| 898940853 | 2015 | 899643326 | 2019 | 900329763 | 2013 |
| 898942071 | 2017 | 899643926 | 2017 | 900351807 | 2014 |
| 898943075 | 2015 | 899651234 | 2016 | 900362935 | 2012 |
| 898961845 | 2013 | 899656703 | 2013 | 900375499 | 2012 |
| 898963609 | 2017 | 899665778 | 2018 | 900377277 | 2020 |
| 898980839 | 2011 | 899685209 | 2016 | 900411152 | 2012 |
| 898983661 | 2019 | 899715822 | 2019 | 900435237 | 2019 |
| 898985695 | 2020 | 899725607 | 2017 | 900459996 | 2017 |
| 898994000 | 2013 | 899751797 | 2017 | 900474192 | 2016 |
| 899019307 | 2015 | 899759189 | 2013 | 900508436 | 2020 |
| 899019632 | 2014 | 899773783 | 2012 | 900520123 | 2018 |
| 899026166 | 2015 | 899807687 | 2020 | 900558077 | 2015 |
| 899037921 | 2015 | 899829180 | 2015 | 900565654 | 2013 |
| 899042641 | 2015 | 899836377 | 2018 | 900579100 | 2012 |
| 899080095 | 2014 | 899837450 | 2015 | 900587585 | 2015 |
| 899110113 | 2016 | 899842352 | 2016 | 900588864 | 2018 |
| 899130723 | 2014 | 899845483 | 2016 | 900598728 | 2016 |
| 899137800 | 2020 | 899868538 | 2014 | 900604307 | 2013 |
| 899139054 | 2016 | 899872412 | 2019 | 900605507 | 2017 |
| 899163536 | 2012 | 899884295 | 2019 | 900616831 | 2019 |
| 899169528 | 2019 | 899884879 | 2013 | 900624345 | 2017 |
| 899186942 | 2016 | 899893868 | 2015 | 900643793 | 2020 |
| 899221572 | 2013 | 899941471 | 2017 | 900656738 | 2012 |
| 899256242 | 2014 | 900001270 | 2013 | 900672263 | 2017 |
| 899257064 | 2014 | 900033259 | 2020 | 900677225 | 2018 |
| 899290262 | 2013 | 900051029 | 2015 | 900686915 | 2017 |
| 899389544 | 2012 | 900057554 | 2019 | 900703012 | 2013 |
| 899399496 | 2018 | 900058120 | 2013 | 900705711 | 2015 |
| 899402712 | 2015 | 900065147 | 2017 | 900722434 | 2017 |
| 899407554 | 2020 | 900111099 | 2017 | 900743854 | 2013 |
| 899434545 | 2013 | 900144826 | 2014 | 900752207 | 2017 |
| 899488405 | 2016 | 900146719 | 2020 | 900767238 | 2013 |
| 899520930 | 2015 | 900150203 | 2018 | 900777817 | 2019 |
| 899536680 | 2015 | 900169280 | 2020 | 900810619 | 2019 |
| 899547914 | 2019 | 900173310 | 2016 | 900825626 | 2013 |
| 899564912 | 2013 | 900177835 | 2019 | 900828343 | 2017 |
| 899578030 | 2016 | 900186692 | 2016 | 900836015 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 900844866 | 2013 | 901569705 | 2012 | 902033215 | 2013 |
| 900849335 | 2013 | 901573316 | 2013 | 902046688 | 2015 |
| 900866773 | 2016 | 901578471 | 2014 | 902058899 | 2013 |
| 900876144 | 2014 | 901600573 | 2019 | 902067436 | 2011 |
| 900918174 | 2020 | 901613269 | 2014 | 902081262 | 2020 |
| 900988260 | 2019 | 901626292 | 2014 | 902120329 | 2015 |
| 901035132 | 2015 | 901628410 | 2012 | 902123761 | 2012 |
| 901042197 | 2016 | 901635190 | 2016 | 902129492 | 2015 |
| 901065565 | 2012 | 901638714 | 2015 | 902142561 | 2013 |
| 901070651 | 2016 | 901641515 | 2014 | 902149583 | 2012 |
| 901074114 | 2019 | 901655126 | 2015 | 902191586 | 2015 |
| 901080151 | 2017 | 901668288 | 2020 | 902202878 | 2015 |
| 901097099 | 2018 | 901681307 | 2013 | 902223420 | 2013 |
| 901108472 | 2015 | 901695877 | 2019 | 902240337 | 2013 |
| 901111077 | 2020 | 901708571 | 2014 | 902267050 | 2019 |
| 901128783 | 2017 | 901720115 | 2015 | 902281056 | 2019 |
| 901141774 | 2020 | 901732649 | 2015 | 902297782 | 2012 |
| 901147820 | 2019 | 901740270 | 2013 | 902298695 | 2017 |
| 901175255 | 2013 | 901758966 | 2016 | 902323115 | 2015 |
| 901177617 | 2012 | 901772857 | 2020 | 902331124 | 2012 |
| 901179201 | 2011 | 901772948 | 2020 | 902338536 | 2013 |
| 901182662 | 2015 | 901780268 | 2012 | 902352611 | 2020 |
| 901197708 | 2015 | 901786949 | 2012 | 902353495 | 2015 |
| 901214441 | 2017 | 901800410 | 2014 | 902364999 | 2015 |
| 901221212 | 2017 | 901818974 | 2013 | 902430164 | 2020 |
| 901240830 | 2020 | 901836574 | 2015 | 902431596 | 2018 |
| 901247242 | 2013 | 901839928 | 2013 | 902438582 | 2015 |
| 901301830 | 2015 | 901855946 | 2020 | 902451807 | 2018 |
| 901327470 | 2018 | 901868060 | 2013 | 902458025 | 2012 |
| 901358900 | 2015 | 901878699 | 2015 | 902462387 | 2013 |
| 901360989 | 2016 | 901880903 | 2014 | 902468812 | 2013 |
| 901380977 | 2013 | 901890178 | 2013 | 902495451 | 2013 |
| 901390257 | 2016 | 901890221 | 2013 | 902498104 | 2013 |
| 901401941 | 2013 | 901908133 | 2012 | 902516243 | 2012 |
| 901423004 | 2015 | 901913700 | 2015 | 902518875 | 2013 |
| 901450588 | 2016 | 901922842 | 2013 | 902523234 | 2019 |
| 901458592 | 2019 | 901971427 | 2019 | 902543026 | 2014 |
| 901468901 | 2016 | 901978437 | 2019 | 902544410 | 2017 |
| 901482127 | 2013 | 901979144 | 2016 | 902569915 | 2016 |
| 901523000 | 2019 | 901987854 | 2016 | 902581468 | 2014 |
| 901528646 | 2013 | 902004264 | 2015 | 902589434 | 2015 |
| 901530546 | 2013 | 902004989 | 2019 | 902597273 | 2018 |
| 901532403 | 2012 | 902012560 | 2014 | 902626361 | 2014 |
| 901538512 | 2017 | 902027890 | 2013 | 902638584 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 902660836 | 2018 | 903227210 | 2018 | 903802474 | 2014 |
| 902674021 | 2015 | 903249232 | 2016 | 903806949 | 2014 |
| 902699708 | 2018 | 903267208 | 2015 | 903810952 | 2016 |
| 902743925 | 2013 | 903274689 | 2015 | 903818148 | 2013 |
| 902758396 | 2014 | 903275255 | 2020 | 903823117 | 2012 |
| 902776245 | 2015 | 903318435 | 2012 | 903841896 | 2018 |
| 902790265 | 2012 | 903322644 | 2013 | 903849252 | 2016 |
| 902799259 | 2018 | 903324903 | 2014 | 903850457 | 2014 |
| 902824341 | 2013 | 903335873 | 2014 | 903851425 | 2013 |
| 902827290 | 2020 | 903336774 | 2015 | 903868856 | 2017 |
| 902833627 | 2020 | 903351657 | 2014 | 903869824 | 2013 |
| 902867850 | 2013 | 903354855 | 2019 | 903896217 | 2013 |
| 902889078 | 2012 | 903372297 | 2015 | 903897170 | 2012 |
| 902897403 | 2013 | 903381444 | 2015 | 903919318 | 2020 |
| 902903666 | 2013 | 903402547 | 2015 | 903928553 | 2018 |
| 902911546 | 2017 | 903405666 | 2014 | 903935257 | 2015 |
| 902913491 | 2019 | 903424234 | 2014 | 903935324 | 2018 |
| 902945286 | 2016 | 903426012 | 2012 | 903948448 | 2012 |
| 902961797 | 2018 | 903430336 | 2013 | 903954203 | 2013 |
| 902967557 | 2017 | 903439265 | 2019 | 903960381 | 2015 |
| 902971443 | 2017 | 903454576 | 2012 | 903963319 | 2013 |
| 902980834 | 2018 | 903457308 | 2013 | 903971598 | 2018 |
| 902982337 | 2020 | 903469313 | 2015 | 903976005 | 2013 |
| 902990176 | 2019 | 903472994 | 2019 | 903993558 | 2020 |
| 903000818 | 2013 | 903487133 | 2018 | 904002090 | 2018 |
| 903002191 | 2013 | 903520208 | 2017 | 904017095 | 2012 |
| 903032160 | 2019 | 903551568 | 2013 | 904048513 | 2018 |
| 903045856 | 2018 | 903555540 | 2013 | 904055152 | 2015 |
| 903049266 | 2020 | 903584242 | 2015 | 904055293 | 2017 |
| 903086135 | 2013 | 903633926 | 2017 | 904063551 | 2013 |
| 903094857 | 2016 | 903637831 | 2012 | 904086797 | 2016 |
| 903106911 | 2017 | 903677336 | 2013 | 904098049 | 2013 |
| 903113988 | 2017 | 903683880 | 2013 | 904105555 | 2019 |
| 903118598 | 2012 | 903696837 | 2015 | 904108026 | 2013 |
| 903126571 | 2020 | 903708056 | 2019 | 904140141 | 2020 |
| 903130089 | 2011 | 903722698 | 2014 | 904142266 | 2014 |
| 903143359 | 2018 | 903723264 | 2013 | 904143129 | 2019 |
| 903143672 | 2012 | 903727844 | 2014 | 904144197 | 2015 |
| 903144054 | 2017 | 903731417 | 2015 | 904147589 | 2012 |
| 903171100 | 2018 | 903767234 | 2016 | 904159726 | 2018 |
| 903180228 | 2015 | 903767557 | 2016 | 904164654 | 2019 |
| 903194322 | 2019 | 903778245 | 2015 | 904180323 | 2016 |
| 903206345 | 2016 | 903784892 | 2019 | 904181913 | 2018 |
| 903224074 | 2012 | 903790047 | 2016 | 904185115 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 904192651 | 2016 | 904687486 | 2016 | 905407852 | 2020 |
| 904201672 | 2012 | 904708905 | 2013 | 905417663 | 2014 |
| 904203773 | 2016 | 904718508 | 2012 | 905429331 | 2017 |
| 904209789 | 2012 | 904739435 | 2018 | 905463894 | 2018 |
| 904231885 | 2016 | 904747535 | 2019 | 905495976 | 2012 |
| 904232358 | 2012 | 904747536 | 2018 | 905499879 | 2011 |
| 904244569 | 2020 | 904748321 | 2015 | 905504337 | 2011 |
| 904285185 | 2013 | 904769674 | 2012 | 905522145 | 2019 |
| 904286529 | 2015 | 904793728 | 2016 | 905559576 | 2014 |
| 904287171 | 2015 | 904811582 | 2013 | 905579148 | 2018 |
| 904295348 | 2020 | 904838695 | 2018 | 905580812 | 2014 |
| 904327036 | 2013 | 904850019 | 2013 | 905590661 | 2019 |
| 904360284 | 2016 | 904864955 | 2019 | 905604462 | 2015 |
| 904372976 | 2016 | 904875057 | 2014 | 905629993 | 2014 |
| 904381989 | 2011 | 904879962 | 2020 | 905630277 | 2017 |
| 904413598 | 2016 | 904882945 | 2014 | 905638396 | 2018 |
| 904420450 | 2017 | 904902226 | 2011 | 905645923 | 2011 |
| 904422018 | 2015 | 904916801 | 2019 | 905652524 | 2012 |
| 904428660 | 2011 | 904956758 | 2014 | 905653803 | 2012 |
| 904441961 | 2018 | 904983749 | 2020 | 905676958 | 2014 |
| 904458043 | 2020 | 904984858 | 2015 | 905684278 | 2013 |
| 904458770 | 2013 | 904992790 | 2012 | 905699510 | 2019 |
| 904459798 | 2017 | 904998330 | 2013 | 905719279 | 2020 |
| 904462795 | 2015 | 905030049 | 2013 | 905729200 | 2014 |
| 904464418 | 2020 | 905031029 | 2017 | 905777427 | 2011 |
| 904467654 | 2012 | 905032841 | 2018 | 905778653 | 2017 |
| 904468074 | 2013 | 905041804 | 2015 | 905784377 | 2016 |
| 904482525 | 2016 | 905056548 | 2017 | 905799968 | 2020 |
| 904486375 | 2013 | 905057487 | 2017 | 905824426 | 2013 |
| 904486492 | 2013 | 905073144 | 2015 | 905863874 | 2014 |
| 904537588 | 2017 | 905086311 | 2019 | 905866345 | 2016 |
| 904538934 | 2020 | 905095386 | 2014 | 905868707 | 2018 |
| 904540169 | 2013 | 905118695 | 2015 | 905872710 | 2012 |
| 904542961 | 2014 | 905131049 | 2013 | 905878609 | 2019 |
| 904544000 | 2020 | 905209755 | 2014 | 905883733 | 2016 |
| 904548692 | 2013 | 905272843 | 2019 | 905904563 | 2015 |
| 904565078 | 2018 | 905282604 | 2017 | 905918021 | 2020 |
| 904578403 | 2016 | 905311546 | 2018 | 905918162 | 2015 |
| 904584696 | 2019 | 905320949 | 2016 | 905918758 | 2015 |
| 904618239 | 2020 | 905323305 | 2020 | 905919001 | 2015 |
| 904625830 | 2013 | 905352291 | 2014 | 905920787 | 2014 |
| 904660995 | 2018 | 905373752 | 2013 | 905925452 | 2015 |
| 904665775 | 2017 | 905406858 | 2013 | 905952223 | 2018 |
| 904673320 | 2017 | 905407840 | 2015 | 905980115 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 905983947 | 2015 | 906557556 | 2018 | 907130063 | 2018 |
| 906017518 | 2016 | 906577740 | 2019 | 907166995 | 2017 |
| 906024638 | 2020 | 906582410 | 2014 | 907177102 | 2014 |
| 906070869 | 2015 | 906583464 | 2012 | 907177920 | 2014 |
| 906071033 | 2017 | 906583878 | 2016 | 907205648 | 2012 |
| 906079279 | 2017 | 906592025 | 2013 | 907224010 | 2015 |
| 906085838 | 2014 | 906616821 | 2012 | 907257861 | 2015 |
| 906117394 | 2020 | 906617966 | 2019 | 907259821 | 2016 |
| 906120262 | 2019 | 906618128 | 2012 | 907260076 | 2017 |
| 906146187 | 2018 | 906638697 | 2014 | 907273542 | 2012 |
| 906150396 | 2017 | 906643836 | 2015 | 907275045 | 2014 |
| 906158192 | 2014 | 906653609 | 2017 | 907287426 | 2013 |
| 906168628 | 2013 | 906663795 | 2015 | 907328701 | 2015 |
| 906172734 | 2016 | 906697485 | 2013 | 907353598 | 2015 |
| 906200438 | 2018 | 906698790 | 2013 | 907368000 | 2013 |
| 906208416 | 2013 | 906732857 | 2012 | 907385034 | 2013 |
| 906212728 | 2017 | 906757821 | 2017 | 907391459 | 2014 |
| 906220517 | 2017 | 906831342 | 2020 | 907400937 | 2013 |
| 906252883 | 2015 | 906834825 | 2019 | 907405743 | 2014 |
| 906258590 | 2019 | 906838833 | 2017 | 907410700 | 2015 |
| 906314033 | 2013 | 906868125 | 2012 | 907419196 | 2013 |
| 906330609 | 2016 | 906887080 | 2018 | 907458609 | 2016 |
| 906333467 | 2015 | 906903858 | 2013 | 907459615 | 2015 |
| 906341189 | 2015 | 906904888 | 2020 | 907463161 | 2014 |
| 906381854 | 2013 | 906942658 | 2011 | 907463264 | 2017 |
| 906390893 | 2019 | 906955215 | 2016 | 907496572 | 2013 |
| 906396653 | 2015 | 906972859 | 2017 | 907526195 | 2018 |
| 906399162 | 2014 | 906990370 | 2018 | 907556097 | 2019 |
| 906429072 | 2013 | 907009379 | 2014 | 907561169 | 2018 |
| 906431269 | 2011 | 907014738 | 2014 | 907575873 | 2020 |
| 906435045 | 2013 | 907015043 | 2012 | 907576061 | 2017 |
| 906435617 | 2015 | 907025983 | 2013 | 907590639 | 2019 |
| 906451697 | 2013 | 907050005 | 2019 | 907594348 | 2013 |
| 906456582 | 2019 | 907057003 | 2018 | 907596176 | 2019 |
| 906463731 | 2014 | 907061949 | 2017 | 907601866 | 2020 |
| 906470069 | 2020 | 907068296 | 2015 | 907611249 | 2014 |
| 906511382 | 2020 | 907076750 | 2012 | 907696093 | 2019 |
| 906515120 | 2020 | 907086834 | 2014 | 907721185 | 2014 |
| 906519786 | 2012 | 907088301 | 2017 | 907727775 | 2015 |
| 906526090 | 2013 | 907103113 | 2019 | 907736312 | 2013 |
| 906532697 | 2016 | 907112281 | 2015 | 907738384 | 2014 |
| 906546894 | 2015 | 907119887 | 2012 | 907770875 | 2018 |
| 906547771 | 2017 | 907120214 | 2012 | 907784929 | 2015 |
| 906549028 | 2013 | 907124959 | 2013 | 907790320 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 907803256 | 2019 | 908312405 | 2012 | 908866731 | 2019 |
| 907813225 | 2020 | 908323870 | 2013 | 908875172 | 2019 |
| 907823921 | 2018 | 908336310 | 2016 | 908889874 | 2020 |
| 907845632 | 2015 | 908349587 | 2015 | 908921517 | 2018 |
| 907846375 | 2013 | 908391516 | 2017 | 908921830 | 2019 |
| 907856423 | 2013 | 908394867 | 2020 | 908922391 | 2013 |
| 907895948 | 2017 | 908401268 | 2013 | 908926036 | 2012 |
| 907913491 | 2015 | 908402705 | 2013 | 908937578 | 2015 |
| 907915619 | 2016 | 908403321 | 2018 | 908938015 | 2012 |
| 907915669 | 2020 | 908457073 | 2016 | 908941830 | 2014 |
| 907919483 | 2012 | 908457578 | 2018 | 908944296 | 2017 |
| 907920523 | 2012 | 908460070 | 2012 | 908950001 | 2019 |
| 907934732 | 2012 | 908473302 | 2017 | 908951067 | 2016 |
| 907943745 | 2013 | 908473314 | 2019 | 908952956 | 2014 |
| 907961656 | 2017 | 908495128 | 2020 | 908953053 | 2013 |
| 907984127 | 2015 | 908495829 | 2014 | 908984387 | 2018 |
| 907998257 | 2015 | 908529204 | 2014 | 908994667 | 2014 |
| 908004931 | 2019 | 908546898 | 2015 | 908996873 | 2013 |
| 908019168 | 2016 | 908554285 | 2019 | 908998675 | 2013 |
| 908019857 | 2017 | 908565428 | 2012 | 909005808 | 2019 |
| 908027878 | 2013 | 908572861 | 2020 | 909007521 | 2014 |
| 908030227 | 2012 | 908576594 | 2018 | 909013398 | 2019 |
| 908033944 | 2012 | 908586903 | 2016 | 909021905 | 2012 |
| 908079821 | 2013 | 908587505 | 2013 | 909032758 | 2018 |
| 908116382 | 2016 | 908598619 | 2015 | 909036326 | 2018 |
| 908118172 | 2020 | 908601404 | 2015 | 909040913 | 2013 |
| 908118873 | 2012 | 908630508 | 2017 | 909049945 | 2018 |
| 908123464 | 2014 | 908640668 | 2015 | 909054158 | 2015 |
| 908126791 | 2015 | 908642678 | 2017 | 909058192 | 2012 |
| 908132439 | 2013 | 908646569 | 2016 | 909063305 | 2014 |
| 908182460 | 2015 | 908646636 | 2017 | 909064804 | 2017 |
| 908201503 | 2017 | 908647159 | 2018 | 909067272 | 2014 |
| 908210176 | 2012 | 908664171 | 2013 | 909107060 | 2017 |
| 908210736 | 2014 | 908675223 | 2012 | 909112560 | 2014 |
| 908220119 | 2019 | 908699097 | 2019 | 909129563 | 2016 |
| 908226515 | 2017 | 908699750 | 2017 | 909144575 | 2012 |
| 908229634 | 2012 | 908712239 | 2016 | 909150639 | 2013 |
| 908248604 | 2014 | 908732435 | 2013 | 909171566 | 2014 |
| 908248874 | 2014 | 908765262 | 2016 | 909182369 | 2012 |
| 908249397 | 2015 | 908815835 | 2012 | 909189965 | 2012 |
| 908253922 | 2016 | 908818710 | 2014 | 909223448 | 2012 |
| 908279201 | 2012 | 908827321 | 2014 | 909231940 | 2014 |
| 908287088 | 2018 | 908842541 | 2017 | 909233675 | 2013 |
| 908305995 | 2019 | 908864070 | 2017 | 909252748 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 909254966 | 2019 | 909729155 | 2018 | 910352309 | 2016 |
| 909261012 | 2013 | 909733247 | 2019 | 910354943 | 2016 |
| 909268412 | 2016 | 909781593 | 2015 | 910367134 | 2016 |
| 909279497 | 2020 | 909821903 | 2016 | 910393169 | 2019 |
| 909294710 | 2013 | 909825167 | 2011 | 910408251 | 2012 |
| 909297188 | 2013 | 909834546 | 2017 | 910416404 | 2012 |
| 909353308 | 2013 | 909871764 | 2017 | 910435589 | 2012 |
| 909361898 | 2013 | 909905022 | 2012 | 910443691 | 2013 |
| 909368896 | 2020 | 909907513 | 2020 | 910455175 | 2016 |
| 909381501 | 2018 | 909918897 | 2011 | 910464669 | 2012 |
| 909939321 | 2013 | 909939724 | 2015 | 910512557 | 2020 |
| 909399596 | 2013 | 909950168 | 2019 | 910515133 | 2017 |
| 909408763 | 2020 | 909950223 | 2013 | 910522679 | 2011 |
| 909409664 | 2016 | 909958225 | 2015 | 910522679 | 2019 |
| 909420644 | 2014 | 909993275 | 2017 | 910537208 | 2012 |
| 909423658 | 2015 | 910005918 | 2015 | 910543570 | 2016 |
| 909430364 | 2012 | 910018197 | 2019 | 910562605 | 2016 |
| 909436679 | 2018 | 910024598 | 2014 | 910599244 | 2015 |
| 909439114 | 2018 | 910038381 | 2013 | 910614587 | 2019 |
| 909453897 | 2012 | 910043130 | 2012 | 910626138 | 2017 |
| 909463323 | 2017 | 910066675 | 2015 | 910627235 | 2012 |
| 909472867 | 2020 | 910075171 | 2011 | 910635127 | 2017 |
| 909480448 | 2015 | 910086106 | 2017 | 910660330 | 2014 |
| 909511429 | 2018 | 910092600 | 2017 | 910692785 | 2015 |
| 909520028 | 2014 | 910120445 | 2013 | 910703144 | 2013 |
| 909540509 | 2013 | 910124013 | 2017 | 910710331 | 2016 |
| 909569610 | 2015 | 910127302 | 2013 | 910716177 | 2012 |
| 909599110 | 2016 | 910127364 | 2013 | 910731622 | 2015 |
| 909609240 | 2013 | 910132498 | 2014 | 910752573 | 2012 |
| 909617297 | 2020 | 910140249 | 2014 | 910756787 | 2013 |
| 909619881 | 2013 | 910199252 | 2013 | 910758589 | 2019 |
| 909629032 | 2019 | 910201330 | 2014 | 910758735 | 2020 |
| 909634075 | 2018 | 910206495 | 2015 | 910802897 | 2015 |
| 909642826 | 2012 | 910206768 | 2016 | 910828401 | 2013 |
| 909654403 | 2020 | 910209409 | 2014 | 910838822 | 2020 |
| 909657900 | 2013 | 910227205 | 2020 | 910854852 | 2017 |
| 909666535 | 2018 | 910237781 | 2014 | 910857139 | 2017 |
| 909678382 | 2013 | 910240520 | 2012 | 910859151 | 2014 |
| 909686652 | 2013 | 910245788 | 2017 | 910890040 | 2019 |
| 909704040 | 2019 | 910253723 | 2011 | 910896094 | 2014 |
| 909707760 | 2011 | 910284540 | 2016 | 910897232 | 2015 |
| 909712592 | 2017 | 910318845 | 2013 | 910899395 | 2016 |
| 909723577 | 2020 | 910327445 | 2020 | 910937082 | 2014 |
| 909725109 | 2016 | 910339395 | 2015 | 910962049 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 910964255 | 2017 | 911571414 | 2013 | 912114115 | 2012 |
| 910976521 | 2014 | 911573204 | 2012 | 912123348 | 2020 |
| 910992745 | 2018 | 911622720 | 2013 | 912130585 | 2015 |
| 911010836 | 2017 | 911649077 | 2015 | 912131773 | 2016 |
| 911024215 | 2015 | 911655210 | 2012 | 912135078 | 2014 |
| 911062528 | 2019 | 911658755 | 2012 | 912150808 | 2017 |
| 911066964 | 2012 | 911667172 | 2013 | 912152181 | 2012 |
| 911077547 | 2019 | 911680904 | 2020 | 912163790 | 2020 |
| 911106879 | 2019 | 911690650 | 2014 | 912175602 | 2014 |
| 911109091 | 2017 | 911701306 | 2018 | 912191852 | 2013 |
| 911126336 | 2012 | 911720778 | 2014 | 912200158 | 2013 |
| 911146245 | 2013 | 911724542 | 2013 | 912228461 | 2018 |
| 911150662 | 2015 | 911724669 | 2017 | 912236652 | 2017 |
| 911161001 | 2016 | 911725376 | 2016 | 912250464 | 2015 |
| 911188396 | 2015 | 911762893 | 2012 | 912267091 | 2014 |
| 911195777 | 2012 | 911785297 | 2016 | 912287596 | 2013 |
| 911204009 | 2016 | 911793529 | 2019 | 912312834 | 2017 |
| 911229683 | 2019 | 911823166 | 2015 | 912319296 | 2015 |
| 911230929 | 2018 | 911839000 | 2020 | 912327073 | 2018 |
| 911246590 | 2012 | 911840956 | 2016 | 912328223 | 2016 |
| 911251973 | 2017 | 911859579 | 2015 | 912355721 | 2016 |
| 911280998 | 2017 | 911865671 | 2013 | 912360881 | 2018 |
| 911281916 | 2014 | 911869782 | 2013 | 912366471 | 2013 |
| 911316412 | 2017 | 911882837 | 2015 | 912393709 | 2015 |
| 911344108 | 2014 | 911887710 | 2016 | 912407548 | 2017 |
| 911354062 | 2014 | 911897662 | 2017 | 912407976 | 2013 |
| 911372131 | 2017 | 911920976 | 2019 | 912415959 | 2020 |
| 911374000 | 2020 | 911925562 | 2013 | 912442029 | 2015 |
| 911381106 | 2012 | 911933806 | 2016 | 912455521 | 2015 |
| 911395717 | 2016 | 911957905 | 2015 | 912468372 | 2012 |
| 911421839 | 2013 | 911958870 | 2017 | 912508615 | 2016 |
| 911429104 | 2020 | 911961736 | 2013 | 912510979 | 2018 |
| 911433856 | 2014 | 911963215 | 2015 | 912516545 | 2017 |
| 911434874 | 2013 | 911984403 | 2012 | 912524982 | 2015 |
| 911453856 | 2016 | 911997436 | 2019 | 912528768 | 2013 |
| 911461920 | 2012 | 912001825 | 2015 | 912534963 | 2015 |
| 911499355 | 2016 | 912012678 | 2013 | 912545261 | 2014 |
| 911511608 | 2014 | 912017575 | 2013 | 912552800 | 2012 |
| 911518369 | 2017 | 912018127 | 2017 | 912557422 | 2018 |
| 911526328 | 2012 | 912029700 | 2019 | 912569009 | 2015 |
| 911545116 | 2018 | 912054561 | 2015 | 912578189 | 2019 |
| 911551775 | 2015 | 912060053 | 2016 | 912644536 | 2017 |
| 911557860 | 2015 | 912064700 | 2012 | 912674490 | 2020 |
| 911563546 | 2019 | 912102655 | 2013 | 912685334 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 912694983 | 2019 | 913531676 | 2016 | 914347962 | 2015 |
| 912716418 | 2013 | 913536236 | 2013 | 914349192 | 2016 |
| 912725603 | 2018 | 913538571 | 2017 | 914349702 | 2013 |
| 912739927 | 2016 | 913592761 | 2015 | 914349726 | 2013 |
| 912755220 | 2018 | 913603235 | 2019 | 914368916 | 2019 |
| 912757175 | 2016 | 913606110 | 2014 | 914370294 | 2011 |
| 912808089 | 2017 | 913616191 | 2016 | 914374549 | 2015 |
| 912824588 | 2018 | 913642372 | 2020 | 914392292 | 2020 |
| 912842401 | 2018 | 913644980 | 2011 | 914394721 | 2014 |
| 912844916 | 2020 | 913660685 | 2012 | 914400661 | 2017 |
| 912880052 | 2017 | 913661172 | 2020 | 914418383 | 2016 |
| 912893759 | 2019 | 913706556 | 2016 | 914424887 | 2012 |
| 912917012 | 2012 | 913755399 | 2015 | 914436385 | 2013 |
| 912918066 | 2012 | 913776379 | 2017 | 914439741 | 2017 |
| 912978482 | 2019 | 913852343 | 2012 | 914453541 | 2012 |
| 913000005 | 2013 | 913859236 | 2016 | 914478436 | 2020 |
| 913007534 | 2015 | 913866033 | 2014 | 914489693 | 2012 |
| 913016509 | 2015 | 913868495 | 2018 | 914499923 | 2013 |
| 913028370 | 2013 | 913872836 | 2014 | 914520708 | 2017 |
| 913035660 | 2015 | 913874652 | 2015 | 914524833 | 2012 |
| 913058820 | 2017 | 913883471 | 2015 | 914542225 | 2018 |
| 913067120 | 2016 | 913886265 | 2019 | 914576135 | 2020 |
| 913072072 | 2020 | 913919335 | 2019 | 914580112 | 2015 |
| 913092589 | 2015 | 913952466 | 2013 | 914602271 | 2016 |
| 913122152 | 2013 | 913961273 | 2019 | 914628328 | 2013 |
| 913135147 | 2020 | 913977272 | 2015 | 914637202 | 2016 |
| 913146433 | 2012 | 913991955 | 2013 | 914638830 | 2016 |
| 913152729 | 2012 | 914008267 | 2019 | 914670773 | 2017 |
| 913173838 | 2013 | 914008621 | 2015 | 914674248 | 2013 |
| 913185063 | 2014 | 914025928 | 2016 | 914683407 | 2019 |
| 913194040 | 2016 | 914068633 | 2012 | 914694597 | 2012 |
| 913196828 | 2013 | 914092921 | 2013 | 914695943 | 2013 |
| 913228188 | 2016 | 914212454 | 2012 | 914699884 | 2018 |
| 913260239 | 2015 | 914215420 | 2019 | 914700011 | 2017 |
| 913271800 | 2012 | 914221962 | 2020 | 914716905 | 2015 |
| 913315541 | 2014 | 914234050 | 2018 | 914736785 | 2013 |
| 913336351 | 2016 | 914238408 | 2015 | 914743910 | 2020 |
| 913350890 | 2015 | 914267746 | 2015 | 914746015 | 2019 |
| 913402253 | 2014 | 914298563 | 2017 | 914748609 | 2018 |
| 913408714 | 2018 | 914316834 | 2015 | 914772428 | 2015 |
| 913423654 | 2017 | 914328227 | 2017 | 914777325 | 2014 |
| 913447708 | 2017 | 914331028 | 2013 | 914800902 | 2018 |
| 913459452 | 2016 | 914333791 | 2020 | 914813193 | 2015 |
| 913474476 | 2018 | 914346918 | 2013 | 914822338 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 914853399 | 2019 | 915554048 | 2019 | 916239688 | 2018 |
| 914863722 | 2017 | 915563788 | 2012 | 916248249 | 2015 |
| 914867170 | 2015 | 915564639 | 2014 | 916257915 | 2014 |
| 914919624 | 2015 | 915588685 | 2019 | 916257991 | 2016 |
| 914988558 | 2013 | 915592351 | 2017 | 916269891 | 2013 |
| 915000401 | 2020 | 915635775 | 2013 | 916270577 | 2015 |
| 915027318 | 2015 | 915639604 | 2013 | 916280223 | 2018 |
| 915030614 | 2019 | 915653961 | 2017 | 916280631 | 2015 |
| 915038410 | 2015 | 915666310 | 2019 | 916299016 | 2014 |
| 915120380 | 2019 | 915676937 | 2014 | 916315793 | 2014 |
| 915120615 | 2015 | 915681011 | 2012 | 916353135 | 2020 |
| 915124374 | 2019 | 915756177 | 2014 | 916364665 | 2020 |
| 915138533 | 2019 | 915759662 | 2011 | 916376620 | 2015 |
| 915151298 | 2015 | 915769746 | 2012 | 916384457 | 2019 |
| 915180873 | 2019 | 915799545 | 2019 | 916418179 | 2020 |
| 915189001 | 2012 | 915838286 | 2018 | 916441566 | 2020 |
| 915189594 | 2019 | 915842665 | 2012 | 916449805 | 2016 |
| 915206873 | 2017 | 915844924 | 2020 | 916524356 | 2015 |
| 915229215 | 2012 | 915856745 | 2020 | 916528625 | 2019 |
| 915230733 | 2014 | 915858808 | 2018 | 916553826 | 2012 |
| 915255654 | 2015 | 915889510 | 2015 | 916565788 | 2018 |
| 915262748 | 2012 | 915892701 | 2016 | 916569382 | 2013 |
| 915286263 | 2015 | 915901875 | 2018 | 916579234 | 2013 |
| 915304223 | 2019 | 915904724 | 2014 | 916580532 | 2014 |
| 915308619 | 2017 | 915913464 | 2018 | 916596086 | 2014 |
| 915370935 | 2013 | 915922673 | 2015 | 916599911 | 2016 |
| 915381829 | 2018 | 915933244 | 2018 | 916602146 | 2019 |
| 915401390 | 2019 | 915946435 | 2019 | 916604792 | 2012 |
| 915405390 | 2013 | 915966007 | 2015 | 916604845 | 2014 |
| 915427374 | 2016 | 915998646 | 2015 | 916606740 | 2019 |
| 915431234 | 2014 | 916016050 | 2013 | 916614230 | 2014 |
| 915450448 | 2013 | 916040568 | 2019 | 916624223 | 2012 |
| 915450773 | 2019 | 916040984 | 2018 | 916638286 | 2020 |
| 915479339 | 2015 | 916049655 | 2015 | 916653303 | 2012 |
| 915482881 | 2019 | 916063716 | 2016 | 916667633 | 2013 |
| 915494781 | 2016 | 916073319 | 2014 | 916671991 | 2016 |
| 915503233 | 2015 | 916120370 | 2020 | 916675208 | 2012 |
| 915521168 | 2013 | 916157775 | 2017 | 916681946 | 2018 |
| 915523740 | 2012 | 916203201 | 2013 | 916685978 | 2019 |
| 915532698 | 2016 | 916203677 | 2013 | 916690272 | 2017 |
| 915536527 | 2017 | 916203823 | 2015 | 916695210 | 2015 |
| 915540048 | 2013 | 916211806 | 2014 | 916737680 | 2013 |
| 915543049 | 2013 | 916214896 | 2012 | 916743524 | 2012 |
| 915544328 | 2016 | 916237719 | 2013 | 916765730 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 916771741 | 2015 | 917404297 | 2015 | 917896672 | 2014 |
| 916780053 | 2012 | 917405813 | 2013 | 917902483 | 2011 |
| 916787128 | 2015 | 917419113 | 2018 | 917903504 | 2012 |
| 916797903 | 2014 | 917429235 | 2012 | 917904091 | 2016 |
| 916808817 | 2012 | 917438119 | 2016 | 917928449 | 2014 |
| 916809469 | 2015 | 917461104 | 2014 | 917931642 | 2013 |
| 916838484 | 2020 | 917463853 | 2013 | 917935167 | 2015 |
| 916883336 | 2012 | 917464651 | 2019 | 917946764 | 2011 |
| 916896620 | 2017 | 917472103 | 2013 | 917963932 | 2020 |
| 916932450 | 2012 | 917477531 | 2020 | 917969819 | 2014 |
| 916947223 | 2019 | 917499826 | 2013 | 918004142 | 2014 |
| 916948356 | 2020 | 917499955 | 2017 | 918004738 | 2013 |
| 916958272 | 2018 | 917505455 | 2017 | 918007936 | 2019 |
| 916961932 | 2019 | 917505704 | 2017 | 918024300 | 2012 |
| 917048964 | 2012 | 917507192 | 2012 | 918039680 | 2013 |
| 917055383 | 2013 | 917508914 | 2015 | 918051121 | 2013 |
| 917068398 | 2014 | 917513115 | 2017 | 918061279 | 2017 |
| 917104914 | 2014 | 917552006 | 2013 | 918067285 | 2016 |
| 917131371 | 2014 | 917568641 | 2018 | 918068631 | 2012 |
| 917162447 | 2014 | 917571715 | 2016 | 918072890 | 2015 |
| 917163958 | 2012 | 917602239 | 2015 | 918074135 | 2017 |
| 917189550 | 2020 | 917607150 | 2014 | 918127322 | 2020 |
| 917193240 | 2015 | 917619830 | 2018 | 918141990 | 2014 |
| 917204128 | 2016 | 917651278 | 2017 | 918142645 | 2011 |
| 917237383 | 2017 | 917656515 | 2015 | 918186691 | 2019 |
| 917240407 | 2017 | 917664017 | 2020 | 918187346 | 2015 |
| 917243679 | 2013 | 917667203 | 2020 | 918188467 | 2019 |
| 917247211 | 2016 | 917708629 | 2017 | 918190252 | 2017 |
| 917248825 | 2016 | 917715189 | 2016 | 918194698 | 2020 |
| 917257022 | 2016 | 917716717 | 2017 | 918217177 | 2011 |
| 917263095 | 2015 | 917733868 | 2012 | 918250868 | 2020 |
| 917266944 | 2015 | 917735141 | 2019 | 918257206 | 2016 |
| 917276171 | 2020 | 917745885 | 2018 | 918278731 | 2014 |
| 917281035 | 2018 | 917747663 | 2016 | 918291599 | 2013 |
| 917305568 | 2012 | 917758131 | 2017 | 918309243 | 2020 |
| 917321665 | 2013 | 917766279 | 2014 | 918347128 | 2014 |
| 917328156 | 2019 | 917795933 | 2020 | 918353385 | 2014 |
| 917373620 | 2020 | 917814002 | 2014 | 918363859 | 2014 |
| 917374040 | 2013 | 917818046 | 2020 | 918363990 | 2016 |
| 917378060 | 2014 | 917852420 | 2015 | 918368134 | 2019 |
| 917381263 | 2019 | 917856751 | 2017 | 918371844 | 2017 |
| 917392810 | 2013 | 917877872 | 2014 | 918404718 | 2013 |
| 917401738 | 2018 | 917880922 | 2016 | 918406789 | 2013 |
| 917403308 | 2018 | 917892901 | 2018 | 918411187 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 918416010 | 2019 | 918989988 | 2015 | 919605376 | 2015 |
| 918419165 | 2017 | 919035399 | 2015 | 919632721 | 2020 |
| 918419907 | 2019 | 919044364 | 2013 | 919646124 | 2020 |
| 918420102 | 2020 | 919062196 | 2013 | 919679781 | 2011 |
| 918425566 | 2017 | 919082809 | 2013 | 919706481 | 2017 |
| 918432222 | 2019 | 919091587 | 2015 | 919707772 | 2019 |
| 918437557 | 2020 | 919124229 | 2013 | 919708130 | 2017 |
| 918466510 | 2015 | 919126423 | 2019 | 919713898 | 2015 |
| 918476888 | 2013 | 919136686 | 2017 | 919723788 | 2019 |
| 918493604 | 2013 | 919172551 | 2017 | 919739531 | 2016 |
| 918507455 | 2015 | 919182752 | 2018 | 919772052 | 2017 |
| 918602542 | 2015 | 919189645 | 2016 | 919791084 | 2017 |
| 918606548 | 2011 | 919225841 | 2013 | 919800354 | 2014 |
| 918606639 | 2017 | 919254593 | 2012 | 919813818 | 2014 |
| 918616359 | 2020 | 919267473 | 2014 | 919834719 | 2019 |
| 918619997 | 2018 | 919272375 | 2014 | 919855414 | 2018 |
| 918629227 | 2016 | 919281194 | 2013 | 919864946 | 2013 |
| 918667724 | 2016 | 919287526 | 2013 | 919876016 | 2019 |
| 918677468 | 2015 | 919292533 | 2014 | 919925702 | 2017 |
| 918683273 | 2015 | 919306918 | 2014 | 919930197 | 2012 |
| 918704687 | 2017 | 919350543 | 2020 | 919931622 | 2014 |
| 918711915 | 2016 | 919364972 | 2013 | 919956866 | 2019 |
| 918719723 | 2013 | 919367998 | 2019 | 919976957 | 2015 |
| 918720605 | 2015 | 919369960 | 2016 | 919978424 | 2019 |
| 918738004 | 2013 | 919373117 | 2013 | 919998319 | 2015 |
| 918761738 | 2013 | 919377199 | 2020 | 920006197 | 2014 |
| 918777476 | 2020 | 919382948 | 2012 | 920013487 | 2013 |
| 918788205 | 2013 | 919397204 | 2017 | 920033956 | 2020 |
| 918796070 | 2014 | 919397448 | 2020 | 920053516 | 2012 |
| 918840936 | 2016 | 919405879 | 2014 | 920055007 | 2014 |
| 918847922 | 2015 | 919410616 | 2014 | 920086484 | 2013 |
| 918858672 | 2013 | 919418022 | 2015 | 920107070 | 2014 |
| 918868017 | 2015 | 919437420 | 2013 | 920111887 | 2017 |
| 918870292 | 2014 | 919446122 | 2020 | 920118598 | 2013 |
| 918876301 | 2013 | 919451048 | 2019 | 920151069 | 2018 |
| 918880326 | 2017 | 919475226 | 2014 | 920156136 | 2017 |
| 918897317 | 2019 | 919477054 | 2018 | 920163050 | 2016 |
| 918902382 | 2019 | 919485714 | 2017 | 920188593 | 2015 |
| 918942198 | 2018 | 919505409 | 2014 | 920189262 | 2017 |
| 918945700 | 2020 | 919520643 | 2011 | 920197506 | 2020 |
| 918947572 | 2019 | 919530442 | 2016 | 920238415 | 2014 |
| 918960281 | 2015 | 919536355 | 2014 | 920242014 | 2015 |
| 918974476 | 2019 | 919559149 | 2014 | 920270217 | 2011 |
| 918986948 | 2019 | 919593365 | 2018 | 920323129 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 920325529 | 2013 | 920891762 | 2019 | 921513647 | 2015 |
| 920330457 | 2013 | 920894453 | 2012 | 921526709 | 2016 |
| 920334300 | 2013 | 920895615 | 2017 | 921567844 | 2014 |
| 920348002 | 2013 | 920896827 | 2019 | 921589828 | 2012 |
| 920386327 | 2016 | 920916146 | 2019 | 921597681 | 2017 |
| 920392340 | 2012 | 920916407 | 2012 | 921602890 | 2012 |
| 920402834 | 2012 | 920947200 | 2015 | 921629379 | 2020 |
| 920419564 | 2015 | 920952164 | 2015 | 921638227 | 2020 |
| 920422030 | 2019 | 920955946 | 2013 | 921673473 | 2019 |
| 920455506 | 2012 | 920973182 | 2014 | 921678112 | 2019 |
| 920498780 | 2015 | 920973821 | 2016 | 921679192 | 2012 |
| 920505260 | 2015 | 920989234 | 2014 | 921691140 | 2016 |
| 920510394 | 2014 | 920992920 | 2017 | 921705915 | 2012 |
| 920537627 | 2018 | 921008898 | 2017 | 921731653 | 2019 |
| 920542799 | 2012 | 921014603 | 2019 | 921734813 | 2017 |
| 920545349 | 2014 | 921015114 | 2020 | 921737425 | 2017 |
| 920546525 | 2019 | 921027129 | 2015 | 921743917 | 2016 |
| 920550734 | 2013 | 921047105 | 2015 | 921763424 | 2019 |
| 920600785 | 2013 | 921080884 | 2015 | 921763852 | 2020 |
| 920602056 | 2013 | 921088484 | 2013 | 921803365 | 2017 |
| 920611370 | 2012 | 921138538 | 2018 | 921811025 | 2020 |
| 920614267 | 2017 | 921139568 | 2017 | 921816647 | 2016 |
| 920621868 | 2012 | 921165177 | 2015 | 921817885 | 2011 |
| 920639097 | 2015 | 921239447 | 2019 | 921830150 | 2020 |
| 920650170 | 2020 | 921275520 | 2017 | 921834613 | 2014 |
| 920651978 | 2019 | 921278003 | 2018 | 921841915 | 2013 |
| 920655869 | 2017 | 921294057 | 2020 | 921846630 | 2016 |
| 920658392 | 2018 | 921310928 | 2015 | 921857392 | 2019 |
| 920675613 | 2011 | 921332392 | 2014 | 921869022 | 2013 |
| 920684470 | 2014 | 921347177 | 2019 | 921872990 | 2020 |
| 920710853 | 2016 | 921352421 | 2012 | 921876635 | 2012 |
| 920711871 | 2014 | 921356726 | 2018 | 921911813 | 2013 |
| 920718104 | 2014 | 921362713 | 2013 | 921927719 | 2020 |
| 920719275 | 2019 | 921411825 | 2017 | 921934956 | 2017 |
| 920747026 | 2017 | 921428323 | 2014 | 921943074 | 2014 |
| 920751649 | 2018 | 921445981 | 2015 | 921945747 | 2017 |
| 920765494 | 2017 | 921458756 | 2013 | 921954786 | 2019 |
| 920784098 | 2014 | 921461820 | 2016 | 921972465 | 2020 |
| 920785808 | 2012 | 921465058 | 2019 | 921980981 | 2016 |
| 920804800 | 2014 | 921475663 | 2019 | 921981480 | 2012 |
| 920834099 | 2013 | 921478146 | 2019 | 922031976 | 2014 |
| 920851023 | 2020 | 921480187 | 2013 | 922048216 | 2017 |
| 920858423 | 2013 | 921487408 | 2016 | 922057267 | 2012 |
| 920862383 | 2012 | 921499695 | 2013 | 922061696 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 922075738 | 2014 | 922583618 | 2013 | 923057219 | 2020 |
| 922083694 | 2013 | 922583890 | 2013 | 923079554 | 2013 |
| 922087690 | 2016 | 922607749 | 2016 | 923090474 | 2014 |
| 922106111 | 2019 | 922611697 | 2012 | 923091411 | 2020 |
| 922126783 | 2013 | 922612392 | 2015 | 923103018 | 2016 |
| 922152146 | 2020 | 922621238 | 2020 | 923103111 | 2017 |
| 922161288 | 2012 | 922622024 | 2018 | 923105925 | 2014 |
| 922172172 | 2013 | 922639479 | 2018 | 923108927 | 2016 |
| 922172419 | 2016 | 922649400 | 2014 | 923136065 | 2019 |
| 922196506 | 2012 | 922652689 | 2020 | 923176065 | 2015 |
| 922207317 | 2013 | 922659285 | 2013 | 923215938 | 2012 |
| 922216679 | 2017 | 922668743 | 2016 | 923223832 | 2018 |
| 922221454 | 2016 | 922683963 | 2015 | 923225763 | 2013 |
| 922239475 | 2014 | 922685703 | 2012 | 923237429 | 2015 |
| 922263634 | 2020 | 922686989 | 2017 | 923246523 | 2019 |
| 922264614 | 2020 | 922687294 | 2020 | 923249408 | 2013 |
| 922266442 | 2012 | 922712465 | 2016 | 923255763 | 2019 |
| 922268141 | 2017 | 922731825 | 2017 | 923260024 | 2013 |
| 922269731 | 2013 | 922737582 | 2015 | 923263686 | 2012 |
| 922286820 | 2018 | 922763933 | 2014 | 923280529 | 2015 |
| 922309189 | 2015 | 922766040 | 2015 | 923290366 | 2013 |
| 922341058 | 2014 | 922766923 | 2015 | 923290639 | 2013 |
| 922355877 | 2014 | 922773134 | 2015 | 923297364 | 2015 |
| 922362741 | 2012 | 922775766 | 2012 | 923299439 | 2019 |
| 922371936 | 2014 | 922775833 | 2012 | 923301567 | 2019 |
| 922389232 | 2014 | 922780802 | 2012 | 923306866 | 2018 |
| 922408674 | 2012 | 922815839 | 2012 | 923322092 | 2012 |
| 922408777 | 2014 | 922819897 | 2019 | 923327121 | 2013 |
| 922414697 | 2017 | 922842703 | 2018 | 923386036 | 2020 |
| 922447400 | 2012 | 922878881 | 2015 | 923394277 | 2016 |
| 922453758 | 2012 | 922902840 | 2016 | 923394679 | 2018 |
| 922497261 | 2012 | 922921286 | 2013 | 923410124 | 2014 |
| 922506282 | 2013 | 922928894 | 2017 | 923428779 | 2013 |
| 922509715 | 2019 | 922943832 | 2015 | 923435203 | 2012 |
| 922511639 | 2012 | 922976750 | 2013 | 923498736 | 2013 |
| 922515312 | 2014 | 923000242 | 2013 | 923499572 | 2017 |
| 922520824 | 2016 | 923011904 | 2015 | 923505474 | 2015 |
| 922529909 | 2017 | 923021507 | 2013 | 923554059 | 2018 |
| 922530922 | 2015 | 923029602 | 2015 | 923566739 | 2013 |
| 922544296 | 2013 | 923030376 | 2020 | 923571875 | 2018 |
| 922545537 | 2019 | 923030560 | 2014 | 923577946 | 2015 |
| 922546309 | 2016 | 923030936 | 2017 | 923579499 | 2014 |
| 922566749 | 2013 | 923040917 | 2016 | 923608343 | 2014 |
| 922569155 | 2013 | 923053328 | 2012 | 923630114 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 923631924 | 2017 | 924187030 | 2018 | 924882355 | 2019 |
| 923652122 | 2012 | 924187585 | 2016 | 924898964 | 2017 |
| 923659122 | 2012 | 924199150 | 2011 | 924903020 | 2017 |
| 923662818 | 2017 | 924224187 | 2018 | 924925925 | 2017 |
| 923668525 | 2012 | 924232366 | 2016 | 924947909 | 2014 |
| 923675661 | 2015 | 924232536 | 2016 | 924957710 | 2017 |
| 923681826 | 2015 | 924236099 | 2017 | 924969189 | 2013 |
| 923697851 | 2015 | 924241305 | 2015 | 924995528 | 2012 |
| 923706028 | 2012 | 924256881 | 2013 | 924996194 | 2013 |
| 923738007 | 2016 | 924278217 | 2017 | 925022191 | 2015 |
| 923738382 | 2014 | 924282153 | 2012 | 925023949 | 2016 |
| 923756358 | 2015 | 924295318 | 2015 | 925026563 | 2018 |
| 923773198 | 2013 | 924332752 | 2020 | 925075590 | 2013 |
| 923774714 | 2020 | 924345804 | 2018 | 925108749 | 2014 |
| 923786224 | 2017 | 924355106 | 2012 | 925118897 | 2017 |
| 923789290 | 2015 | 924386985 | 2017 | 925145656 | 2013 |
| 923824870 | 2013 | 924387264 | 2015 | 925147848 | 2012 |
| 923830790 | 2014 | 924396203 | 2013 | 925195807 | 2018 |
| 923832114 | 2012 | 924430035 | 2018 | 925201979 | 2012 |
| 923849533 | 2018 | 924439043 | 2015 | 925206618 | 2014 |
| 923849911 | 2011 | 924451986 | 2020 | 925223745 | 2015 |
| 923859370 | 2016 | 924469036 | 2013 | 925246383 | 2019 |
| 923861426 | 2016 | 924477708 | 2018 | 925253336 | 2017 |
| 923875025 | 2017 | 924489141 | 2012 | 925257710 | 2017 |
| 923890142 | 2017 | 924511073 | 2013 | 925270372 | 2020 |
| 923895104 | 2020 | 924515603 | 2019 | 925273609 | 2019 |
| 923895673 | 2019 | 924530419 | 2015 | 925278829 | 2014 |
| 923906707 | 2020 | 924539219 | 2012 | 925286814 | 2016 |
| 923914120 | 2018 | 924543507 | 2015 | 925293764 | 2019 |
| 923927919 | 2012 | 924546547 | 2019 | 925303870 | 2012 |
| 923950356 | 2013 | 924556487 | 2015 | 925306107 | 2017 |
| 923957603 | 2017 | 924566705 | 2017 | 925307266 | 2015 |
| 923993554 | 2015 | 924623228 | 2014 | 925312077 | 2016 |
| 924002113 | 2017 | 924656823 | 2013 | 925322955 | 2019 |
| 924013734 | 2017 | 924674423 | 2020 | 925367802 | 2013 |
| 924025268 | 2015 | 924716647 | 2014 | 925368478 | 2016 |
| 924046066 | 2012 | 924741836 | 2015 | 925400238 | 2017 |
| 924076475 | 2016 | 924747763 | 2020 | 925403929 | 2015 |
| 924106646 | 2012 | 924748339 | 2014 | 925409545 | 2015 |
| 924111897 | 2019 | 924765387 | 2017 | 925413522 | 2020 |
| 924126684 | 2015 | 924783987 | 2017 | 925426555 | 2018 |
| 924133613 | 2017 | 924806088 | 2017 | 925443163 | 2013 |
| 924154265 | 2014 | 924806674 | 2012 | 925452475 | 2018 |
| 924174069 | 2017 | 924859463 | 2013 | 925473144 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 925473247 | 2013 | 926230879 | 2013 | 926790192 | 2015 |
| 925475350 | 2012 | 926234239 | 2014 | 926799655 | 2013 |
| 925503418 | 2012 | 926240020 | 2014 | 926811075 | 2015 |
| 925547490 | 2013 | 926267030 | 2017 | 926811178 | 2020 |
| 925559613 | 2013 | 926293508 | 2019 | 926819572 | 2020 |
| 925570045 | 2011 | 926329565 | 2014 | 926836582 | 2020 |
| 925612972 | 2019 | 926334314 | 2013 | 926867282 | 2019 |
| 925630053 | 2013 | 926340038 | 2014 | 926869101 | 2015 |
| 925658512 | 2012 | 926340090 | 2012 | 926915675 | 2016 |
| 925679073 | 2015 | 926345234 | 2013 | 926925553 | 2020 |
| 925682214 | 2012 | 926346501 | 2015 | 926927680 | 2012 |
| 925690106 | 2019 | 926346628 | 2019 | 926942771 | 2014 |
| 925703628 | 2015 | 926358841 | 2020 | 926977738 | 2014 |
| 925719316 | 2015 | 926366783 | 2015 | 926979944 | 2013 |
| 925722997 | 2012 | 926369888 | 2017 | 926983244 | 2015 |
| 925765913 | 2013 | 926400072 | 2011 | 926990235 | 2012 |
| 925798972 | 2012 | 926411825 | 2015 | 927004820 | 2020 |
| 925823129 | 2017 | 926413079 | 2017 | 927015532 | 2015 |
| 925833942 | 2020 | 926416980 | 2017 | 927028371 | 2013 |
| 925869276 | 2015 | 926419970 | 2016 | 927030051 | 2013 |
| 925871281 | 2013 | 926426442 | 2013 | 927068383 | 2017 |
| 925871281 | 2018 | 926433976 | 2015 | 927084399 | 2019 |
| 925874532 | 2016 | 926464145 | 2018 | 927085082 | 2018 |
| 925878796 | 2016 | 926476162 | 2016 | 927116594 | 2013 |
| 925897467 | 2013 | 926540896 | 2013 | 927128949 | 2013 |
| 925913429 | 2015 | 926544945 | 2015 | 927134637 | 2015 |
| 925915130 | 2019 | 926551156 | 2016 | 927158918 | 2019 |
| 925918388 | 2015 | 926555607 | 2012 | 927167907 | 2017 |
| 925926488 | 2013 | 926567519 | 2015 | 927170526 | 2016 |
| 925944492 | 2020 | 926585822 | 2015 | 927172093 | 2019 |
| 925946828 | 2015 | 926591297 | 2015 | 927177627 | 2020 |
| 925961684 | 2012 | 926608313 | 2014 | 927183638 | 2020 |
| 925971081 | 2015 | 926624123 | 2014 | 927184129 | 2013 |
| 926028628 | 2014 | 926640672 | 2017 | 927188614 | 2017 |
| 926029880 | 2013 | 926641171 | 2013 | 927190033 | 2013 |
| 926061072 | 2015 | 926659817 | 2020 | 927211514 | 2017 |
| 926088276 | 2014 | 926675897 | 2019 | 927223490 | 2014 |
| 926109599 | 2016 | 926707030 | 2013 | 927224884 | 2020 |
| 926142230 | 2017 | 926707119 | 2013 | 927225113 | 2013 |
| 926142395 | 2015 | 926712322 | 2016 | 927236734 | 2018 |
| 926170548 | 2017 | 926763670 | 2015 | 927247185 | 2015 |
| 926186028 | 2011 | 926766634 | 2014 | 927269987 | 2020 |
| 926200295 | 2015 | 926777047 | 2017 | 927270053 | 2016 |
| 926210312 | 2018 | 926782614 | 2014 | 927282898 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 927297817 | 2011 | 927864270 | 2012 | 928426680 | 2015 |
| 927306967 | 2012 | 927881228 | 2017 | 928432005 | 2013 |
| 927313922 | 2019 | 927885822 | 2020 | 928439027 | 2019 |
| 927317863 | 2015 | 927903026 | 2015 | 928470849 | 2015 |
| 927318142 | 2016 | 927915237 | 2019 | 928476154 | 2019 |
| 927340585 | 2013 | 927926860 | 2017 | 928490227 | 2019 |
| 927349024 | 2013 | 927955885 | 2016 | 928496075 | 2014 |
| 927388630 | 2012 | 927970251 | 2013 | 928504810 | 2018 |
| 927389505 | 2013 | 927973435 | 2015 | 928508115 | 2013 |
| 927395360 | 2018 | 927976126 | 2012 | 928508804 | 2015 |
| 927400232 | 2018 | 927987917 | 2020 | 928524080 | 2014 |
| 927404056 | 2014 | 927999025 | 2014 | 928535120 | 2016 |
| 927406896 | 2020 | 928014530 | 2012 | 928552752 | 2015 |
| 927412285 | 2015 | 928024975 | 2020 | 928552910 | 2013 |
| 927438502 | 2014 | 928032647 | 2012 | 928556643 | 2013 |
| 927470952 | 2012 | 928043892 | 2017 | 928593720 | 2014 |
| 927483466 | 2014 | 928093691 | 2017 | 928595792 | 2020 |
| 927513807 | 2016 | 928096459 | 2017 | 928600652 | 2018 |
| 927545159 | 2013 | 928150944 | 2016 | 928606735 | 2015 |
| 927565276 | 2014 | 928167739 | 2019 | 928638233 | 2013 |
| 927574045 | 2013 | 928174158 | 2018 | 928641400 | 2015 |
| 927600234 | 2018 | 928183460 | 2014 | 928643393 | 2014 |
| 927610796 | 2012 | 928186723 | 2013 | 928671481 | 2014 |
| 927611104 | 2013 | 928195205 | 2013 | 928673776 | 2017 |
| 927614871 | 2016 | 928223076 | 2013 | 928675621 | 2016 |
| 927661628 | 2015 | 928242864 | 2020 | 928676895 | 2012 |
| 927671271 | 2017 | 928282888 | 2020 | 928687442 | 2013 |
| 927678243 | 2020 | 928290378 | 2012 | 928696455 | 2015 |
| 927686836 | 2013 | 928306103 | 2020 | 928716542 | 2017 |
| 927691635 | 2017 | 928327092 | 2016 | 928719130 | 2020 |
| 927693097 | 2016 | 928347119 | 2015 | 928743909 | 2016 |
| 927694170 | 2013 | 928349179 | 2013 | 928752132 | 2015 |
| 927708713 | 2015 | 928349210 | 2019 | 928767955 | 2018 |
| 927711253 | 2018 | 928362004 | 2017 | 928773942 | 2019 |
| 927732843 | 2014 | 928365989 | 2015 | 928776451 | 2014 |
| 927738706 | 2020 | 928386787 | 2018 | 928788193 | 2016 |
| 927758603 | 2015 | 928397138 | 2013 | 928790926 | 2020 |
| 927763189 | 2020 | 928397542 | 2015 | 928816067 | 2013 |
| 927770003 | 2013 | 928405002 | 2015 | 928854368 | 2015 |
| 927788725 | 2012 | 928413566 | 2017 | 928874409 | 2014 |
| 927832473 | 2016 | 928422335 | 2015 | 928913695 | 2012 |
| 927854067 | 2011 | 928422476 | 2014 | 928923822 | 2019 |
| 927857253 | 2015 | 928422799 | 2013 | 928964474 | 2020 |
| 927860078 | 2019 | 928425595 | 2014 | 928966460 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 928990930 | 2016 | 929566107 | 2018 | 930103015 | 2012 |
| 929002890 | 2014 | 929582670 | 2015 | 930103754 | 2015 |
| 929036310 | 2016 | 929604674 | 2017 | 930125647 | 2013 |
| 929036413 | 2019 | 929648711 | 2018 | 930136000 | 2012 |
| 929043571 | 2013 | 929655295 | 2019 | 930137054 | 2015 |
| 929059180 | 2018 | 929670037 | 2013 | 930148950 | 2017 |
| 929062606 | 2018 | 929670398 | 2017 | 930159064 | 2014 |
| 929069484 | 2013 | 929682030 | 2016 | 930167994 | 2019 |
| 929071176 | 2013 | 929704319 | 2015 | 930168314 | 2014 |
| 929080048 | 2012 | 929719663 | 2015 | 930168845 | 2015 |
| 929081509 | 2012 | 929724838 | 2015 | 930178395 | 2012 |
| 929087266 | 2015 | 929726680 | 2017 | 930186392 | 2017 |
| 929104894 | 2020 | 929735218 | 2015 | 930204065 | 2013 |
| 929108395 | 2014 | 929740375 | 2012 | 930249546 | 2014 |
| 929129272 | 2012 | 929741721 | 2018 | 930252866 | 2013 |
| 929131938 | 2017 | 929753798 | 2019 | 930254357 | 2018 |
| 929159992 | 2014 | 929771790 | 2016 | 930259450 | 2013 |
| 929189959 | 2017 | 929796362 | 2014 | 930283279 | 2015 |
| 929217768 | 2016 | 929802173 | 2014 | 930291197 | 2020 |
| 929218346 | 2013 | 929815754 | 2017 | 930303811 | 2017 |
| 929231465 | 2020 | 929819580 | 2013 | 930334999 | 2016 |
| 929231934 | 2013 | 929837178 | 2014 | 930339597 | 2011 |
| 929255203 | 2013 | 929837958 | 2020 | 930367166 | 2016 |
| 929262074 | 2013 | 929846648 | 2013 | 930388861 | 2018 |
| 929279235 | 2015 | 929865656 | 2015 | 930390979 | 2014 |
| 929300096 | 2013 | 929875522 | 2015 | 930392989 | 2016 |
| 929307771 | 2014 | 929880163 | 2015 | 930403324 | 2015 |
| 929326296 | 2013 | 929913025 | 2012 | 930429251 | 2013 |
| 929336966 | 2013 | 929915073 | 2011 | 930437519 | 2017 |
| 929342604 | 2017 | 929918867 | 2015 | 930459684 | 2019 |
| 929370170 | 2014 | 929946383 | 2012 | 930460152 | 2012 |
| 929393079 | 2017 | 929977289 | 2013 | 930461338 | 2016 |
| 929422480 | 2012 | 929994548 | 2012 | 930473240 | 2013 |
| 929434718 | 2012 | 929995889 | 2017 | 930488958 | 2013 |
| 929436871 | 2013 | 930000043 | 2019 | 930505366 | 2018 |
| 929451857 | 2012 | 930001762 | 2018 | 930513129 | 2011 |
| 929480884 | 2020 | 930009221 | 2013 | 930524439 | 2013 |
| 929488408 | 2013 | 930043497 | 2018 | 930538947 | 2017 |
| 929512405 | 2017 | 930045445 | 2020 | 930543083 | 2015 |
| 929519960 | 2013 | 930048380 | 2018 | 930561944 | 2020 |
| 929522400 | 2015 | 930089635 | 2017 | 930610123 | 2017 |
| 929532948 | 2013 | 930090919 | 2016 | 930621067 | 2012 |
| 929555940 | 2012 | 930099290 | 2020 | 930644332 | 2015 |
| 929557302 | 2017 | 930099666 | 2015 | 930667358 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 930691854 | 2017 | 931321619 | 2020 | 931905544 | 2020 |
| 930701960 | 2015 | 931326023 | 2016 | 931935654 | 2016 |
| 930704015 | 2017 | 931334721 | 2013 | 931949710 | 2014 |
| 930708918 | 2015 | 931337204 | 2020 | 931951799 | 2014 |
| 930711549 | 2012 | 931346891 | 2019 | 931962920 | 2015 |
| 930717505 | 2015 | 931355490 | 2012 | 931965037 | 2016 |
| 930722562 | 2017 | 931356573 | 2014 | 931965647 | 2020 |
| 930739591 | 2019 | 931364398 | 2020 | 931973292 | 2012 |
| 930755870 | 2015 | 931367924 | 2014 | 932009407 | 2018 |
| 930790868 | 2013 | 931408053 | 2019 | 932018147 | 2015 |
| 930792218 | 2017 | 931462669 | 2015 | 932026792 | 2019 |
| 930799242 | 2019 | 931467360 | 2014 | 932029809 | 2017 |
| 930818294 | 2017 | 931488388 | 2014 | 932078238 | 2011 |
| 930835400 | 2016 | 931491658 | 2015 | 932099232 | 2019 |
| 930835670 | 2012 | 931507550 | 2019 | 932104233 | 2020 |
| 930838907 | 2012 | 931509546 | 2013 | 932109570 | 2014 |
| 930840950 | 2017 | 931524936 | 2018 | 932129489 | 2016 |
| 930843627 | 2014 | 931533030 | 2017 | 932134458 | 2015 |
| 930855369 | 2015 | 931540112 | 2017 | 932162766 | 2013 |
| 930855785 | 2012 | 931543061 | 2016 | 932174226 | 2020 |
| 930897147 | 2015 | 931545863 | 2017 | 932183631 | 2013 |
| 930906625 | 2015 | 931546324 | 2013 | 932192278 | 2012 |
| 930919153 | 2012 | 931548243 | 2012 | 932215070 | 2020 |
| 930929940 | 2013 | 931556276 | 2017 | 932221330 | 2012 |
| 930949548 | 2012 | 931587483 | 2013 | 932227358 | 2018 |
| 930949914 | 2015 | 931595739 | 2012 | 932228338 | 2016 |
| 930953496 | 2018 | 931616624 | 2013 | 932239894 | 2014 |
| 930979634 | 2013 | 931647609 | 2017 | 932244655 | 2013 |
| 931039137 | 2015 | 931654157 | 2013 | 932286952 | 2014 |
| 931040502 | 2013 | 931657290 | 2013 | 932311329 | 2011 |
| 931049821 | 2017 | 931665235 | 2013 | 932311953 | 2018 |
| 931115747 | 2020 | 931691650 | 2020 | 932320461 | 2020 |
| 931128471 | 2015 | 931693244 | 2017 | 932326295 | 2014 |
| 931128861 | 2015 | 931702069 | 2012 | 932340447 | 2017 |
| 931134717 | 2015 | 931722722 | 2016 | 932342691 | 2018 |
| 931135383 | 2013 | 931742502 | 2018 | 932362689 | 2015 |
| 931146734 | 2011 | 931753513 | 2014 | 932364895 | 2019 |
| 931180716 | 2018 | 931773862 | 2017 | 932400950 | 2020 |
| 931200360 | 2013 | 931773953 | 2013 | 932404994 | 2014 |
| 931201132 | 2014 | 931799488 | 2017 | 932415838 | 2020 |
| 931205906 | 2014 | 931802405 | 2012 | 932425211 | 2018 |
| 931232947 | 2015 | 931810024 | 2012 | 932427441 | 2012 |
| 931305483 | 2012 | 931820249 | 2013 | 932458232 | 2019 |
| 931307168 | 2013 | 931867950 | 2012 | 932469695 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 932479341 | 2020 | 933005489 | 2015 | 933514612 | 2015 |
| 932490474 | 2012 | 933006582 | 2015 | 933518773 | 2014 |
| 932499767 | 2013 | 933011725 | 2014 | 933530197 | 2017 |
| 932504029 | 2020 | 933036000 | 2013 | 933571622 | 2012 |
| 932512129 | 2017 | 933052585 | 2014 | 933584071 | 2012 |
| 932514050 | 2016 | 933087920 | 2019 | 933631599 | 2017 |
| 932523075 | 2012 | 933111393 | 2014 | 933639929 | 2017 |
| 932540619 | 2013 | 933128619 | 2012 | 933646441 | 2013 |
| 932572571 | 2012 | 933148073 | 2015 | 933661647 | 2013 |
| 932572698 | 2017 | 933157270 | 2017 | 933666441 | 2015 |
| 932597246 | 2012 | 933162471 | 2016 | 933667940 | 2018 |
| 932607077 | 2015 | 933164871 | 2017 | 933674694 | 2013 |
| 932607156 | 2011 | 933189508 | 2013 | 933689924 | 2019 |
| 932611913 | 2013 | 933191678 | 2020 | 933693561 | 2012 |
| 932615804 | 2014 | 933193482 | 2015 | 933700041 | 2019 |
| 932627663 | 2013 | 933203938 | 2017 | 933702245 | 2012 |
| 932631937 | 2015 | 933223562 | 2013 | 933708940 | 2017 |
| 932636092 | 2017 | 933249023 | 2020 | 933732692 | 2017 |
| 932660524 | 2016 | 933250840 | 2016 | 933755591 | 2012 |
| 932675294 | 2020 | 933252056 | 2012 | 933801601 | 2015 |
| 932689556 | 2020 | 933255046 | 2011 | 933836125 | 2012 |
| 932695658 | 2015 | 933281758 | 2019 | 933836890 | 2019 |
| 932700178 | 2019 | 933282544 | 2019 | 933874036 | 2012 |
| 932702164 | 2017 | 933293751 | 2013 | 933874658 | 2019 |
| 932708247 | 2013 | 933322162 | 2014 | 933875195 | 2020 |
| 932731218 | 2014 | 933341477 | 2017 | 933895511 | 2016 |
| 932733412 | 2017 | 933348594 | 2016 | 933912864 | 2012 |
| 932733852 | 2013 | 933357002 | 2015 | 933923617 | 2015 |
| 932737236 | 2015 | 933358460 | 2018 | 933930103 | 2013 |
| 932741823 | 2013 | 933360449 | 2017 | 933961231 | 2015 |
| 932760283 | 2018 | 933364366 | 2017 | 933971315 | 2011 |
| 932760491 | 2012 | 933384213 | 2011 | 933980653 | 2012 |
| 932766706 | 2014 | 933389691 | 2014 | 933985524 | 2017 |
| 932767451 | 2012 | 933391113 | 2015 | 934011571 | 2014 |
| 932788663 | 2012 | 933391333 | 2019 | 934014511 | 2014 |
| 932789576 | 2013 | 933425172 | 2014 | 934020998 | 2015 |
| 932809027 | 2019 | 933426205 | 2020 | 934034949 | 2018 |
| 932820021 | 2019 | 933429726 | 2014 | 934036222 | 2012 |
| 932875961 | 2018 | 933440081 | 2019 | 934055228 | 2018 |
| 932886934 | 2015 | 933441009 | 2014 | 934055656 | 2014 |
| 932919119 | 2015 | 933447194 | 2019 | 934059860 | 2015 |
| 932973531 | 2016 | 933473363 | 2015 | 934072630 | 2012 |
| 932975931 | 2019 | 933495127 | 2013 | 934110535 | 2013 |
| 932982453 | 2013 | 933506988 | 2013 | 934115327 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 934125724 | 2015 | 934673678 | 2014 | 935313921 | 2016 |
| 934126895 | 2012 | 934682368 | 2016 | 935321784 | 2015 |
| 934134983 | 2017 | 934685700 | 2015 | 935328249 | 2015 |
| 934146546 | 2013 | 934702235 | 2020 | 935356703 | 2013 |
| 934146936 | 2013 | 934714460 | 2012 | 935358050 | 2015 |
| 934151527 | 2020 | 934724180 | 2018 | 935366435 | 2015 |
| 934156101 | 2019 | 934748837 | 2015 | 935376014 | 2018 |
| 934158317 | 2013 | 934755476 | 2012 | 935405475 | 2013 |
| 934160310 | 2015 | 934770854 | 2014 | 935416553 | 2014 |
| 934161778 | 2014 | 934782716 | 2020 | 935416785 | 2014 |
| 934177181 | 2016 | 934788576 | 2012 | 935423180 | 2018 |
| 934182461 | 2012 | 934803431 | 2014 | 935425712 | 2012 |
| 934185798 | 2018 | 934814545 | 2018 | 935463398 | 2017 |
| 934197480 | 2017 | 934829710 | 2015 | 935468295 | 2012 |
| 934197753 | 2016 | 934877951 | 2012 | 935470755 | 2011 |
| 934213076 | 2012 | 934882671 | 2017 | 935486209 | 2013 |
| 934237151 | 2015 | 934894349 | 2011 | 935499282 | 2016 |
| 934257618 | 2012 | 934952476 | 2019 | 935499311 | 2014 |
| 934310563 | 2013 | 934969699 | 2016 | 935503203 | 2018 |
| 934317999 | 2019 | 934972804 | 2018 | 935526827 | 2015 |
| 934318888 | 2013 | 934999761 | 2019 | 935535842 | 2013 |
| 934346093 | 2013 | 935000938 | 2014 | 935537395 | 2017 |
| 934388778 | 2017 | 935003435 | 2016 | 935539886 | 2019 |
| 934423279 | 2014 | 935007170 | 2017 | 935545691 | 2013 |
| 934425083 | 2014 | 935007405 | 2012 | 935550828 | 2014 |
| 934435301 | 2015 | 935014006 | 2019 | 935553430 | 2019 |
| 934440174 | 2014 | 935018600 | 2016 | 935565249 | 2014 |
| 934448669 | 2015 | 935019719 | 2015 | 935585756 | 2020 |
| 934460100 | 2019 | 935022077 | 2012 | 935604497 | 2017 |
| 934462512 | 2015 | 935122970 | 2017 | 935613321 | 2019 |
| 934469936 | 2019 | 935125659 | 2020 | 935620245 | 2013 |
| 934501655 | 2020 | 935127645 | 2016 | 935633008 | 2015 |
| 934510292 | 2016 | 935145910 | 2016 | 935634480 | 2013 |
| 934540273 | 2019 | 935153541 | 2017 | 935646926 | 2012 |
| 934545376 | 2017 | 935165829 | 2018 | 935652391 | 2019 |
| 934547908 | 2013 | 935180491 | 2013 | 935656244 | 2018 |
| 934558218 | 2019 | 935248085 | 2018 | 935673541 | 2014 |
| 934563940 | 2020 | 935258470 | 2013 | 935704467 | 2014 |
| 934570424 | 2014 | 935259292 | 2011 | 935716094 | 2012 |
| 934586679 | 2017 | 935275961 | 2020 | 935723700 | 2013 |
| 934603348 | 2016 | 935289936 | 2016 | 935728633 | 2017 |
| 934613719 | 2014 | 935301332 | 2018 | 935765849 | 2012 |
| 934633458 | 2017 | 935306681 | 2016 | 935769247 | 2016 |
| 934670951 | 2016 | 935311442 | 2012 | 935773822 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 935787483 | 2015 | 936335737 | 2014 | 936812280 | 2016 |
| 935800156 | 2011 | 936366786 | 2016 | 936829910 | 2017 |
| 935804944 | 2016 | 936379707 | 2016 | 936830816 | 2019 |
| 935817915 | 2014 | 936383796 | 2012 | 936846475 | 2018 |
| 935866203 | 2012 | 936404851 | 2013 | 936850218 | 2016 |
| 935868598 | 2013 | 936406598 | 2015 | 936852498 | 2013 |
| 935874602 | 2019 | 936446548 | 2015 | 936855907 | 2012 |
| 935874901 | 2017 | 936446720 | 2011 | 936860031 | 2014 |
| 935907095 | 2013 | 936449227 | 2018 | 936878014 | 2019 |
| 935913147 | 2013 | 936475903 | 2015 | 936887560 | 2013 |
| 935942071 | 2013 | 936483778 | 2011 | 936906964 | 2015 |
| 935964823 | 2019 | 936492664 | 2012 | 936928467 | 2012 |
| 935966376 | 2013 | 936521726 | 2015 | 936936220 | 2014 |
| 935991656 | 2013 | 936533303 | 2017 | 936939375 | 2011 |
| 935995901 | 2017 | 936534371 | 2020 | 936950094 | 2012 |
| 935999323 | 2011 | 936535234 | 2013 | 937005100 | 2012 |
| 936004285 | 2018 | 936541441 | 2020 | 937026182 | 2014 |
| 936007110 | 2016 | 936548700 | 2017 | 937039012 | 2014 |
| 936031654 | 2014 | 936552373 | 2015 | 937087083 | 2012 |
| 936040746 | 2020 | 936569338 | 2020 | 937092571 | 2016 |
| 936089613 | 2013 | 936585756 | 2020 | 937100029 | 2018 |
| 936110565 | 2013 | 936609970 | 2016 | 937136078 | 2017 |
| 936125792 | 2012 | 936631753 | 2014 | 937136652 | 2018 |
| 936127180 | 2016 | 936657135 | 2019 | 937139835 | 2014 |
| 936128885 | 2013 | 936664035 | 2014 | 937160029 | 2011 |
| 936149255 | 2013 | 936672862 | 2015 | 937163643 | 2014 |
| 936176430 | 2014 | 936673115 | 2013 | 937187948 | 2018 |
| 936191765 | 2013 | 936680510 | 2019 | 937191444 | 2017 |
| 936195565 | 2019 | 936686746 | 2012 | 937205910 | 2012 |
| 936198971 | 2015 | 936691674 | 2017 | 937239480 | 2012 |
| 936203738 | 2018 | 936691923 | 2015 | 937252810 | 2013 |
| 936208532 | 2013 | 936702631 | 2016 | 937253307 | 2016 |
| 936218642 | 2015 | 936727332 | 2015 | 937264215 | 2017 |
| 936221558 | 2016 | 936732765 | 2020 | 937270525 | 2019 |
| 936236931 | 2017 | 936736747 | 2017 | 937290381 | 2014 |
| 936241584 | 2013 | 936743257 | 2015 | 937296438 | 2016 |
| 936242083 | 2014 | 936748324 | 2017 | 937311111 | 2014 |
| 936262796 | 2018 | 936756503 | 2017 | 937332672 | 2017 |
| 936263453 | 2015 | 936758745 | 2015 | 937361611 | 2019 |
| 936265906 | 2012 | 936766871 | 2016 | 937369625 | 2013 |
| 936275482 | 2013 | 936767007 | 2017 | 937378339 | 2012 |
| 936309180 | 2016 | 936768312 | 2014 | 937380590 | 2016 |
| 936310608 | 2013 | 936783192 | 2015 | 937393729 | 2016 |
| 936313753 | 2015 | 936802209 | 2020 | 937416040 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 937420261 | 2018 | 938039064 | 2013 | 938712161 | 2016 |
| 937422996 | 2013 | 938068003 | 2013 | 938748732 | 2020 |
| 937423043 | 2017 | 938101453 | 2019 | 938762348 | 2013 |
| 937424243 | 2019 | 938109443 | 2015 | 938775149 | 2012 |
| 937444528 | 2015 | 938111757 | 2016 | 938789281 | 2019 |
| 937471648 | 2016 | 938126336 | 2020 | 938792616 | 2019 |
| 937482506 | 2017 | 938145057 | 2012 | 938833812 | 2013 |
| 937486681 | 2013 | 938169065 | 2013 | 938856773 | 2020 |
| 937513549 | 2015 | 938202063 | 2019 | 938872715 | 2019 |
| 937515353 | 2015 | 938219470 | 2014 | 938882318 | 2019 |
| 937573410 | 2018 | 938222659 | 2020 | 938889926 | 2013 |
| 937575315 | 2019 | 938224566 | 2019 | 938896319 | 2019 |
| 937576539 | 2017 | 938229413 | 2019 | 938914953 | 2017 |
| 937602900 | 2017 | 938240728 | 2013 | 938919032 | 2017 |
| 937603502 | 2012 | 938259808 | 2015 | 938934745 | 2013 |
| 937611119 | 2020 | 938260766 | 2014 | 938940043 | 2013 |
| 937628916 | 2014 | 938300906 | 2012 | 938946774 | 2017 |
| 937631169 | 2013 | 938339440 | 2018 | 938960641 | 2016 |
| 937635139 | 2011 | 938346429 | 2018 | 938978208 | 2013 |
| 937639226 | 2012 | 938349718 | 2012 | 938981499 | 2016 |
| 937642833 | 2013 | 938351709 | 2012 | 938995086 | 2014 |
| 937678428 | 2013 | 938358305 | 2013 | 939006681 | 2014 |
| 937704992 | 2013 | 938370341 | 2012 | 939012434 | 2020 |
| 937715501 | 2019 | 938375212 | 2018 | 939014808 | 2013 |
| 937768352 | 2018 | 938404128 | 2020 | 939023110 | 2016 |
| 937772494 | 2014 | 938405108 | 2013 | 939045857 | 2017 |
| 937775501 | 2018 | 938413923 | 2017 | 939048524 | 2011 |
| 937805019 | 2014 | 938422302 | 2017 | 939055333 | 2013 |
| 937806934 | 2012 | 938436066 | 2015 | 939062922 | 2015 |
| 937808877 | 2012 | 938460328 | 2020 | 939079456 | 2018 |
| 937823592 | 2017 | 938522279 | 2013 | 939082738 | 2013 |
| 937848152 | 2015 | 938522669 | 2015 | 939107552 | 2012 |
| 937860825 | 2013 | 938523390 | 2015 | 939112777 | 2018 |
| 937879967 | 2014 | 938565439 | 2014 | 939112911 | 2019 |
| 937894319 | 2012 | 938567499 | 2013 | 939117648 | 2014 |
| 937901368 | 2017 | 938574088 | 2019 | 939121297 | 2018 |
| 937919949 | 2019 | 938590343 | 2013 | 939129495 | 2013 |
| 937932460 | 2014 | 938603683 | 2015 | 939134775 | 2020 |
| 937936791 | 2014 | 938630442 | 2017 | 939165891 | 2019 |
| 937945223 | 2019 | 938634644 | 2016 | 939170755 | 2013 |
| 937948562 | 2017 | 938665375 | 2016 | 939188001 | 2013 |
| 937955125 | 2018 | 938673987 | 2015 | 939204893 | 2014 |
| 938012511 | 2013 | 938698585 | 2019 | 939222194 | 2013 |
| 938033589 | 2020 | 938707013 | 2015 | 939240574 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 939245823 | 2020 | 940126113 | 2013 | 940755160 | 2011 |
| 939268277 | 2018 | 940133790 | 2017 | 940772778 | 2018 |
| 939273947 | 2017 | 940165810 | 2017 | 940804521 | 2014 |
| 939289037 | 2016 | 940185107 | 2015 | 940810427 | 2019 |
| 939292022 | 2016 | 940193142 | 2016 | 940812011 | 2020 |
| 939310434 | 2016 | 940197021 | 2014 | 940816237 | 2015 |
| 939318656 | 2013 | 940206846 | 2017 | 940821517 | 2012 |
| 939370525 | 2014 | 940218605 | 2012 | 940848864 | 2012 |
| 939394973 | 2017 | 940229587 | 2019 | 940858754 | 2012 |
| 939406570 | 2013 | 940245048 | 2017 | 940870104 | 2018 |
| 939410624 | 2014 | 940334760 | 2015 | 940893534 | 2016 |
| 939458731 | 2020 | 940343436 | 2016 | 940904682 | 2012 |
| 939480590 | 2015 | 940358467 | 2015 | 940918217 | 2014 |
| 939497191 | 2017 | 940368383 | 2013 | 940931922 | 2014 |
| 939497830 | 2013 | 940400662 | 2016 | 940937964 | 2013 |
| 939557458 | 2015 | 940403470 | 2020 | 940942696 | 2012 |
| 939568756 | 2019 | 940406496 | 2013 | 940960492 | 2020 |
| 939568835 | 2015 | 940415930 | 2013 | 940964486 | 2017 |
| 939582843 | 2013 | 940439235 | 2017 | 941013904 | 2018 |
| 939583237 | 2015 | 940441898 | 2015 | 941035615 | 2012 |
| 939631084 | 2015 | 940460040 | 2014 | 941055079 | 2012 |
| 939650509 | 2014 | 940463365 | 2017 | 941086224 | 2012 |
| 939677789 | 2012 | 940474091 | 2013 | 941106567 | 2017 |
| 939687306 | 2015 | 940482139 | 2014 | 941110623 | 2013 |
| 939731729 | 2013 | 940504614 | 2012 | 941135348 | 2012 |
| 939761061 | 2014 | 940505199 | 2014 | 941139174 | 2013 |
| 939761657 | 2017 | 940517659 | 2012 | 941162030 | 2015 |
| 939804344 | 2013 | 940519530 | 2013 | 941164404 | 2013 |
| 939809966 | 2012 | 940542551 | 2015 | 941171213 | 2017 |
| 939865879 | 2019 | 940551265 | 2015 | 941220246 | 2013 |
| 939901697 | 2015 | 940561117 | 2018 | 941224450 | 2011 |
| 939916288 | 2017 | 940571306 | 2013 | 941236910 | 2015 |
| 939925112 | 2018 | 940583426 | 2019 | 941245208 | 2019 |
| 939934802 | 2015 | 940589690 | 2015 | 941251142 | 2017 |
| 939938377 | 2015 | 940602636 | 2020 | 941259340 | 2017 |
| 939940681 | 2019 | 940641163 | 2017 | 941260935 | 2014 |
| 939947768 | 2015 | 940647571 | 2018 | 941275710 | 2013 |
| 940035998 | 2019 | 940652758 | 2020 | 941275904 | 2020 |
| 940059384 | 2013 | 940664323 | 2016 | 941283315 | 2017 |
| 940063775 | 2015 | 940706341 | 2012 | 941307197 | 2013 |
| 940086703 | 2018 | 940706523 | 2014 | 941326844 | 2012 |
| 940101101 | 2013 | 940717417 | 2015 | 941341430 | 2020 |
| 940105432 | 2018 | 940718095 | 2013 | 941344535 | 2015 |
| 940118893 | 2012 | 940726341 | 2017 | 941347094 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 941356136 | 2013 | 942087373 | 2016 | 942747404 | 2015 |
| 941389078 | 2016 | 942103684 | 2015 | 942751431 | 2019 |
| 941391942 | 2014 | 942114011 | 2011 | 942822034 | 2019 |
| 941409402 | 2020 | 942153627 | 2012 | 942822292 | 2013 |
| 941410528 | 2016 | 942156708 | 2020 | 942824719 | 2015 |
| 941425274 | 2012 | 942205676 | 2015 | 942834075 | 2016 |
| 941427753 | 2015 | 942241943 | 2012 | 942839099 | 2014 |
| 941429763 | 2016 | 942261852 | 2015 | 942859609 | 2014 |
| 941451338 | 2013 | 942271065 | 2020 | 942893124 | 2020 |
| 941487753 | 2013 | 942280248 | 2017 | 942917968 | 2017 |
| 941509886 | 2018 | 942302606 | 2018 | 942922250 | 2013 |
| 941511889 | 2014 | 942323167 | 2014 | 942930568 | 2014 |
| 941518655 | 2012 | 942364953 | 2013 | 942932580 | 2015 |
| 941569173 | 2013 | 942374506 | 2017 | 942967755 | 2011 |
| 941576580 | 2012 | 942374556 | 2013 | 942979928 | 2014 |
| 941613950 | 2013 | 942386509 | 2019 | 942985501 | 2014 |
| 941672712 | 2012 | 942390287 | 2019 | 943032332 | 2017 |
| 941674291 | 2014 | 942399752 | 2019 | 943054873 | 2017 |
| 941692009 | 2016 | 942437413 | 2014 | 943075293 | 2017 |
| 941722581 | 2019 | 942449480 | 2014 | 943111970 | 2016 |
| 941763121 | 2019 | 942487133 | 2016 | 943118124 | 2019 |
| 941769486 | 2017 | 942515227 | 2015 | 943121858 | 2018 |
| 941790655 | 2014 | 942530576 | 2016 | 943142527 | 2013 |
| 941801997 | 2016 | 942538827 | 2011 | 943163935 | 2018 |
| 941805890 | 2014 | 942542177 | 2019 | 943168284 | 2014 |
| 941813146 | 2020 | 942545076 | 2015 | 943175641 | 2012 |
| 941872104 | 2020 | 942567933 | 2012 | 943177120 | 2018 |
| 941875340 | 2014 | 942579302 | 2017 | 943191346 | 2013 |
| 941881820 | 2019 | 942583195 | 2012 | 943207456 | 2012 |
| 941892312 | 2011 | 942594558 | 2016 | 943217085 | 2012 |
| 941892623 | 2014 | 942594821 | 2015 | 943219514 | 2016 |
| 941895534 | 2012 | 942595605 | 2018 | 943224791 | 2014 |
| 941917813 | 2013 | 942616174 | 2018 | 943242298 | 2013 |
| 941920200 | 2017 | 942639279 | 2016 | 943282793 | 2018 |
| 941922246 | 2012 | 942639322 | 2012 | 943301331 | 2020 |
| 941942260 | 2017 | 942646416 | 2011 | 943301599 | 2012 |
| 941961759 | 2016 | 942648115 | 2011 | 943326329 | 2012 |
| 941967480 | 2013 | 942656253 | 2017 | 943331477 | 2019 |
| 941976522 | 2012 | 942674413 | 2015 | 943333126 | 2017 |
| 941981711 | 2012 | 942691162 | 2012 | 943347323 | 2015 |
| 941984048 | 2013 | 942710396 | 2015 | 943354900 | 2014 |
| 941989311 | 2013 | 942728147 | 2017 | 943358889 | 2017 |
| 942047139 | 2017 | 942729488 | 2012 | 943384620 | 2014 |
| 942047816 | 2012 | 942745004 | 2016 | 943388377 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 943399479 | 2013 | 943888250 | 2015 | 944446183 | 2013 |
| 943405840 | 2016 | 943922771 | 2017 | 944462345 | 2015 |
| 943414126 | 2013 | 943932776 | 2012 | 944473277 | 2013 |
| 943416538 | 2014 | 943936734 | 2018 | 944475029 | 2016 |
| 943420541 | 2014 | 943937659 | 2015 | 944483909 | 2015 |
| 943430493 | 2019 | 943952403 | 2011 | 944509507 | 2012 |
| 943444420 | 2016 | 943959762 | 2012 | 944510300 | 2012 |
| 943454774 | 2016 | 943963658 | 2019 | 944517176 | 2015 |
| 943456100 | 2019 | 943963749 | 2012 | 944520666 | 2012 |
| 943477984 | 2017 | 943981571 | 2020 | 944530128 | 2012 |
| 943493457 | 2018 | 943985486 | 2014 | 944534356 | 2012 |
| 943497104 | 2017 | 943989066 | 2013 | 944546921 | 2015 |
| 943507222 | 2013 | 943991033 | 2015 | 944557956 | 2012 |
| 943521254 | 2014 | 944043735 | 2012 | 944568450 | 2013 |
| 943573609 | 2013 | 944044961 | 2014 | 944581658 | 2012 |
| 943576352 | 2014 | 944055532 | 2016 | 944591407 | 2019 |
| 943587636 | 2017 | 944056653 | 2014 | 944603872 | 2020 |
| 943602046 | 2012 | 944080953 | 2019 | 944609010 | 2016 |
| 943602591 | 2011 | 944100179 | 2017 | 944616867 | 2014 |
| 943605878 | 2017 | 944105284 | 2018 | 944632782 | 2017 |
| 943611405 | 2017 | 944114998 | 2019 | 944632847 | 2015 |
| 943619128 | 2016 | 944124395 | 2019 | 944637706 | 2016 |
| 943652613 | 2017 | 944126563 | 2016 | 944642696 | 2016 |
| 943660787 | 2020 | 944150045 | 2019 | 944672160 | 2017 |
| 943667802 | 2017 | 944159479 | 2019 | 944674338 | 2015 |
| 943668492 | 2015 | 944181018 | 2017 | 944676398 | 2014 |
| 943672754 | 2020 | 944187000 | 2013 | 944680026 | 2014 |
| 943699805 | 2016 | 944191037 | 2015 | 944688274 | 2013 |
| 943708929 | 2018 | 944219774 | 2019 | 944756849 | 2013 |
| 943711316 | 2020 | 944221131 | 2018 | 944764119 | 2019 |
| 943723606 | 2014 | 944232465 | 2014 | 944771356 | 2017 |
| 943728072 | 2019 | 944264236 | 2018 | 944811508 | 2012 |
| 943763395 | 2013 | 944309385 | 2018 | 944827246 | 2012 |
| 943766892 | 2012 | 944329892 | 2013 | 944837837 | 2012 |
| 943769363 | 2012 | 944343082 | 2013 | 944838972 | 2013 |
| 943777542 | 2013 | 944358817 | 2015 | 944866709 | 2013 |
| 943778534 | 2014 | 944376273 | 2014 | 944873128 | 2014 |
| 943780575 | 2017 | 944376510 | 2014 | 944877069 | 2013 |
| 943811154 | 2017 | 944384347 | 2015 | 944878984 | 2013 |
| 943815813 | 2020 | 944387856 | 2016 | 944886668 | 2018 |
| 943830588 | 2017 | 944418095 | 2020 | 944901614 | 2016 |
| 943848729 | 2019 | 944419001 | 2017 | 944913473 | 2012 |
| 943852500 | 2014 | 944431023 | 2014 | 944916188 | 2014 |
| 943857017 | 2019 | 944433708 | 2013 | 944935055 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 944954829 | 2020 | 945395831 | 2015 | 946196304 | 2017 |
| 944963234 | 2015 | 945412469 | 2014 | 946199605 | 2020 |
| 944971516 | 2016 | 945483896 | 2012 | 946200648 | 2016 |
| 944972728 | 2014 | 945486472 | 2013 | 946211257 | 2016 |
| 944994489 | 2012 | 945486898 | 2017 | 946240856 | 2017 |
| 945013809 | 2019 | 945492093 | 2012 | 946242658 | 2013 |
| 945034138 | 2012 | 945496427 | 2012 | 946246537 | 2014 |
| 945079401 | 2017 | 945500462 | 2016 | 946308165 | 2013 |
| 945105432 | 2014 | 945512075 | 2012 | 946315326 | 2013 |
| 945112796 | 2012 | 945555807 | 2012 | 946317867 | 2013 |
| 945119005 | 2012 | 945570766 | 2012 | 946318744 | 2015 |
| 945121565 | 2017 | 945587159 | 2013 | 946328086 | 2015 |
| 945130669 | 2012 | 945600274 | 2015 | 946347379 | 2013 |
| 945136120 | 2019 | 945616584 | 2014 | 946351514 | 2012 |
| 945145834 | 2013 | 945621175 | 2012 | 946353134 | 2018 |
| 945158661 | 2012 | 945639457 | 2018 | 946365565 | 2013 |
| 945169892 | 2014 | 945680846 | 2017 | 946371198 | 2013 |
| 945170176 | 2014 | 945700048 | 2015 | 946380498 | 2015 |
| 945185901 | 2012 | 945726377 | 2019 | 946387410 | 2015 |
| 945190504 | 2018 | 945730031 | 2020 | 946388490 | 2013 |
| 945192007 | 2017 | 945734166 | 2015 | 946396629 | 2015 |
| 945217065 | 2014 | 945745012 | 2019 | 946400963 | 2018 |
| 945239336 | 2013 | 945746236 | 2012 | 946414495 | 2016 |
| 945252352 | 2018 | 945747929 | 2012 | 946421888 | 2013 |
| 945257895 | 2017 | 945764642 | 2013 | 946432825 | 2018 |
| 945264771 | 2012 | 945845862 | 2015 | 946454627 | 2019 |
| 945268985 | 2011 | 945858352 | 2015 | 946460353 | 2013 |
| 945285880 | 2014 | 945864789 | 2013 | 946514752 | 2015 |
| 945292314 | 2018 | 945888993 | 2019 | 946516114 | 2015 |
| 945301866 | 2018 | 945895374 | 2016 | 946530134 | 2018 |
| 945326414 | 2014 | 945909022 | 2019 | 946538021 | 2016 |
| 945340226 | 2015 | 945978657 | 2018 | 946540828 | 2012 |
| 945340288 | 2013 | 946004771 | 2015 | 946546418 | 2014 |
| 945343747 | 2019 | 946039893 | 2019 | 946600381 | 2014 |
| 945353077 | 2013 | 946044941 | 2013 | 946609686 | 2017 |
| 945356756 | 2016 | 946063014 | 2011 | 946621531 | 2015 |
| 945357229 | 2016 | 946089850 | 2020 | 946644698 | 2017 |
| 945358039 | 2016 | 946092209 | 2019 | 946653508 | 2012 |
| 945359825 | 2020 | 946094099 | 2011 | 946724802 | 2012 |
| 945360989 | 2017 | 946105800 | 2020 | 946727866 | 2013 |
| 945366945 | 2012 | 946113039 | 2019 | 946734182 | 2012 |
| 945383527 | 2019 | 946132360 | 2016 | 946786422 | 2012 |
| 945383773 | 2013 | 946159899 | 2016 | 946800735 | 2020 |
| 945395362 | 2017 | 946175154 | 2018 | 946801911 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 946802111 | 2013 | 947487925 | 2012 | 948087193 | 2018 |
| 946810261 | 2014 | 947495922 | 2018 | 948106121 | 2013 |
| 946811643 | 2013 | 947498821 | 2017 | 948116542 | 2018 |
| 946813158 | 2017 | 947543406 | 2012 | 948117758 | 2016 |
| 946818249 | 2015 | 947560454 | 2015 | 948126688 | 2019 |
| 946819750 | 2014 | 947569149 | 2019 | 948154972 | 2016 |
| 946850742 | 2014 | 947577419 | 2013 | 948158863 | 2012 |
| 946859889 | 2018 | 947578011 | 2012 | 948180517 | 2020 |
| 946862214 | 2013 | 947593188 | 2013 | 948185610 | 2019 |
| 946862408 | 2015 | 947601868 | 2018 | 948213998 | 2020 |
| 946871992 | 2015 | 947628050 | 2012 | 948215037 | 2020 |
| 946874542 | 2018 | 947638835 | 2018 | 948271744 | 2013 |
| 946904634 | 2020 | 947651540 | 2012 | 948305820 | 2016 |
| 946912459 | 2015 | 947665515 | 2020 | 948322684 | 2014 |
| 946947818 | 2016 | 947690340 | 2012 | 948322971 | 2013 |
| 946966204 | 2013 | 947691746 | 2019 | 948351594 | 2015 |
| 946989438 | 2016 | 947719380 | 2015 | 948353140 | 2012 |
| 946993324 | 2015 | 947740212 | 2017 | 948356544 | 2017 |
| 947004046 | 2013 | 947745664 | 2016 | 948356996 | 2020 |
| 947042139 | 2013 | 947762650 | 2014 | 948368664 | 2015 |
| 947052770 | 2012 | 947766412 | 2017 | 948369735 | 2012 |
| 947063573 | 2012 | 947790827 | 2019 | 948370514 | 2014 |
| 947096752 | 2016 | 947842199 | 2017 | 948371611 | 2017 |
| 947099015 | 2014 | 947845878 | 2013 | 948387440 | 2014 |
| 947118251 | 2020 | 947863947 | 2014 | 948402563 | 2017 |
| 947132221 | 2016 | 947869032 | 2013 | 948417788 | 2018 |
| 947147915 | 2020 | 947870586 | 2014 | 948429652 | 2018 |
| 947163000 | 2020 | 947871504 | 2020 | 948452922 | 2015 |
| 947190558 | 2017 | 947871944 | 2013 | 948455261 | 2017 |
| 947197855 | 2011 | 947899362 | 2017 | 948459352 | 2019 |
| 947199009 | 2013 | 947902638 | 2013 | 948461650 | 2014 |
| 947219627 | 2019 | 947910116 | 2019 | 948471540 | 2012 |
| 947220810 | 2018 | 947912657 | 2012 | 948509725 | 2013 |
| 947256259 | 2016 | 947926787 | 2015 | 948526096 | 2019 |
| 947259988 | 2016 | 947974368 | 2017 | 948538843 | 2018 |
| 947294797 | 2013 | 947994356 | 2019 | 948545248 | 2013 |
| 947313368 | 2020 | 948011417 | 2017 | 948583953 | 2017 |
| 947369525 | 2020 | 948013752 | 2014 | 948591285 | 2014 |
| 947374245 | 2016 | 948018386 | 2013 | 948592356 | 2015 |
| 947425733 | 2012 | 948036168 | 2017 | 948598415 | 2017 |
| 947430257 | 2018 | 948057514 | 2019 | 948630976 | 2018 |
| 947461256 | 2014 | 948065913 | 2016 | 948631217 | 2018 |
| 947474382 | 2017 | 948075097 | 2017 | 948637118 | 2015 |
| 947480355 | 2015 | 948077992 | 2012 | 948648521 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 948662589 | 2014 | 949184553 | 2015 | 949619754 | 2018 |
| 948738534 | 2015 | 949217427 | 2017 | 949644553 | 2016 |
| 948743058 | 2018 | 949218196 | 2016 | 949645325 | 2013 |
| 948769715 | 2015 | 949218653 | 2019 | 949649254 | 2014 |
| 948771005 | 2014 | 949228476 | 2015 | 949650318 | 2016 |
| 948776938 | 2013 | 949231851 | 2019 | 949651568 | 2017 |
| 948778417 | 2015 | 949234803 | 2015 | 949654352 | 2015 |
| 948781464 | 2014 | 949236203 | 2016 | 949663925 | 2019 |
| 948792530 | 2016 | 949277219 | 2017 | 949664929 | 2019 |
| 948796940 | 2013 | 949287575 | 2014 | 949673205 | 2012 |
| 948809296 | 2017 | 949291837 | 2018 | 949685985 | 2013 |
| 948813891 | 2017 | 949293005 | 2012 | 949750089 | 2015 |
| 948816013 | 2016 | 949297520 | 2019 | 949755546 | 2017 |
| 948823872 | 2017 | 949307985 | 2019 | 949768763 | 2013 |
| 948833695 | 2015 | 949316687 | 2019 | 949775106 | 2013 |
| 948842050 | 2015 | 949323305 | 2020 | 949790003 | 2013 |
| 948858463 | 2012 | 949325779 | 2015 | 949822557 | 2011 |
| 948874601 | 2016 | 949354691 | 2015 | 949826577 | 2013 |
| 948887476 | 2012 | 949356558 | 2015 | 949838518 | 2013 |
| 948892809 | 2016 | 949358245 | 2020 | 949845212 | 2016 |
| 948912257 | 2013 | 949366864 | 2019 | 949848783 | 2014 |
| 948936710 | 2012 | 949387181 | 2018 | 949850499 | 2015 |
| 948940682 | 2014 | 949401664 | 2017 | 949865004 | 2019 |
| 948948622 | 2012 | 949420701 | 2013 | 949865860 | 2017 |
| 948949913 | 2018 | 949431322 | 2014 | 949876027 | 2015 |
| 948983189 | 2019 | 949432819 | 2014 | 949883850 | 2013 |
| 948990687 | 2013 | 949446042 | 2015 | 949886383 | 2017 |
| 948990687 | 2013 | 949447993 | 2014 | 949936358 | 2013 |
| 948993548 | 2011 | 949456188 | 2015 | 949940531 | 2013 |
| 949014758 | 2014 | 949458552 | 2012 | 949947553 | 2019 |
| 949018883 | 2017 | 949483777 | 2015 | 949991748 | 2017 |
| 949022822 | 2015 | 949502119 | 2013 | 950018008 | 2013 |
| 949039325 | 2017 | 949504026 | 2013 | 950018084 | 2012 |
| 949057877 | 2017 | 949509284 | 2014 | 950025908 | 2016 |
| 949061543 | 2015 | 949510489 | 2018 | 950042815 | 2019 |
| 949063838 | 2011 | 949532011 | 2014 | 950058151 | 2015 |
| 949068814 | 2013 | 949536964 | 2013 | 950070290 | 2012 |
| 949089325 | 2014 | 949543917 | 2016 | 950087164 | 2016 |
| 949097877 | 2013 | 949576574 | 2017 | 950125887 | 2017 |
| 949129589 | 2013 | 949592085 | 2016 | 950140667 | 2013 |
| 949150851 | 2013 | 949597097 | 2012 | 950143358 | 2014 |
| 949151594 | 2013 | 949614663 | 2016 | 950167249 | 2015 |
| 949171013 | 2018 | 949617160 | 2013 | 950193535 | 2011 |
| 949179754 | 2012 | 949618918 | 2019 | 950205508 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 950205819 | 2012 | 950700285 | 2013 | 951300790 | 2012 |
| 950212422 | 2013 | 950711636 | 2015 | 951304552 | 2020 |
| 950236870 | 2016 | 950735113 | 2019 | 951308027 | 2013 |
| 950257537 | 2012 | 950745364 | 2012 | 951315771 | 2015 |
| 950278933 | 2016 | 950763990 | 2012 | 951323522 | 2019 |
| 950296222 | 2020 | 950768639 | 2015 | 951325726 | 2015 |
| 950297252 | 2013 | 950812375 | 2015 | 951369899 | 2020 |
| 950303398 | 2013 | 950819531 | 2019 | 951376294 | 2018 |
| 950310444 | 2020 | 950825164 | 2018 | 951376945 | 2017 |
| 950315975 | 2014 | 950836321 | 2019 | 951385702 | 2017 |
| 950333379 | 2013 | 950847277 | 2019 | 951401489 | 2014 |
| 950338484 | 2018 | 950853410 | 2013 | 951404948 | 2015 |
| 950364500 | 2012 | 950866144 | 2017 | 951419797 | 2020 |
| 950374658 | 2012 | 950887148 | 2015 | 951426946 | 2017 |
| 950393745 | 2019 | 950887265 | 2016 | 951438315 | 2012 |
| 950393977 | 2012 | 950901255 | 2014 | 951469699 | 2019 |
| 950402003 | 2020 | 950905495 | 2018 | 951486491 | 2018 |
| 950420952 | 2019 | 950911705 | 2015 | 951500730 | 2013 |
| 950425732 | 2019 | 950913014 | 2020 | 951509528 | 2011 |
| 950436729 | 2018 | 950950098 | 2012 | 951536181 | 2019 |
| 950463112 | 2012 | 950951456 | 2019 | 951559470 | 2018 |
| 950466114 | 2020 | 950952644 | 2020 | 951575034 | 2012 |
| 950475268 | 2012 | 950977670 | 2019 | 951593531 | 2013 |
| 950489790 | 2012 | 950984350 | 2020 | 951607186 | 2018 |
| 950495983 | 2014 | 951005168 | 2016 | 951624172 | 2014 |
| 950504356 | 2016 | 951010474 | 2013 | 951648776 | 2014 |
| 950504679 | 2019 | 951028304 | 2016 | 951649017 | 2020 |
| 950507023 | 2015 | 951048835 | 2015 | 951665293 | 2016 |
| 950512872 | 2013 | 951051480 | 2015 | 951669225 | 2020 |
| 950532054 | 2012 | 951066344 | 2015 | 951683972 | 2013 |
| 950534222 | 2019 | 951084229 | 2017 | 951713973 | 2012 |
| 950545972 | 2020 | 951087025 | 2016 | 951743966 | 2013 |
| 950551804 | 2018 | 951089853 | 2014 | 951747479 | 2015 |
| 950558436 | 2015 | 951100308 | 2013 | 951751901 | 2014 |
| 950579753 | 2018 | 951117167 | 2020 | 951824318 | 2013 |
| 950596579 | 2013 | 951125346 | 2018 | 951826940 | 2016 |
| 950603970 | 2015 | 951130676 | 2013 | 951831048 | 2014 |
| 950613236 | 2016 | 951140542 | 2014 | 951858814 | 2020 |
| 950615301 | 2013 | 951161235 | 2014 | 951862009 | 2020 |
| 950640291 | 2015 | 951187415 | 2012 | 951874624 | 2017 |
| 950654682 | 2020 | 951197662 | 2012 | 951889447 | 2013 |
| 950658810 | 2016 | 951227883 | 2013 | 951892224 | 2020 |
| 950669493 | 2013 | 951264166 | 2015 | 951894105 | 2012 |
| 950677892 | 2014 | 951272527 | 2012 | 951916020 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 951921049 | 2015 | 952582041 | 2015 | 953212117 | 2017 |
| 951940382 | 2017 | 952636737 | 2015 | 953230523 | 2013 |
| 951956977 | 2013 | 952648405 | 2015 | 953239270 | 2019 |
| 952028057 | 2018 | 952674569 | 2019 | 953268910 | 2013 |
| 952043514 | 2019 | 952676189 | 2013 | 953280396 | 2020 |
| 952047041 | 2016 | 952682865 | 2020 | 953286338 | 2013 |
| 952047053 | 2017 | 952711850 | 2016 | 953316690 | 2017 |
| 952055529 | 2016 | 952725734 | 2017 | 953319941 | 2018 |
| 952079721 | 2012 | 952742304 | 2016 | 953331731 | 2017 |
| 952080316 | 2020 | 952766130 | 2019 | 953347314 | 2015 |
| 952095103 | 2013 | 952801100 | 2012 | 953394862 | 2012 |
| 952102308 | 2019 | 952804255 | 2019 | 953404904 | 2020 |
| 952110680 | 2019 | 952813294 | 2015 | 953407243 | 2016 |
| 952111921 | 2013 | 952830553 | 2012 | 953412925 | 2013 |
| 952112999 | 2013 | 952844102 | 2014 | 953418618 | 2017 |
| 952115630 | 2012 | 952844592 | 2013 | 953458369 | 2017 |
| 952166768 | 2019 | 952859157 | 2012 | 953475123 | 2013 |
| 952180453 | 2016 | 952871521 | 2020 | 953495599 | 2019 |
| 952182669 | 2017 | 952873658 | 2017 | 953507081 | 2015 |
| 952200136 | 2019 | 952901182 | 2014 | 953511094 | 2020 |
| 952203906 | 2013 | 952904263 | 2012 | 953526879 | 2012 |
| 952206817 | 2012 | 952937703 | 2019 | 953534424 | 2018 |
| 952239747 | 2015 | 952962306 | 2015 | 953571707 | 2020 |
| 952249704 | 2014 | 952967796 | 2020 | 953574797 | 2015 |
| 952251379 | 2011 | 952977765 | 2013 | 953601100 | 2015 |
| 952270648 | 2012 | 952980566 | 2019 | 953607295 | 2019 |
| 952270765 | 2015 | 952998630 | 2017 | 953647075 | 2017 |
| 952274101 | 2017 | 953000473 | 2012 | 953670424 | 2013 |
| 952276915 | 2013 | 953018705 | 2019 | 953672135 | 2012 |
| 952313086 | 2013 | 953022275 | 2015 | 953692422 | 2012 |
| 952313529 | 2013 | 953067330 | 2012 | 953708300 | 2015 |
| 952326198 | 2012 | 953068774 | 2014 | 953732674 | 2014 |
| 952338658 | 2016 | 953092921 | 2012 | 953735066 | 2013 |
| 952422930 | 2015 | 953110814 | 2018 | 953758692 | 2015 |
| 952425023 | 2017 | 953118983 | 2020 | 953767291 | 2012 |
| 952430339 | 2016 | 953127336 | 2020 | 953784627 | 2017 |
| 952439098 | 2017 | 953137549 | 2018 | 953824104 | 2017 |
| 952440463 | 2015 | 953163160 | 2013 | 953894393 | 2017 |
| 952488049 | 2013 | 953165601 | 2017 | 953932362 | 2013 |
| 952519795 | 2012 | 953166318 | 2020 | 953932365 | 2019 |
| 952527247 | 2019 | 953189671 | 2016 | 953946055 | 2015 |
| 952534367 | 2012 | 953189865 | 2017 | 953948572 | 2017 |
| 952548540 | 2016 | 953194561 | 2014 | 953951622 | 2016 |
| 952563526 | 2014 | 953210925 | 2012 | 953957200 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 953982865 | 2013 | 954527667 | 2012 | 955203457 | 2017 |
| 953991608 | 2012 | 954620043 | 2013 | 955220302 | 2013 |
| 953999868 | 2014 | 954624960 | 2012 | 955235187 | 2012 |
| 954008245 | 2014 | 954645550 | 2017 | 955257587 | 2012 |
| 954034294 | 2015 | 954646695 | 2012 | 955268328 | 2018 |
| 954037363 | 2017 | 954689300 | 2019 | 955269530 | 2012 |
| 954043740 | 2014 | 954695555 | 2013 | 955270890 | 2020 |
| 954047772 | 2017 | 954710422 | 2017 | 955298983 | 2013 |
| 954071759 | 2013 | 954712195 | 2016 | 955300504 | 2015 |
| 954072923 | 2013 | 954719430 | 2016 | 955402338 | 2015 |
| 954073484 | 2012 | 954722839 | 2014 | 955409867 | 2014 |
| 954084902 | 2013 | 954730898 | 2020 | 955411420 | 2016 |
| 954089419 | 2012 | 954746249 | 2016 | 955415543 | 2019 |
| 954113387 | 2017 | 954769368 | 2019 | 955434965 | 2011 |
| 954171781 | 2019 | 954822392 | 2013 | 955446762 | 2015 |
| 954192577 | 2012 | 954828695 | 2012 | 955472852 | 2013 |
| 954225415 | 2019 | 954854735 | 2012 | 955477931 | 2015 |
| 954231153 | 2011 | 954856745 | 2018 | 955482522 | 2017 |
| 954235678 | 2016 | 954874175 | 2020 | 955500702 | 2012 |
| 954238955 | 2015 | 954877165 | 2013 | 955524992 | 2013 |
| 954239947 | 2019 | 954888798 | 2014 | 955538096 | 2019 |
| 954248546 | 2018 | 954929592 | 2015 | 955548699 | 2012 |
| 954249253 | 2012 | 954930187 | 2015 | 955551701 | 2013 |
| 954266495 | 2018 | 954937331 | 2018 | 955557755 | 2019 |
| 954319462 | 2014 | 954958270 | 2016 | 955566160 | 2015 |
| 954327756 | 2017 | 954963457 | 2013 | 955568077 | 2019 |
| 954329998 | 2014 | 955031608 | 2018 | 955623762 | 2020 |
| 954342328 | 2018 | 955044643 | 2016 | 955647299 | 2013 |
| 954357139 | 2013 | 955053515 | 2020 | 955653925 | 2016 |
| 954360447 | 2015 | 955058400 | 2017 | 955667079 | 2012 |
| 954386726 | 2014 | 955069875 | 2020 | 955684302 | 2017 |
| 954393626 | 2015 | 955082061 | 2020 | 955696654 | 2013 |
| 954413892 | 2020 | 955085817 | 2012 | 955764360 | 2020 |
| 954424102 | 2016 | 955086067 | 2013 | 955765912 | 2012 |
| 954453725 | 2017 | 955097212 | 2019 | 955778672 | 2020 |
| 954455163 | 2020 | 955102988 | 2017 | 955781916 | 2013 |
| 954456234 | 2019 | 955104285 | 2014 | 955799066 | 2012 |
| 954457628 | 2017 | 955109857 | 2012 | 955799614 | 2012 |
| 954477240 | 2015 | 955134345 | 2013 | 955814701 | 2018 |
| 954477252 | 2017 | 955151446 | 2020 | 955816230 | 2014 |
| 954493701 | 2015 | 955158092 | 2019 | 955817595 | 2014 |
| 954512363 | 2020 | 955171769 | 2013 | 955817923 | 2017 |
| 954519294 | 2012 | 955181350 | 2018 | 955831668 | 2018 |
| 954524615 | 2018 | 955197232 | 2013 | 955837882 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 955851228 | 2017 | 956368247 | 2014 | 957010361 | 2016 |
| 955866285 | 2013 | 956371866 | 2019 | 957063007 | 2015 |
| 955879531 | 2017 | 956385623 | 2012 | 957073076 | 2017 |
| 955906384 | 2017 | 956392858 | 2013 | 957074862 | 2015 |
| 955910012 | 2017 | 956426570 | 2016 | 957100740 | 2015 |
| 955912395 | 2018 | 956430521 | 2015 | 957104083 | 2018 |
| 955930347 | 2012 | 956430698 | 2020 | 957104394 | 2013 |
| 955950713 | 2017 | 956432543 | 2019 | 957115288 | 2012 |
| 955968590 | 2012 | 956460447 | 2015 | 957120532 | 2019 |
| 955969166 | 2012 | 956466001 | 2020 | 957126794 | 2015 |
| 955992967 | 2016 | 956494797 | 2013 | 957127255 | 2020 |
| 956009475 | 2017 | 956498793 | 2016 | 957134636 | 2016 |
| 956036856 | 2020 | 956504841 | 2013 | 957142554 | 2015 |
| 956041382 | 2012 | 956511454 | 2013 | 957150953 | 2013 |
| 956053646 | 2017 | 956521239 | 2012 | 957150977 | 2013 |
| 956055711 | 2013 | 956522594 | 2020 | 957154351 | 2020 |
| 956057410 | 2019 | 956524554 | 2015 | 957181897 | 2020 |
| 956060807 | 2016 | 956560637 | 2015 | 957183144 | 2018 |
| 956069310 | 2019 | 956570125 | 2015 | 957185178 | 2016 |
| 956080699 | 2013 | 956575814 | 2016 | 957186031 | 2018 |
| 956088653 | 2012 | 956577927 | 2020 | 957188728 | 2019 |
| 956090486 | 2016 | 956590644 | 2018 | 957196347 | 2016 |
| 956116981 | 2015 | 956591313 | 2013 | 957201520 | 2012 |
| 956119531 | 2016 | 956592095 | 2019 | 957213640 | 2013 |
| 956130688 | 2016 | 956616307 | 2013 | 957227732 | 2012 |
| 956131046 | 2013 | 956621534 | 2012 | 957241685 | 2020 |
| 956136709 | 2019 | 956630626 | 2015 | 957273884 | 2020 |
| 956143582 | 2013 | 956633331 | 2014 | 957281702 | 2015 |
| 956147265 | 2019 | 956667526 | 2014 | 957311167 | 2015 |
| 956163685 | 2017 | 956672258 | 2018 | 957338945 | 2014 |
| 956168233 | 2015 | 956674892 | 2013 | 957344712 | 2020 |
| 956206401 | 2017 | 956703538 | 2015 | 957348952 | 2017 |
| 956211573 | 2012 | 956708722 | 2019 | 957355931 | 2014 |
| 956242974 | 2019 | 956750476 | 2014 | 957380766 | 2016 |
| 956246085 | 2013 | 956751028 | 2019 | 957381411 | 2017 |
| 956270244 | 2017 | 956752371 | 2019 | 957394688 | 2013 |
| 956273399 | 2013 | 956783631 | 2012 | 957403491 | 2013 |
| 956280873 | 2020 | 956801017 | 2012 | 957428776 | 2019 |
| 956281360 | 2019 | 956820960 | 2014 | 957434359 | 2015 |
| 956284740 | 2014 | 956841938 | 2017 | 957457076 | 2018 |
| 956297591 | 2013 | 956843120 | 2012 | 957470341 | 2013 |
| 956306718 | 2017 | 956909778 | 2018 | 957479878 | 2011 |
| 956322982 | 2017 | 956911953 | 2019 | 957483099 | 2018 |
| 956333606 | 2019 | 956951044 | 2020 | 957493379 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 957518545 | 2012 | 958076903 | 2018 | 958723582 | 2016 |
| 957542027 | 2016 | 958086544 | 2016 | 958734165 | 2015 |
| 957550672 | 2013 | 958098432 | 2017 | 958736620 | 2013 |
| 957554484 | 2017 | 958104463 | 2017 | 958769689 | 2013 |
| 957566176 | 2013 | 958116959 | 2017 | 958776890 | 2012 |
| 957572319 | 2017 | 958129138 | 2016 | 958777064 | 2013 |
| 957578985 | 2014 | 958163328 | 2011 | 958777765 | 2013 |
| 957579927 | 2019 | 958177434 | 2013 | 958783594 | 2016 |
| 957597876 | 2020 | 958180120 | 2012 | 958800550 | 2014 |
| 957610434 | 2013 | 958207186 | 2013 | 958817448 | 2020 |
| 957658436 | 2014 | 958209275 | 2013 | 958817668 | 2017 |
| 957661835 | 2012 | 958221132 | 2017 | 958835127 | 2016 |
| 957675513 | 2011 | 958226883 | 2011 | 958837292 | 2012 |
| 957686603 | 2017 | 958230626 | 2018 | 958866358 | 2013 |
| 957686885 | 2015 | 958249196 | 2014 | 958874692 | 2016 |
| 957709194 | 2019 | 958251773 | 2013 | 958898832 | 2015 |
| 957709895 | 2017 | 958292088 | 2013 | 958914791 | 2013 |
| 957717646 | 2017 | 958292117 | 2012 | 958932858 | 2016 |
| 957739668 | 2013 | 958303227 | 2017 | 958934911 | 2018 |
| 957754060 | 2014 | 958344324 | 2019 | 958939105 | 2015 |
| 957759785 | 2013 | 958367742 | 2018 | 958950317 | 2016 |
| 957773559 | 2017 | 958381578 | 2014 | 958971256 | 2013 |
| 957779084 | 2017 | 958411581 | 2019 | 958994428 | 2015 |
| 957790129 | 2013 | 958439208 | 2015 | 959000152 | 2017 |
| 957808976 | 2013 | 958444241 | 2012 | 959066364 | 2012 |
| 957811806 | 2013 | 958451543 | 2020 | 959067473 | 2015 |
| 957816064 | 2012 | 958483209 | 2014 | 959073460 | 2018 |
| 957819767 | 2018 | 958488754 | 2012 | 959081120 | 2019 |
| 957827685 | 2017 | 958512311 | 2015 | 959130268 | 2018 |
| 957852771 | 2016 | 958516343 | 2013 | 959147106 | 2020 |
| 957868811 | 2016 | 958537206 | 2016 | 959156315 | 2013 |
| 957875022 | 2013 | 958548061 | 2012 | 959166906 | 2019 |
| 957882350 | 2020 | 958548334 | 2019 | 959167144 | 2013 |
| 957897135 | 2013 | 958558559 | 2015 | 959174915 | 2013 |
| 957906053 | 2013 | 958573066 | 2012 | 959205908 | 2019 |
| 957954995 | 2017 | 958578676 | 2012 | 959224758 | 2018 |
| 957960592 | 2015 | 958584845 | 2019 | 959236555 | 2013 |
| 957975022 | 2012 | 958587043 | 2018 | 959246548 | 2011 |
| 958022287 | 2013 | 958628031 | 2013 | 959270628 | 2015 |
| 958034606 | 2019 | 958630620 | 2011 | 959277509 | 2018 |
| 958037282 | 2015 | 958639315 | 2017 | 959288948 | 2014 |
| 958048695 | 2013 | 958643677 | 2016 | 959289069 | 2013 |
| 958053573 | 2018 | 958682398 | 2014 | 959291103 | 2012 |
| 958056525 | 2011 | 958686966 | 2013 | 959295757 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 959314242 | 2015 | 959908859 | 2012 | 960617998 | 2015 |
| 959314670 | 2012 | 959954860 | 2019 | 960631097 | 2020 |
| 959315480 | 2012 | 959980182 | 2017 | 960654075 | 2014 |
| 959330155 | 2019 | 959980699 | 2016 | 960679128 | 2015 |
| 959348097 | 2015 | 959987427 | 2013 | 960681066 | 2018 |
| 959360837 | 2020 | 959987611 | 2016 | 960694958 | 2018 |
| 959360899 | 2015 | 960017368 | 2018 | 960714497 | 2015 |
| 959375210 | 2020 | 960020365 | 2013 | 960733742 | 2017 |
| 959411806 | 2019 | 960033049 | 2012 | 960751380 | 2012 |
| 959421617 | 2017 | 960035542 | 2016 | 960772700 | 2014 |
| 959422829 | 2020 | 960049012 | 2015 | 960774629 | 2017 |
| 959451167 | 2015 | 960096792 | 2020 | 960781787 | 2020 |
| 959456478 | 2019 | 960136231 | 2013 | 960782224 | 2013 |
| 959480900 | 2012 | 960141353 | 2016 | 960785020 | 2017 |
| 959484231 | 2020 | 960152364 | 2017 | 960796574 | 2018 |
| 959501429 | 2013 | 960155926 | 2018 | 960802866 | 2015 |
| 959501687 | 2012 | 960176839 | 2013 | 960807062 | 2019 |
| 959505695 | 2017 | 960199178 | 2013 | 960814637 | 2019 |
| 959506338 | 2017 | 960202078 | 2016 | 960834766 | 2012 |
| 959509421 | 2012 | 960229997 | 2015 | 960844967 | 2013 |
| 959513252 | 2015 | 960233120 | 2011 | 960859625 | 2020 |
| 959523518 | 2014 | 960251249 | 2016 | 960890693 | 2014 |
| 959545396 | 2011 | 960255726 | 2018 | 960891465 | 2015 |
| 959546792 | 2012 | 960267717 | 2017 | 960896427 | 2017 |
| 959551486 | 2017 | 960307476 | 2014 | 960905759 | 2012 |
| 959571890 | 2013 | 960342191 | 2013 | 960940565 | 2018 |
| 959573264 | 2015 | 960355930 | 2018 | 960971502 | 2017 |
| 959576371 | 2020 | 960401375 | 2015 | 960977544 | 2017 |
| 959590030 | 2012 | 960406947 | 2018 | 960979487 | 2012 |
| 959618038 | 2012 | 960412374 | 2017 | 960987812 | 2015 |
| 959625536 | 2011 | 960417257 | 2015 | 960989250 | 2014 |
| 959667429 | 2018 | 960442197 | 2018 | 960993419 | 2016 |
| 959674006 | 2013 | 960445682 | 2016 | 961006854 | 2013 |
| 959683186 | 2014 | 960476590 | 2019 | 961010269 | 2015 |
| 959693521 | 2012 | 960492790 | 2020 | 961019382 | 2017 |
| 959697199 | 2019 | 960510566 | 2019 | 961027169 | 2012 |
| 959727152 | 2013 | 960522507 | 2014 | 961036005 | 2014 |
| 959745867 | 2015 | 960538556 | 2017 | 961046701 | 2013 |
| 959773096 | 2013 | 960553324 | 2013 | 961049569 | 2017 |
| 959817206 | 2012 | 960561759 | 2012 | 961067779 | 2014 |
| 959820411 | 2020 | 960565585 | 2013 | 961079291 | 2019 |
| 959854905 | 2015 | 960567208 | 2015 | 961088840 | 2013 |
| 959877696 | 2013 | 960575011 | 2011 | 961093716 | 2017 |
| 959897074 | 2013 | 960612091 | 2015 | 961094681 | 2011 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 961095192 | 2015 | 961696192 | 2012 | 962360264 | 2012 |
| 961100662 | 2016 | 961714487 | 2019 | 962364856 | 2018 |
| 961101044 | 2012 | 961716100 | 2020 | 962374021 | 2012 |
| 961107359 | 2015 | 961796617 | 2017 | 962392231 | 2019 |
| 961109371 | 2017 | 961800145 | 2014 | 962439649 | 2015 |
| 961122074 | 2012 | 961822337 | 2015 | 962442244 | 2017 |
| 961130746 | 2012 | 961823159 | 2016 | 962453619 | 2017 |
| 961157964 | 2017 | 961831663 | 2014 | 962468705 | 2017 |
| 961164656 | 2013 | 961900440 | 2017 | 962482402 | 2013 |
| 961173449 | 2016 | 961909549 | 2012 | 962495655 | 2019 |
| 961183169 | 2013 | 961926688 | 2016 | 962509925 | 2011 |
| 961195411 | 2013 | 961929226 | 2016 | 962521868 | 2019 |
| 961201466 | 2018 | 961929678 | 2013 | 962551708 | 2017 |
| 961204262 | 2013 | 961934233 | 2017 | 962554346 | 2018 |
| 961231461 | 2019 | 961949525 | 2017 | 962564274 | 2016 |
| 961273603 | 2017 | 961952065 | 2017 | 962570089 | 2016 |
| 961291784 | 2016 | 961965842 | 2018 | 962571629 | 2016 |
| 961292922 | 2015 | 962009315 | 2012 | 962578249 | 2012 |
| 961307624 | 2012 | 962012556 | 2014 | 962592415 | 2013 |
| 961323680 | 2020 | 962044860 | 2012 | 962601644 | 2020 |
| 961331431 | 2018 | 962071643 | 2017 | 962607416 | 2017 |
| 961333829 | 2018 | 962078275 | 2015 | 962611883 | 2019 |
| 961339316 | 2013 | 962084391 | 2011 | 962651821 | 2019 |
| 961365511 | 2012 | 962084846 | 2016 | 962676950 | 2019 |
| 961375891 | 2013 | 962108408 | 2019 | 962680377 | 2015 |
| 961393996 | 2014 | 962109438 | 2012 | 962681527 | 2017 |
| 961410677 | 2020 | 962123329 | 2015 | 962703428 | 2017 |
| 961438772 | 2015 | 962129816 | 2015 | 962726953 | 2015 |
| 961443911 | 2016 | 962145963 | 2017 | 962731700 | 2012 |
| 961447929 | 2020 | 962151089 | 2020 | 962753045 | 2013 |
| 961448399 | 2020 | 962157174 | 2012 | 962754685 | 2019 |
| 961448569 | 2019 | 962167973 | 2013 | 962774805 | 2020 |
| 961455330 | 2018 | 962171285 | 2012 | 962777883 | 2016 |
| 961479221 | 2013 | 962175499 | 2014 | 962786274 | 2019 |
| 961497041 | 2013 | 962178178 | 2016 | 962802339 | 2012 |
| 961550192 | 2013 | 962189000 | 2018 | 962839679 | 2012 |
| 961569052 | 2020 | 962223416 | 2017 | 962883668 | 2013 |
| 961569791 | 2012 | 962253485 | 2019 | 962892188 | 2015 |
| 961592891 | 2020 | 962255407 | 2018 | 962914833 | 2018 |
| 961618358 | 2014 | 962261406 | 2015 | 962916520 | 2016 |
| 961644369 | 2015 | 962263686 | 2014 | 962938001 | 2018 |
| 961659962 | 2019 | 962267010 | 2012 | 962943470 | 2020 |
| 961666032 | 2012 | 962279673 | 2012 | 962943884 | 2019 |
| 961678384 | 2017 | 962327664 | 2014 | 962949876 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 962958217 | 2014 | 963673115 | 2014 | 964360397 | 2014 |
| 962962294 | 2011 | 963712976 | 2012 | 964360684 | 2015 |
| 962982464 | 2013 | 963714417 | 2013 | 964392833 | 2012 |
| 963033863 | 2016 | 963726953 | 2013 | 964393813 | 2014 |
| 963046511 | 2014 | 963786991 | 2014 | 964394312 | 2020 |
| 963060830 | 2015 | 963811069 | 2016 | 964439734 | 2013 |
| 963099336 | 2014 | 963811461 | 2015 | 964463371 | 2013 |
| 963123711 | 2015 | 963812867 | 2013 | 964473508 | 2013 |
| 963124947 | 2015 | 963826399 | 2015 | 964512847 | 2013 |
| 963128527 | 2018 | 963837714 | 2015 | 964523729 | 2015 |
| 963130673 | 2013 | 963855950 | 2012 | 964523793 | 2020 |
| 963134588 | 2012 | 963868684 | 2018 | 964529565 | 2017 |
| 963142597 | 2016 | 963872661 | 2019 | 964583767 | 2013 |
| 963154069 | 2015 | 963873873 | 2013 | 964598188 | 2011 |
| 963155099 | 2013 | 963888294 | 2013 | 964603050 | 2017 |
| 963170386 | 2017 | 963892714 | 2020 | 964603505 | 2014 |
| 963185355 | 2012 | 963896370 | 2012 | 964609339 | 2015 |
| 963214443 | 2013 | 963910671 | 2013 | 964621208 | 2014 |
| 963222385 | 2016 | 963911285 | 2017 | 964625175 | 2013 |
| 963228781 | 2016 | 963914809 | 2015 | 964634463 | 2014 |
| 963230203 | 2016 | 963978063 | 2015 | 964655144 | 2019 |
| 963254065 | 2013 | 964000741 | 2017 | 964658201 | 2012 |
| 963256207 | 2017 | 964007957 | 2014 | 964708109 | 2019 |
| 963268171 | 2013 | 964014491 | 2020 | 964712071 | 2014 |
| 963272990 | 2012 | 964014493 | 2019 | 964742038 | 2011 |
| 963294912 | 2016 | 964054819 | 2017 | 964778142 | 2012 |
| 963299924 | 2012 | 964084462 | 2013 | 964809886 | 2013 |
| 963310900 | 2012 | 964099778 | 2015 | 964811487 | 2017 |
| 963364937 | 2016 | 964126600 | 2015 | 964818526 | 2012 |
| 963388684 | 2016 | 964144688 | 2019 | 964825139 | 2014 |
| 963397221 | 2020 | 964171198 | 2019 | 964854180 | 2020 |
| 963407571 | 2017 | 964181818 | 2013 | 964856530 | 2012 |
| 963471039 | 2017 | 964183115 | 2016 | 964860945 | 2016 |
| 963487791 | 2014 | 964205858 | 2014 | 964862711 | 2013 |
| 963502228 | 2013 | 964220212 | 2017 | 964881365 | 2012 |
| 963566078 | 2018 | 964244268 | 2016 | 964902755 | 2013 |
| 963575811 | 2014 | 964265224 | 2013 | 964916407 | 2012 |
| 963590213 | 2014 | 964280016 | 2013 | 964946763 | 2018 |
| 963599386 | 2018 | 964289000 | 2012 | 964950532 | 2014 |
| 963604583 | 2013 | 964315407 | 2016 | 964962169 | 2016 |
| 963606438 | 2012 | 964318124 | 2015 | 964963149 | 2019 |
| 963613754 | 2013 | 964319104 | 2016 | 964969856 | 2012 |
| 963624040 | 2019 | 964324018 | 2017 | 964982688 | 2020 |
| 963636160 | 2012 | 964358485 | 2020 | 964995934 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 965004000 | 2018 | 965621157 | 2020 | 966183638 | 2013 |
| 965008056 | 2012 | 965629836 | 2012 | 966191740 | 2015 |
| 965026682 | 2016 | 965635469 | 2017 | 966195784 | 2013 |
| 965027947 | 2016 | 965637821 | 2017 | 966208608 | 2019 |
| 965029799 | 2013 | 965639659 | 2012 | 966232776 | 2013 |
| 965032849 | 2020 | 965640945 | 2017 | 966253926 | 2015 |
| 965039184 | 2019 | 965669185 | 2018 | 966257283 | 2016 |
| 965040640 | 2016 | 965674271 | 2019 | 966289195 | 2017 |
| 965043941 | 2019 | 965708084 | 2020 | 966290297 | 2015 |
| 965052033 | 2012 | 965726517 | 2012 | 966297740 | 2017 |
| 965078233 | 2017 | 965738883 | 2012 | 966297984 | 2012 |
| 965080559 | 2016 | 965739758 | 2015 | 966340339 | 2012 |
| 965086084 | 2016 | 965745331 | 2015 | 966350279 | 2016 |
| 965089969 | 2012 | 965753247 | 2015 | 966351211 | 2016 |
| 965091259 | 2014 | 965753986 | 2012 | 966360640 | 2019 |
| 965148674 | 2019 | 965770025 | 2014 | 966371962 | 2013 |
| 965158394 | 2016 | 965772293 | 2011 | 966387363 | 2017 |
| 965164484 | 2015 | 965785094 | 2012 | 966394512 | 2014 |
| 965172857 | 2012 | 965797633 | 2013 | 966399158 | 2019 |
| 965174647 | 2018 | 965804632 | 2013 | 966411877 | 2013 |
| 965187656 | 2014 | 965819039 | 2017 | 966427577 | 2014 |
| 965217580 | 2012 | 965822610 | 2012 | 966429018 | 2020 |
| 965240630 | 2013 | 965851635 | 2014 | 966435562 | 2020 |
| 965250518 | 2016 | 965866393 | 2017 | 966444599 | 2012 |
| 965292853 | 2011 | 965871491 | 2017 | 966448131 | 2013 |
| 965296093 | 2012 | 965887945 | 2018 | 966449082 | 2017 |
| 965319235 | 2020 | 965921753 | 2016 | 966449642 | 2013 |
| 965369113 | 2012 | 965932489 | 2017 | 966484630 | 2019 |
| 965373097 | 2012 | 965936045 | 2016 | 966487773 | 2015 |
| 965407460 | 2014 | 965949420 | 2013 | 966501488 | 2014 |
| 965419097 | 2012 | 965999188 | 2013 | 966527858 | 2013 |
| 965426014 | 2015 | 966000484 | 2014 | 966530295 | 2012 |
| 965458689 | 2017 | 966000551 | 2016 | 966533974 | 2019 |
| 965481117 | 2015 | 966016598 | 2012 | 966557578 | 2017 |
| 965482721 | 2018 | 966029959 | 2012 | 966563113 | 2016 |
| 965510841 | 2013 | 966032176 | 2017 | 966569856 | 2015 |
| 965528783 | 2016 | 966042597 | 2012 | 966614716 | 2018 |
| 965529581 | 2020 | 966043278 | 2017 | 966631805 | 2012 |
| 965531637 | 2016 | 966137342 | 2013 | 966664644 | 2014 |
| 965538154 | 2012 | 966144450 | 2014 | 966667945 | 2013 |
| 965549763 | 2019 | 966147323 | 2019 | 966711552 | 2013 |
| 965550449 | 2020 | 966159285 | 2012 | 966720149 | 2016 |
| 965560482 | 2012 | 966161240 | 2016 | 966756526 | 2020 |
| 965613320 | 2013 | 966169034 | 2014 | 966768684 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 966799190 | 2013 | 967424113 | 2018 | 968006913 | 2016 |
| 966807404 | 2014 | 967442945 | 2013 | 968009472 | 2019 |
| 966823862 | 2020 | 967443834 | 2013 | 968023272 | 2016 |
| 966835023 | 2016 | 967454338 | 2020 | 968077455 | 2016 |
| 966873477 | 2015 | 967454560 | 2020 | 968096358 | 2018 |
| 966885626 | 2016 | 967462139 | 2018 | 968125252 | 2012 |
| 966902802 | 2020 | 967481276 | 2018 | 968130180 | 2013 |
| 966911176 | 2017 | 967518718 | 2015 | 968164882 | 2016 |
| 966941016 | 2012 | 967555443 | 2013 | 968168735 | 2017 |
| 966962242 | 2017 | 967570924 | 2012 | 968182078 | 2015 |
| 966966822 | 2013 | 967585838 | 2017 | 968207098 | 2013 |
| 966970615 | 2013 | 967605456 | 2013 | 968210784 | 2015 |
| 966971956 | 2015 | 967608020 | 2019 | 968252926 | 2013 |
| 966972302 | 2013 | 967623020 | 2014 | 968258499 | 2017 |
| 967007197 | 2013 | 967625638 | 2013 | 968296025 | 2017 |
| 967009834 | 2017 | 967667818 | 2015 | 968322018 | 2013 |
| 967011136 | 2015 | 967693661 | 2020 | 968328555 | 2017 |
| 967043438 | 2017 | 967700830 | 2016 | 968346909 | 2016 |
| 967048086 | 2013 | 967715043 | 2012 | 968360553 | 2014 |
| 967093940 | 2013 | 967718916 | 2011 | 968363476 | 2019 |
| 967099645 | 2018 | 967732986 | 2020 | 968365151 | 2014 |
| 967116754 | 2013 | 967738746 | 2017 | 968374891 | 2013 |
| 967122612 | 2014 | 967741975 | 2013 | 968398823 | 2020 |
| 967123317 | 2013 | 967744202 | 2015 | 968415310 | 2015 |
| 967127167 | 2015 | 967751293 | 2019 | 968428575 | 2019 |
| 967136780 | 2012 | 967752247 | 2015 | 968430839 | 2015 |
| 967141450 | 2016 | 967754180 | 2018 | 968445016 | 2014 |
| 967147272 | 2020 | 967754570 | 2013 | 968449646 | 2012 |
| 967151663 | 2013 | 967766937 | 2012 | 968452681 | 2013 |
| 967169141 | 2017 | 967830855 | 2020 | 968471194 | 2017 |
| 967176572 | 2015 | 967831251 | 2011 | 968475920 | 2015 |
| 967202826 | 2012 | 967850582 | 2020 | 968479196 | 2019 |
| 967275653 | 2017 | 967896873 | 2016 | 968482703 | 2020 |
| 967290926 | 2017 | 967903951 | 2020 | 968521183 | 2012 |
| 967292003 | 2017 | 967918322 | 2014 | 968529460 | 2011 |
| 967303357 | 2019 | 967922737 | 2014 | 968530586 | 2017 |
| 967320941 | 2019 | 967926472 | 2014 | 968541731 | 2012 |
| 967331392 | 2015 | 967944785 | 2017 | 968570603 | 2012 |
| 967370568 | 2015 | 967945387 | 2015 | 968577223 | 2012 |
| 967373144 | 2015 | 967948872 | 2013 | 968604258 | 2019 |
| 967381048 | 2017 | 967955435 | 2013 | 968605977 | 2012 |
| 967389777 | 2018 | 967958358 | 2016 | 968607717 | 2014 |
| 967415576 | 2015 | 967986484 | 2012 | 968619875 | 2016 |
| 967420636 | 2017 | 967993061 | 2015 | 968633950 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 968637633 | 2014 | 969308222 | 2017 | 969937994 | 2018 |
| 968640513 | 2015 | 969323595 | 2017 | 969948022 | 2018 |
| 968641490 | 2013 | 969328404 | 2015 | 969961919 | 2013 |
| 968653338 | 2017 | 969343789 | 2014 | 969974502 | 2015 |
| 968654679 | 2012 | 969362436 | 2015 | 970006037 | 2017 |
| 968690600 | 2012 | 969369604 | 2016 | 970025007 | 2014 |
| 968700686 | 2020 | 969385062 | 2015 | 970026659 | 2018 |
| 968715679 | 2012 | 969410128 | 2011 | 970087031 | 2013 |
| 968721783 | 2017 | 969413467 | 2015 | 970088047 | 2019 |
| 968727464 | 2018 | 969423474 | 2012 | 970097921 | 2018 |
| 968728561 | 2014 | 969438364 | 2017 | 970098016 | 2012 |
| 968771946 | 2015 | 969443591 | 2011 | 970101227 | 2018 |
| 968779467 | 2015 | 969464935 | 2019 | 970112355 | 2020 |
| 968786680 | 2018 | 969467767 | 2014 | 970113842 | 2014 |
| 968819803 | 2013 | 969471093 | 2015 | 970115278 | 2017 |
| 968826375 | 2012 | 969479370 | 2012 | 970130797 | 2015 |
| 968828282 | 2015 | 969517201 | 2016 | 970135096 | 2012 |
| 968861399 | 2013 | 969526185 | 2012 | 970161722 | 2012 |
| 968876265 | 2013 | 969558798 | 2014 | 970162415 | 2019 |
| 968877219 | 2020 | 969600565 | 2014 | 970189401 | 2013 |
| 968894982 | 2014 | 969604391 | 2015 | 970193634 | 2014 |
| 968897805 | 2018 | 969627367 | 2011 | 970210640 | 2013 |
| 968902789 | 2012 | 969645096 | 2020 | 970217222 | 2013 |
| 968910970 | 2016 | 969645888 | 2014 | 970218070 | 2012 |
| 968912007 | 2020 | 969651423 | 2017 | 970219440 | 2020 |
| 968922959 | 2020 | 969663476 | 2019 | 970226390 | 2013 |
| 968926498 | 2013 | 969681715 | 2014 | 970231096 | 2018 |
| 968936936 | 2016 | 969684896 | 2015 | 970256424 | 2014 |
| 968977306 | 2015 | 969712966 | 2017 | 970263178 | 2017 |
| 968994764 | 2014 | 969737992 | 2012 | 970263477 | 2012 |
| 969011245 | 2012 | 969738465 | 2017 | 970287368 | 2012 |
| 969029838 | 2015 | 969746462 | 2012 | 970295004 | 2012 |
| 969061927 | 2018 | 969758960 | 2015 | 970299593 | 2018 |
| 969064541 | 2013 | 969803959 | 2015 | 970303966 | 2012 |
| 969068652 | 2013 | 969811334 | 2015 | 970317498 | 2013 |
| 969072988 | 2020 | 969814506 | 2011 | 970320249 | 2015 |
| 969139671 | 2011 | 969815172 | 2019 | 970350218 | 2013 |
| 969168634 | 2017 | 969834104 | 2012 | 970352113 | 2019 |
| 969172829 | 2017 | 969842682 | 2011 | 970353507 | 2015 |
| 969211352 | 2016 | 969868105 | 2019 | 970363825 | 2015 |
| 969256194 | 2014 | 969895407 | 2013 | 970373832 | 2017 |
| 969293350 | 2013 | 969905367 | 2020 | 970385536 | 2013 |
| 969304343 | 2016 | 969924832 | 2016 | 970416036 | 2017 |
| 969305476 | 2012 | 969931067 | 2016 | 970420726 | 2017 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 970425556 | 2013 | 970999612 | 2012 | 971547411 | 2017 |
| 970438632 | 2012 | 971006015 | 2012 | 971552351 | 2015 |
| 970457511 | 2019 | 971040205 | 2020 | 971554517 | 2016 |
| 970488156 | 2018 | 971044720 | 2014 | 971556096 | 2011 |
| 970514589 | 2014 | 971068398 | 2013 | 971571084 | 2019 |
| 970530284 | 2016 | 971073850 | 2017 | 971584029 | 2017 |
| 970552048 | 2015 | 971080437 | 2013 | 971610866 | 2016 |
| 970557270 | 2019 | 971102649 | 2011 | 971623590 | 2017 |
| 970589651 | 2016 | 971115165 | 2015 | 971640299 | 2012 |
| 970591111 | 2019 | 971130397 | 2012 | 971642637 | 2019 |
| 970605118 | 2017 | 971150189 | 2016 | 971649283 | 2012 |
| 970606435 | 2011 | 971159408 | 2015 | 971653002 | 2019 |
| 970621423 | 2016 | 971161372 | 2012 | 971680249 | 2012 |
| 970653177 | 2012 | 971171743 | 2020 | 971681009 | 2017 |
| 970657408 | 2018 | 971174680 | 2016 | 971712377 | 2012 |
| 970661057 | 2012 | 971194381 | 2014 | 971723716 | 2020 |
| 970662099 | 2015 | 971201172 | 2017 | 971726251 | 2017 |
| 970665443 | 2013 | 971208986 | 2012 | 971740611 | 2018 |
| 970667439 | 2012 | 971226005 | 2016 | 971758307 | 2020 |
| 970668897 | 2020 | 971230616 | 2013 | 971759935 | 2012 |
| 970679810 | 2014 | 971231397 | 2013 | 971768156 | 2018 |
| 970684164 | 2013 | 971231787 | 2020 | 971768651 | 2019 |
| 970708441 | 2011 | 971233084 | 2017 | 971782516 | 2014 |
| 970730016 | 2013 | 971237478 | 2014 | 971797303 | 2013 |
| 970732088 | 2012 | 971238498 | 2019 | 971802380 | 2016 |
| 970759464 | 2015 | 971266378 | 2012 | 971811006 | 2012 |
| 970774969 | 2016 | 971286756 | 2019 | 971833547 | 2013 |
| 970779414 | 2014 | 971288651 | 2020 | 971844601 | 2015 |
| 970783192 | 2013 | 971292042 | 2015 | 971845643 | 2017 |
| 970785633 | 2013 | 971318626 | 2013 | 971857036 | 2020 |
| 970840990 | 2017 | 971321257 | 2020 | 971873004 | 2014 |
| 970849477 | 2013 | 971339993 | 2011 | 971882471 | 2020 |
| 970861152 | 2016 | 971371264 | 2016 | 971892622 | 2012 |
| 970868069 | 2015 | 971374761 | 2013 | 971894474 | 2012 |
| 970868813 | 2015 | 971374814 | 2015 | 971905962 | 2015 |
| 970896547 | 2016 | 971399840 | 2014 | 971917226 | 2013 |
| 970902683 | 2015 | 971433323 | 2020 | 971922427 | 2017 |
| 970958709 | 2015 | 971472707 | 2019 | 971948811 | 2013 |
| 970963405 | 2015 | 971480742 | 2017 | 971973622 | 2015 |
| 970965386 | 2015 | 971482752 | 2012 | 971975838 | 2015 |
| 970966108 | 2015 | 971495993 | 2016 | 971980986 | 2011 |
| 970974325 | 2015 | 971503051 | 2012 | 971991428 | 2013 |
| 970988170 | 2015 | 971511852 | 2012 | 971997848 | 2013 |
| 970990159 | 2019 | 971512868 | 2018 | 971999664 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 972013230 | 2013 | 972596012 | 2017 | 973085089 | 2015 |
| 972019662 | 2015 | 972603607 | 2015 | 973114153 | 2019 |
| 972048986 | 2012 | 972604089 | 2020 | 973127954 | 2017 |
| 972054595 | 2011 | 972620772 | 2011 | 973152753 | 2012 |
| 972062487 | 2013 | 972623877 | 2014 | 973156022 | 2015 |
| 972075367 | 2020 | 972643619 | 2014 | 973157844 | 2015 |
| 972077913 | 2017 | 972663085 | 2013 | 973167215 | 2018 |
| 972080489 | 2012 | 972682158 | 2016 | 973171072 | 2012 |
| 972090587 | 2012 | 972688023 | 2013 | 973182502 | 2016 |
| 972102603 | 2014 | 972692139 | 2013 | 973214836 | 2015 |
| 972129986 | 2018 | 972697177 | 2017 | 973249269 | 2012 |
| 972132488 | 2015 | 972707661 | 2020 | 973254305 | 2019 |
| 972156408 | 2012 | 972754999 | 2013 | 973260316 | 2013 |
| 972166594 | 2017 | 972805920 | 2020 | 973269922 | 2013 |
| 972169754 | 2020 | 972832583 | 2016 | 973270311 | 2013 |
| 972170014 | 2020 | 972833288 | 2017 | 973275581 | 2012 |
| 972174163 | 2013 | 972850597 | 2017 | 973278894 | 2014 |
| 972178901 | 2012 | 972850896 | 2017 | 973301706 | 2020 |
| 972180904 | 2019 | 972855559 | 2019 | 973307671 | 2015 |
| 972199905 | 2011 | 972857894 | 2015 | 973331945 | 2017 |
| 972200651 | 2018 | 972902106 | 2016 | 973333125 | 2017 |
| 972226318 | 2017 | 972915622 | 2020 | 973352339 | 2012 |
| 972263926 | 2012 | 972916975 | 2017 | 973394258 | 2020 |
| 972265558 | 2020 | 972918698 | 2017 | 973398668 | 2016 |
| 972266411 | 2012 | 972925328 | 2013 | 973404675 | 2016 |
| 972274092 | 2011 | 972925873 | 2018 | 973425710 | 2019 |
| 972277836 | 2013 | 972928057 | 2015 | 973461958 | 2016 |
| 972350406 | 2016 | 972940902 | 2011 | 973484508 | 2013 |
| 972353616 | 2011 | 972949893 | 2014 | 973487110 | 2020 |
| 972379622 | 2019 | 972961372 | 2015 | 973488035 | 2020 |
| 972414379 | 2013 | 972967742 | 2014 | 973505388 | 2015 |
| 972436573 | 2013 | 972982156 | 2012 | 973509645 | 2017 |
| 972441190 | 2013 | 972983954 | 2014 | 973514664 | 2018 |
| 972455945 | 2013 | 972985328 | 2013 | 973544592 | 2017 |
| 972457606 | 2017 | 972985952 | 2015 | 973549528 | 2019 |
| 972476133 | 2011 | 972995713 | 2017 | 973562714 | 2015 |
| 972488722 | 2012 | 973005455 | 2014 | 973608867 | 2018 |
| 972491298 | 2014 | 973013660 | 2013 | 973611292 | 2017 |
| 972492709 | 2017 | 973021526 | 2014 | 973625190 | 2012 |
| 972507774 | 2020 | 973029619 | 2019 | 973629029 | 2015 |
| 972523883 | 2012 | 973037202 | 2014 | 973640970 | 2020 |
| 972560946 | 2012 | 973049217 | 2019 | 973656644 | 2017 |
| 972572391 | 2016 | 973057290 | 2019 | 973676163 | 2017 |
| 972578101 | 2013 | 973068108 | 2014 | 973701322 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 973702754 | 2012 | 974350008 | 2019 | 974841227 | 2019 |
| 973721372 | 2013 | 974352836 | 2014 | 974975482 | 2018 |
| 973722807 | 2014 | 974354717 | 2012 | 974981120 | 2015 |
| 973772345 | 2020 | 974362738 | 2015 | 974993549 | 2013 |
| 973779317 | 2015 | 974366617 | 2019 | 974997014 | 2012 |
| 973807645 | 2013 | 974380833 | 2020 | 975012738 | 2019 |
| 973813228 | 2013 | 974385182 | 2013 | 975013262 | 2020 |
| 973816775 | 2015 | 974389865 | 2012 | 975014319 | 2019 |
| 973845532 | 2018 | 974390917 | 2017 | 975077256 | 2020 |
| 973859026 | 2012 | 974396351 | 2012 | 975083827 | 2016 |
| 973866964 | 2018 | 974416137 | 2014 | 975145297 | 2018 |
| 973876608 | 2013 | 974417480 | 2012 | 975163768 | 2020 |
| 973907512 | 2011 | 974428570 | 2012 | 975201106 | 2019 |
| 973915375 | 2015 | 974431632 | 2019 | 975241534 | 2017 |
| 973943061 | 2019 | 974463946 | 2013 | 975248037 | 2015 |
| 973944285 | 2017 | 974469964 | 2013 | 975267071 | 2014 |
| 973946879 | 2019 | 974469988 | 2018 | 975285891 | 2017 |
| 973951862 | 2018 | 974476319 | 2017 | 975290547 | 2013 |
| 974026803 | 2019 | 974477363 | 2011 | 975303344 | 2019 |
| 974053052 | 2014 | 974486431 | 2014 | 975305146 | 2019 |
| 974068980 | 2018 | 974516432 | 2017 | 975305988 | 2017 |
| 974093155 | 2015 | 974519408 | 2014 | 975313832 | 2017 |
| 974117511 | 2015 | 974617200 | 2015 | 975321346 | 2013 |
| 974125659 | 2015 | 974619686 | 2017 | 975330983 | 2014 |
| 974129942 | 2012 | 974688443 | 2020 | 975343227 | 2014 |
| 974163015 | 2016 | 974694090 | 2013 | 975362883 | 2019 |
| 974190472 | 2019 | 974709338 | 2012 | 975388514 | 2020 |
| 974207146 | 2014 | 974711379 | 2014 | 975391846 | 2015 |
| 974208138 | 2013 | 974727342 | 2017 | 975395531 | 2011 |
| 974210703 | 2019 | 974731800 | 2013 | 975395579 | 2013 |
| 974216214 | 2019 | 974734307 | 2012 | 975416921 | 2012 |
| 974254022 | 2012 | 974752220 | 2019 | 975422865 | 2012 |
| 974262574 | 2012 | 974762756 | 2015 | 975431438 | 2011 |
| 974271941 | 2019 | 974774785 | 2015 | 975475018 | 2016 |
| 974276812 | 2018 | 974785215 | 2014 | 975494715 | 2016 |
| 974283346 | 2018 | 974787043 | 2015 | 975498400 | 2012 |
| 974291666 | 2020 | 974788102 | 2014 | 975511496 | 2019 |
| 974298391 | 2013 | 974788140 | 2012 | 975523883 | 2016 |
| 974308213 | 2017 | 974801394 | 2017 | 975525992 | 2018 |
| 974317032 | 2013 | 974803823 | 2017 | 975533688 | 2020 |
| 974323641 | 2017 | 974807453 | 2020 | 975552086 | 2015 |
| 974328330 | 2018 | 974814652 | 2019 | 975554175 | 2017 |
| 974338476 | 2013 | 974815943 | 2013 | 975555571 | 2015 |
| 974340223 | 2016 | 974834042 | 2020 | 975578341 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 975604475 | 2017 | 976103033 | 2014 | 976587605 | 2020 |
| 975612757 | 2017 | 976114836 | 2017 | 976609784 | 2012 |
| 975630058 | 2012 | 976119329 | 2020 | 976618026 | 2014 |
| 975633232 | 2012 | 976123332 | 2011 | 976663186 | 2015 |
| 975634315 | 2020 | 976145689 | 2013 | 976668552 | 2016 |
| 975666203 | 2014 | 976148083 | 2012 | 976669403 | 2013 |
| 975674987 | 2015 | 976162077 | 2012 | 976670505 | 2019 |
| 975692850 | 2013 | 976181396 | 2013 | 976695048 | 2016 |
| 975707253 | 2013 | 976184879 | 2015 | 976749186 | 2013 |
| 975711656 | 2012 | 976184922 | 2020 | 976754313 | 2017 |
| 975722461 | 2016 | 976188643 | 2013 | 976759325 | 2011 |
| 975731046 | 2018 | 976191717 | 2013 | 976782530 | 2013 |
| 975765578 | 2020 | 976196145 | 2013 | 976787528 | 2012 |
| 975786247 | 2015 | 976198997 | 2012 | 976788364 | 2013 |
| 975795169 | 2013 | 976223857 | 2016 | 976788730 | 2013 |
| 975811705 | 2013 | 976239739 | 2019 | 976796452 | 2013 |
| 975816597 | 2017 | 976245386 | 2018 | 976796971 | 2019 |
| 975847510 | 2013 | 976247188 | 2020 | 976801790 | 2015 |
| 975850763 | 2012 | 976251347 | 2014 | 976816800 | 2012 |
| 975865691 | 2019 | 976278230 | 2015 | 976837579 | 2013 |
| 975875919 | 2020 | 976293084 | 2017 | 976842691 | 2012 |
| 975884362 | 2017 | 976297420 | 2013 | 976850416 | 2014 |
| 975887912 | 2018 | 976301295 | 2012 | 976858298 | 2019 |
| 975895294 | 2013 | 976310064 | 2013 | 976883011 | 2018 |
| 975904203 | 2015 | 976325394 | 2017 | 976906588 | 2014 |
| 975907554 | 2018 | 976339591 | 2012 | 976915101 | 2013 |
| 975910264 | 2011 | 976343451 | 2017 | 976920625 | 2018 |
| 975925764 | 2013 | 976347756 | 2012 | 976928653 | 2011 |
| 975928273 | 2011 | 976352713 | 2013 | 976928990 | 2012 |
| 975935678 | 2012 | 976362562 | 2013 | 976943665 | 2020 |
| 975941902 | 2015 | 976392438 | 2013 | 976965613 | 2019 |
| 975947011 | 2019 | 976401992 | 2015 | 976967738 | 2015 |
| 975976048 | 2017 | 976427910 | 2012 | 976974298 | 2015 |
| 975977054 | 2017 | 976487348 | 2016 | 976986306 | 2020 |
| 975985879 | 2015 | 976497862 | 2013 | 977006287 | 2012 |
| 975994557 | 2012 | 976498830 | 2019 | 977010020 | 2012 |
| 975995006 | 2014 | 976499250 | 2012 | 977014703 | 2020 |
| 976000425 | 2012 | 976508130 | 2015 | 977024514 | 2020 |
| 976025229 | 2012 | 976522253 | 2013 | 977029069 | 2016 |
| 976045059 | 2017 | 976538939 | 2014 | 977031268 | 2017 |
| 976072686 | 2013 | 976556876 | 2015 | 977062372 | 2020 |
| 976085358 | 2013 | 976572181 | 2020 | 977079313 | 2016 |
| 976094189 | 2020 | 976572832 | 2017 | 977086483 | 2018 |
| 976099086 | 2018 | 976578460 | 2013 | 977126661 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|-----------|--------------|-----------|--------------|-----------|--------------|
| 977142976 | 2016 | 977779810 | 2012 | 978294460 | 2018 |
| 977157725 | 2012 | 977780716 | 2016 | 978298727 | 2018 |
| 977173705 | 2012 | 977781112 | 2012 | 978331971 | 2012 |
| 977207609 | 2017 | 977783627 | 2015 | 978334753 | 2014 |
| 977210723 | 2016 | 977783976 | 2012 | 978339973 | 2015 |
| 977212264 | 2014 | 977791569 | 2014 | 978370484 | 2012 |
| 977222241 | 2015 | 977796727 | 2020 | 978373553 | 2013 |
| 977225778 | 2015 | 977800619 | 2015 | 978435882 | 2020 |
| 977228419 | 2019 | 977824275 | 2013 | 978438999 | 2013 |
| 977229138 | 2016 | 977828269 | 2018 | 978488188 | 2017 |
| 977243081 | 2015 | 977837894 | 2013 | 978493664 | 2012 |
| 977251272 | 2014 | 977852222 | 2012 | 978513488 | 2018 |
| 977280285 | 2020 | 977857777 | 2012 | 978513658 | 2018 |
| 977287984 | 2018 | 977859531 | 2015 | 978518919 | 2012 |
| 977293189 | 2016 | 977869885 | 2018 | 978522635 | 2017 |
| 977298517 | 2016 | 977877636 | 2016 | 978575840 | 2015 |
| 977318240 | 2014 | 977892674 | 2017 | 978606211 | 2012 |
| 977340358 | 2014 | 977903394 | 2014 | 978644055 | 2016 |
| 977357492 | 2020 | 977923758 | 2014 | 978664976 | 2014 |
| 977361211 | 2012 | 977927027 | 2019 | 978678721 | 2019 |
| 977387253 | 2011 | 977934460 | 2013 | 978719824 | 2016 |
| 977387992 | 2015 | 977937034 | 2014 | 978737096 | 2013 |
| 977393795 | 2013 | 977941798 | 2016 | 978742508 | 2012 |
| 977414848 | 2018 | 977947704 | 2015 | 978745483 | 2012 |
| 977425823 | 2013 | 977950440 | 2014 | 978756690 | 2017 |
| 977431925 | 2019 | 977970919 | 2014 | 978760615 | 2013 |
| 977450907 | 2015 | 978008483 | 2013 | 978782314 | 2013 |
| 977467443 | 2016 | 978028328 | 2015 | 978784386 | 2013 |
| 977486073 | 2012 | 978051040 | 2013 | 978840996 | 2017 |
| 977489013 | 2014 | 978090864 | 2014 | 978858137 | 2014 |
| 977492151 | 2014 | 978122069 | 2012 | 978882695 | 2015 |
| 977523259 | 2018 | 978124744 | 2015 | 978904807 | 2015 |
| 977563572 | 2019 | 978132648 | 2015 | 978906910 | 2011 |
| 977574131 | 2015 | 978140126 | 2016 | 978910923 | 2013 |
| 977587853 | 2019 | 978150834 | 2014 | 978944259 | 2017 |
| 977616862 | 2017 | 978155389 | 2019 | 978946386 | 2012 |
| 977627328 | 2013 | 978164603 | 2014 | 978950143 | 2019 |
| 977627392 | 2017 | 978189615 | 2020 | 978953494 | 2019 |
| 977656044 | 2019 | 978199866 | 2017 | 978959022 | 2013 |
| 977658573 | 2020 | 978272357 | 2016 | 979006188 | 2015 |
| 977683633 | 2017 | 978273454 | 2013 | 979028916 | 2019 |
| 977709683 | 2013 | 978278777 | 2017 | 979028918 | 2020 |
| 977725730 | 2012 | 978283136 | 2013 | 979029518 | 2013 |
| 977740053 | 2014 | 978285471 | 2018 | 979051688 | 2013 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 979063681 | 2017 | 979785112 | 2012 | 980315601 | 2012 |
| 979080861 | 2012 | 979825649 | 2018 | 980321284 | 2020 |
| 979099537 | 2013 | 979826370 | 2013 | 980343529 | 2014 |
| 979100063 | 2012 | 979833634 | 2013 | 980356150 | 2017 |
| 979108778 | 2013 | 979841071 | 2018 | 980356978 | 2012 |
| 979116311 | 2015 | 979847934 | 2017 | 980359970 | 2015 |
| 979119636 | 2013 | 979849073 | 2011 | 980367496 | 2016 |
| 979128895 | 2012 | 979852513 | 2017 | 980375479 | 2014 |
| 979129992 | 2014 | 979892680 | 2016 | 980381985 | 2015 |
| 979136763 | 2015 | 979906508 | 2018 | 980385929 | 2013 |
| 979164693 | 2012 | 979910250 | 2018 | 980390041 | 2011 |
| 979165178 | 2013 | 979931711 | 2014 | 980396722 | 2017 |
| 979217608 | 2019 | 979952052 | 2014 | 980405896 | 2013 |
| 979234022 | 2014 | 979955901 | 2014 | 980407040 | 2017 |
| 979235040 | 2019 | 979967772 | 2012 | 980409282 | 2014 |
| 979237464 | 2016 | 979986962 | 2012 | 980410372 | 2017 |
| 979254137 | 2018 | 979992911 | 2019 | 980435645 | 2017 |
| 979261702 | 2012 | 979996230 | 2015 | 980458013 | 2012 |
| 979295375 | 2015 | 979996973 | 2013 | 980495413 | 2014 |
| 979317290 | 2014 | 979998692 | 2019 | 980555299 | 2017 |
| 979342697 | 2014 | 980002917 | 2016 | 980573980 | 2013 |
| 979359573 | 2013 | 980010574 | 2020 | 980581327 | 2012 |
| 979372525 | 2015 | 980026119 | 2019 | 980592716 | 2011 |
| 979374418 | 2015 | 980071841 | 2014 | 980604454 | 2019 |
| 979389736 | 2012 | 980072730 | 2017 | 980606830 | 2018 |
| 979411955 | 2013 | 980082644 | 2017 | 980626050 | 2015 |
| 979438889 | 2016 | 980090225 | 2013 | 980649959 | 2013 |
| 979438898 | 2012 | 980092510 | 2017 | 980659265 | 2012 |
| 979439256 | 2017 | 980100484 | 2012 | 980665989 | 2012 |
| 979464304 | 2012 | 980112877 | 2014 | 980692011 | 2012 |
| 979469756 | 2020 | 980116639 | 2017 | 980708078 | 2017 |
| 979477571 | 2013 | 980119306 | 2015 | 980714742 | 2014 |
| 979480231 | 2017 | 980133704 | 2014 | 980719778 | 2015 |
| 979535098 | 2019 | 980204498 | 2013 | 980726630 | 2013 |
| 979568928 | 2020 | 980222672 | 2013 | 980759857 | 2015 |
| 979634739 | 2020 | 980223353 | 2018 | 980768470 | 2018 |
| 979655173 | 2013 | 980244620 | 2020 | 980787969 | 2015 |
| 979710117 | 2016 | 980262048 | 2015 | 980805694 | 2015 |
| 979720942 | 2017 | 980274845 | 2019 | 980824389 | 2012 |
| 979730600 | 2020 | 980282050 | 2019 | 980932617 | 2014 |
| 979769704 | 2018 | 980284620 | 2019 | 980939562 | 2019 |
| 979770492 | 2013 | 980296001 | 2013 | 980941591 | 2013 |
| 979776290 | 2014 | 980306480 | 2013 | 980989529 | 2013 |
| 979778250 | 2016 | 980312893 | 2019 | 980998489 | 2016 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 981051740 | 2013 | 981499992 | 2019 | 982130263 | 2015 |
| 981052691 | 2017 | 981505686 | 2016 | 982135902 | 2017 |
| 981064591 | 2017 | 981514429 | 2019 | 982145115 | 2013 |
| 981066329 | 2017 | 981515966 | 2020 | 982156827 | 2020 |
| 981086214 | 2012 | 981544955 | 2015 | 982162357 | 2012 |
| 981097885 | 2020 | 981555136 | 2019 | 982163648 | 2012 |
| 981105761 | 2012 | 981557316 | 2013 | 982164329 | 2020 |
| 981145356 | 2015 | 981561109 | 2013 | 982164678 | 2015 |
| 981153029 | 2019 | 981575502 | 2018 | 982166133 | 2019 |
| 981153627 | 2015 | 981600204 | 2020 | 982175304 | 2013 |
| 981158392 | 2015 | 981602252 | 2015 | 982178045 | 2013 |
| 981166399 | 2014 | 981605838 | 2014 | 982188301 | 2011 |
| 981166923 | 2020 | 981607587 | 2016 | 982194685 | 2012 |
| 981178938 | 2016 | 981627587 | 2015 | 982203618 | 2018 |
| 981191021 | 2017 | 981635716 | 2015 | 982228060 | 2020 |
| 981194384 | 2019 | 981636447 | 2019 | 982253974 | 2017 |
| 981198380 | 2013 | 981662111 | 2016 | 982284296 | 2018 |
| 981201864 | 2011 | 981668921 | 2018 | 982286634 | 2019 |
| 981249933 | 2011 | 981716522 | 2012 | 982317847 | 2013 |
| 981252772 | 2015 | 981720640 | 2019 | 982331697 | 2013 |
| 981265004 | 2015 | 981723898 | 2018 | 982335124 | 2016 |
| 981268575 | 2012 | 981769074 | 2018 | 982335813 | 2015 |
| 981276998 | 2016 | 981770580 | 2015 | 982380985 | 2020 |
| 981278491 | 2015 | 981772461 | 2014 | 982395083 | 2019 |
| 981281589 | 2013 | 981773415 | 2015 | 982448830 | 2016 |
| 981297423 | 2013 | 981788006 | 2012 | 982509426 | 2019 |
| 981310213 | 2013 | 981819568 | 2016 | 982513635 | 2016 |
| 981337455 | 2017 | 981826987 | 2016 | 982515308 | 2013 |
| 981338617 | 2020 | 981827541 | 2017 | 982534847 | 2013 |
| 981343167 | 2012 | 981833514 | 2015 | 982547909 | 2013 |
| 981378459 | 2013 | 981836102 | 2019 | 982564684 | 2016 |
| 981380933 | 2014 | 981850811 | 2017 | 982566802 | 2017 |
| 981385581 | 2017 | 981888715 | 2017 | 982590164 | 2013 |
| 981406892 | 2015 | 981914100 | 2014 | 982603181 | 2012 |
| 981408840 | 2012 | 981975049 | 2015 | 982615744 | 2020 |
| 981409155 | 2015 | 981978546 | 2014 | 982619910 | 2017 |
| 981412229 | 2017 | 981984882 | 2013 | 982633679 | 2020 |
| 981421971 | 2019 | 981989806 | 2014 | 982637039 | 2013 |
| 981425898 | 2015 | 982027985 | 2016 | 982648909 | 2013 |
| 981450520 | 2019 | 982050906 | 2015 | 982668533 | 2015 |
| 981457712 | 2017 | 982080688 | 2020 | 982670213 | 2020 |
| 981475192 | 2015 | 982080937 | 2018 | 982672936 | 2012 |
| 981485874 | 2017 | 982090217 | 2015 | 982676920 | 2017 |
| 981496067 | 2014 | 982110213 | 2017 | 982686987 | 2019 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 982687436 | 2019 | 983330437 | 2013 | 984080345 | 2019 |
| 982713845 | 2019 | 983392710 | 2012 | 984094499 | 2018 |
| 982718285 | 2012 | 983412170 | 2013 | 984097192 | 2016 |
| 982720202 | 2013 | 983441341 | 2013 | 984100224 | 2017 |
| 982729272 | 2017 | 983451061 | 2017 | 984114770 | 2014 |
| 982745939 | 2013 | 983472601 | 2015 | 984139859 | 2019 |
| 982755984 | 2015 | 983515611 | 2015 | 984146503 | 2017 |
| 982757463 | 2019 | 983520965 | 2018 | 984148795 | 2012 |
| 982770439 | 2018 | 983560939 | 2011 | 984149268 | 2013 |
| 982774588 | 2013 | 983599954 | 2014 | 984155243 | 2015 |
| 982783905 | 2014 | 983627476 | 2012 | 984219867 | 2016 |
| 982808509 | 2013 | 983628030 | 2020 | 984234764 | 2013 |
| 982836219 | 2017 | 983628248 | 2015 | 984243428 | 2017 |
| 982843640 | 2019 | 983643963 | 2012 | 984247395 | 2013 |
| 982852885 | 2013 | 983653889 | 2017 | 984261444 | 2020 |
| 982857861 | 2016 | 983682311 | 2014 | 984267785 | 2016 |
| 982883767 | 2012 | 983704597 | 2013 | 984281999 | 2017 |
| 982930998 | 2014 | 983735730 | 2012 | 984282307 | 2012 |
| 982964614 | 2011 | 983741416 | 2015 | 984310049 | 2014 |
| 982969755 | 2015 | 983766090 | 2012 | 984334928 | 2018 |
| 982988892 | 2012 | 983773005 | 2011 | 984339344 | 2011 |
| 982993691 | 2012 | 983795819 | 2017 | 984342169 | 2013 |
| 983000812 | 2017 | 983797714 | 2013 | 984350790 | 2016 |
| 983002456 | 2012 | 983824359 | 2012 | 984375439 | 2020 |
| 983020953 | 2013 | 983827935 | 2015 | 984380082 | 2015 |
| 983031524 | 2020 | 983828836 | 2019 | 984407191 | 2013 |
| 983044997 | 2015 | 983840456 | 2013 | 984410899 | 2012 |
| 983052097 | 2014 | 983871869 | 2018 | 984413970 | 2014 |
| 983060410 | 2017 | 983874237 | 2020 | 984432720 | 2016 |
| 983062676 | 2018 | 983890956 | 2017 | 984436192 | 2012 |
| 983066529 | 2018 | 983893817 | 2017 | 984459352 | 2020 |
| 983087860 | 2016 | 983900361 | 2012 | 984462000 | 2020 |
| 983089167 | 2019 | 983905696 | 2013 | 984465416 | 2013 |
| 983091639 | 2020 | 983917144 | 2013 | 984472380 | 2014 |
| 983097762 | 2015 | 983925062 | 2015 | 984472468 | 2017 |
| 983104448 | 2020 | 983927199 | 2015 | 984506791 | 2015 |
| 983115019 | 2020 | 983944422 | 2012 | 984510417 | 2018 |
| 983115758 | 2013 | 983956293 | 2014 | 984519499 | 2018 |
| 983141240 | 2018 | 983971396 | 2019 | 984521155 | 2018 |
| 983152952 | 2013 | 983994489 | 2012 | 984533536 | 2018 |
| 983165844 | 2012 | 983999142 | 2015 | 984535053 | 2013 |
| 983209418 | 2018 | 984015833 | 2020 | 984543438 | 2019 |
| 983209535 | 2019 | 984024638 | 2016 | 984553770 | 2012 |
| 983279724 | 2013 | 984034035 | 2011 | 984559334 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 984562836 | 2014 | 985182834 | 2018 | 985751726 | 2013 |
| 984573093 | 2016 | 985189454 | 2014 | 985755722 | 2015 |
| 984635695 | 2014 | 985196653 | 2017 | 985770954 | 2019 |
| 984636730 | 2018 | 985213619 | 2011 | 985789266 | 2014 |
| 984657033 | 2015 | 985237196 | 2013 | 985809781 | 2014 |
| 984665212 | 2019 | 985245038 | 2013 | 985814487 | 2014 |
| 984678386 | 2013 | 985256788 | 2018 | 985832556 | 2015 |
| 984679914 | 2013 | 985289644 | 2019 | 985840254 | 2016 |
| 984699952 | 2016 | 985294065 | 2018 | 985854906 | 2011 |
| 984705983 | 2018 | 985295875 | 2012 | 985865058 | 2017 |
| 984718992 | 2013 | 985296037 | 2013 | 985899839 | 2020 |
| 984720672 | 2016 | 985299613 | 2013 | 985956986 | 2012 |
| 984728741 | 2012 | 985303311 | 2016 | 985967844 | 2015 |
| 984729135 | 2012 | 985313031 | 2020 | 985973946 | 2011 |
| 984747254 | 2011 | 985341662 | 2015 | 985984555 | 2012 |
| 984753069 | 2013 | 985349468 | 2015 | 985991651 | 2016 |
| 984800953 | 2012 | 985355900 | 2018 | 985992021 | 2015 |
| 984802121 | 2014 | 985363141 | 2020 | 986005947 | 2019 |
| 984804337 | 2012 | 985366129 | 2015 | 986021460 | 2015 |
| 984834605 | 2015 | 985369937 | 2014 | 986067452 | 2017 |
| 984845977 | 2017 | 985379621 | 2015 | 986079376 | 2011 |
| 984862640 | 2013 | 985388579 | 2015 | 986087024 | 2018 |
| 984872310 | 2012 | 985407375 | 2012 | 986088999 | 2019 |
| 984902787 | 2019 | 985411584 | 2016 | 986125319 | 2015 |
| 984912421 | 2018 | 985414603 | 2016 | 986126040 | 2019 |
| 984924802 | 2014 | 985421814 | 2012 | 986159372 | 2017 |
| 984928547 | 2014 | 985430293 | 2018 | 986159803 | 2020 |
| 984930136 | 2012 | 985457485 | 2020 | 986162446 | 2018 |
| 984945698 | 2013 | 985460664 | 2015 | 986177776 | 2014 |
| 984967347 | 2018 | 985469335 | 2017 | 986189511 | 2015 |
| 984976142 | 2014 | 985479287 | 2019 | 986195481 | 2014 |
| 985003624 | 2014 | 985538083 | 2020 | 986199425 | 2017 |
| 985007278 | 2011 | 985546030 | 2011 | 986200652 | 2019 |
| 985013382 | 2020 | 985565294 | 2015 | 986215310 | 2017 |
| 985025660 | 2013 | 985578382 | 2013 | 986223355 | 2013 |
| 985030744 | 2012 | 985590926 | 2015 | 986224713 | 2018 |
| 985032429 | 2012 | 985591528 | 2014 | 986240901 | 2018 |
| 985061925 | 2017 | 985604791 | 2019 | 986246814 | 2019 |
| 985086705 | 2020 | 985606476 | 2019 | 986267557 | 2019 |
| 985091566 | 2015 | 985609868 | 2016 | 986282052 | 2019 |
| 985114344 | 2011 | 985641361 | 2017 | 986294574 | 2015 |
| 985150142 | 2016 | 985643163 | 2015 | 986295724 | 2014 |
| 985154643 | 2013 | 985660678 | 2013 | 986297203 | 2016 |
| 985157114 | 2015 | 985663400 | 2020 | 986305012 | 2020 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 986321078 | 2013 | 986928321 | 2015 | 987496239 | 2014 |
| 986376968 | 2013 | 986951184 | 2013 | 987501618 | 2020 |
| 986411134 | 2017 | 986966957 | 2015 | 987503587 | 2012 |
| 986418792 | 2013 | 986970221 | 2019 | 987505418 | 2016 |
| 986442377 | 2020 | 986971005 | 2015 | 987507210 | 2017 |
| 986472956 | 2017 | 986983709 | 2018 | 987520353 | 2015 |
| 986474851 | 2013 | 986989739 | 2016 | 987524165 | 2017 |
| 986519120 | 2014 | 986993223 | 2014 | 987534859 | 2018 |
| 986526642 | 2012 | 987016572 | 2012 | 987539823 | 2019 |
| 986545947 | 2016 | 987017356 | 2019 | 987543795 | 2012 |
| 986551439 | 2015 | 987017813 | 2016 | 987569232 | 2018 |
| 986556556 | 2019 | 987021022 | 2016 | 987583197 | 2011 |
| 986564022 | 2015 | 987025066 | 2019 | 987601547 | 2012 |
| 986581197 | 2019 | 987026864 | 2015 | 987624537 | 2017 |
| 986593188 | 2015 | 987049488 | 2019 | 987625646 | 2013 |
| 986599871 | 2014 | 987055487 | 2016 | 987636372 | 2013 |
| 986602472 | 2019 | 987086096 | 2013 | 987641925 | 2012 |
| 986612075 | 2019 | 987099706 | 2014 | 987644367 | 2019 |
| 986614920 | 2014 | 987108351 | 2013 | 987647357 | 2019 |
| 986623311 | 2014 | 987116918 | 2014 | 987648193 | 2015 |
| 986631148 | 2017 | 987124173 | 2011 | 987650110 | 2015 |
| 986638146 | 2012 | 987143557 | 2011 | 987652699 | 2016 |
| 986638847 | 2016 | 987163569 | 2013 | 987658552 | 2018 |
| 986639528 | 2014 | 987164496 | 2016 | 987658605 | 2020 |
| 986643842 | 2016 | 987166092 | 2014 | 987684824 | 2019 |
| 986650106 | 2012 | 987176994 | 2017 | 987690471 | 2016 |
| 986716704 | 2013 | 987203618 | 2017 | 987697209 | 2019 |
| 986740145 | 2019 | 987213596 | 2012 | 987712217 | 2017 |
| 986752227 | 2017 | 987240082 | 2013 | 987717372 | 2019 |
| 986753477 | 2015 | 987253027 | 2017 | 987718390 | 2013 |
| 986756857 | 2013 | 987257205 | 2017 | 987723292 | 2013 |
| 986780054 | 2016 | 987258778 | 2015 | 987747834 | 2012 |
| 986799926 | 2016 | 987260628 | 2017 | 987753900 | 2018 |
| 986829238 | 2013 | 987288280 | 2013 | 987756237 | 2018 |
| 986857699 | 2019 | 987300301 | 2012 | 987762339 | 2013 |
| 986867474 | 2020 | 987305985 | 2017 | 987763163 | 2020 |
| 986878241 | 2015 | 987325909 | 2013 | 987763321 | 2014 |
| 986881212 | 2018 | 987363298 | 2017 | 987779045 | 2015 |
| 986901282 | 2012 | 987380557 | 2014 | 987788993 | 2014 |
| 986909167 | 2015 | 987399194 | 2016 | 987789882 | 2013 |
| 986914239 | 2012 | 987431926 | 2016 | 987844905 | 2016 |
| 986919497 | 2012 | 987442745 | 2012 | 987845870 | 2016 |
| 986922119 | 2014 | 987446844 | 2017 | 987857782 | 2017 |
| 986926696 | 2018 | 987479592 | 2013 | 987875071 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 987886680 | 2020 | 988546660 | 2012 | 989136314 | 2019 |
| 987891702 | 2012 | 988548668 | 2013 | 989220751 | 2016 |
| 987906985 | 2017 | 988564088 | 2015 | 989226183 | 2015 |
| 987941325 | 2017 | 988596976 | 2014 | 989245402 | 2020 |
| 987945101 | 2012 | 988614089 | 2014 | 989246793 | 2013 |
| 987950118 | 2017 | 988648042 | 2019 | 989261030 | 2013 |
| 987973938 | 2014 | 988678360 | 2018 | 989263674 | 2013 |
| 988051316 | 2012 | 988701349 | 2018 | 989265294 | 2019 |
| 988054708 | 2015 | 988703359 | 2013 | 989266535 | 2012 |
| 988057798 | 2013 | 988715431 | 2012 | 989295691 | 2012 |
| 988071732 | 2013 | 988791435 | 2017 | 989303618 | 2016 |
| 988078675 | 2017 | 988812746 | 2018 | 989309090 | 2014 |
| 988093728 | 2014 | 988823393 | 2018 | 989309466 | 2012 |
| 988118102 | 2013 | 988834641 | 2014 | 989309777 | 2019 |
| 988127505 | 2019 | 988851168 | 2013 | 989310908 | 2012 |
| 988139089 | 2017 | 988855724 | 2012 | 989322999 | 2019 |
| 988154845 | 2016 | 988857435 | 2020 | 989331495 | 2015 |
| 988156702 | 2016 | 988864206 | 2020 | 989339899 | 2016 |
| 988171972 | 2017 | 988879744 | 2017 | 989347078 | 2012 |
| 988172718 | 2011 | 988880951 | 2019 | 989358223 | 2017 |
| 988179601 | 2013 | 988891003 | 2018 | 989361828 | 2013 |
| 988185612 | 2012 | 988900866 | 2014 | 989375245 | 2016 |
| 988185636 | 2018 | 988903753 | 2017 | 989378869 | 2013 |
| 988188406 | 2014 | 988926535 | 2019 | 989385642 | 2018 |
| 988189486 | 2015 | 988992247 | 2017 | 989394564 | 2017 |
| 988205292 | 2015 | 988992376 | 2017 | 989399497 | 2017 |
| 988230168 | 2016 | 988995811 | 2012 | 989420129 | 2013 |
| 988254724 | 2012 | 988996164 | 2017 | 989448523 | 2013 |
| 988259449 | 2020 | 989000905 | 2020 | 989516382 | 2016 |
| 988290780 | 2019 | 989008282 | 2014 | 989516772 | 2016 |
| 988294932 | 2016 | 989025254 | 2019 | 989516942 | 2013 |
| 988324672 | 2017 | 989037958 | 2019 | 989518017 | 2012 |
| 988400579 | 2015 | 989042525 | 2017 | 989531409 | 2012 |
| 988410665 | 2017 | 989042630 | 2018 | 989542240 | 2020 |
| 988418320 | 2015 | 989049248 | 2020 | 989550792 | 2012 |
| 988450067 | 2013 | 989058718 | 2019 | 989554372 | 2013 |
| 988463349 | 2018 | 989065503 | 2012 | 989562393 | 2016 |
| 988474843 | 2018 | 989072843 | 2017 | 989566521 | 2015 |
| 988475172 | 2015 | 989074176 | 2015 | 989573782 | 2020 |
| 988478904 | 2015 | 989117667 | 2019 | 989573940 | 2020 |
| 988495251 | 2017 | 989118893 | 2011 | 989582329 | 2014 |
| 988498095 | 2020 | 989123989 | 2016 | 989590950 | 2018 |
| 988509856 | 2020 | 989127349 | 2015 | 989630657 | 2013 |
| 988533699 | 2014 | 989128290 | 2019 | 989645638 | 2014 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 989669268 | 2020 | 990129615 | 2020 | 990631450 | 2019 |
| 989671053 | 2013 | 990131747 | 2013 | 990633484 | 2015 |
| 989695748 | 2013 | 990147954 | 2015 | 990653941 | 2013 |
| 989720488 | 2012 | 990159385 | 2015 | 990682746 | 2013 |
| 989726054 | 2012 | 990201310 | 2012 | 990703875 | 2013 |
| 989728951 | 2016 | 990209623 | 2016 | 990707053 | 2016 |
| 989729757 | 2020 | 990227912 | 2018 | 990722766 | 2014 |
| 989730988 | 2017 | 990239202 | 2017 | 990723356 | 2012 |
| 989744525 | 2018 | 990240847 | 2017 | 990730608 | 2014 |
| 989747096 | 2015 | 990241425 | 2012 | 990747041 | 2015 |
| 989776358 | 2012 | 990250244 | 2014 | 990752383 | 2020 |
| 989791803 | 2015 | 990251236 | 2020 | 990753258 | 2013 |
| 989798112 | 2013 | 990261566 | 2013 | 990759525 | 2015 |
| 989857621 | 2014 | 990265756 | 2019 | 990763318 | 2014 |
| 989883254 | 2015 | 990268368 | 2018 | 990785938 | 2017 |
| 989891108 | 2012 | 990277125 | 2017 | 990790775 | 2014 |
| 989895398 | 2013 | 990281217 | 2015 | 990818888 | 2015 |
| 989900882 | 2013 | 990294642 | 2014 | 990834571 | 2020 |
| 989901276 | 2013 | 990321366 | 2011 | 990855575 | 2015 |
| 989904383 | 2017 | 990325063 | 2015 | 990860336 | 2012 |
| 989907218 | 2015 | 990338175 | 2016 | 990874480 | 2017 |
| 989936324 | 2012 | 990341354 | 2016 | 990878620 | 2018 |
| 989936324 | 2012 | 990344057 | 2014 | 990884021 | 2013 |
| 989936348 | 2015 | 990345386 | 2014 | 990892729 | 2018 |
| 989952677 | 2016 | 990352614 | 2016 | 990893981 | 2016 |
| 989956489 | 2019 | 990357092 | 2016 | 990913597 | 2012 |
| 989978358 | 2015 | 990370549 | 2013 | 990925485 | 2014 |
| 989980064 | 2012 | 990385324 | 2014 | 990933418 | 2015 |
| 989987969 | 2014 | 990398840 | 2018 | 990955650 | 2013 |
| 990026629 | 2017 | 990434125 | 2013 | 990973860 | 2018 |
| 990026722 | 2017 | 990451680 | 2016 | 990985306 | 2013 |
| 990026784 | 2020 | 990456082 | 2015 | 991003332 | 2015 |
| 990031430 | 2020 | 990457232 | 2018 | 991030907 | 2014 |
| 990037068 | 2019 | 990462419 | 2013 | 991038155 | 2017 |
| 990045900 | 2012 | 990529281 | 2013 | 991042364 | 2019 |
| 990054950 | 2015 | 990542740 | 2017 | 991052735 | 2015 |
| 990056997 | 2016 | 990551313 | 2011 | 991067405 | 2016 |
| 990063964 | 2013 | 990552288 | 2012 | 991071951 | 2013 |
| 990080156 | 2013 | 990567570 | 2017 | 991072864 | 2014 |
| 990090589 | 2019 | 990568823 | 2018 | 991095000 | 2016 |
| 990117246 | 2013 | 990597331 | 2020 | 991097747 | 2012 |
| 990119127 | 2012 | 990625827 | 2014 | 991103259 | 2015 |
| 990120683 | 2016 | 990626572 | 2017 | 991126940 | 2015 |
| 990122370 | 2011 | 990630884 | 2016 | 991160714 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 991174181 | 2015 | 991799931 | 2013 | 992375907 | 2012 |
| 991182528 | 2013 | 991802063 | 2017 | 992406469 | 2012 |
| 991199105 | 2012 | 991807831 | 2011 | 992427748 | 2014 |
| 991208047 | 2013 | 991815864 | 2015 | 992430331 | 2014 |
| 991247627 | 2017 | 991824085 | 2016 | 992430862 | 2017 |
| 991268487 | 2016 | 991834559 | 2014 | 992436232 | 2015 |
| 991286245 | 2017 | 991852915 | 2014 | 992451153 | 2012 |
| 991294395 | 2017 | 991854341 | 2017 | 992468716 | 2020 |
| 991311569 | 2020 | 991864097 | 2016 | 992528566 | 2020 |
| 991349877 | 2020 | 991885948 | 2016 | 992552684 | 2015 |
| 991355400 | 2016 | 991888378 | 2013 | 992574498 | 2011 |
| 991383031 | 2017 | 991896583 | 2017 | 992578810 | 2018 |
| 991399286 | 2014 | 991900633 | 2015 | 992587328 | 2018 |
| 991399884 | 2013 | 991906261 | 2012 | 992612745 | 2014 |
| 991434995 | 2012 | 991910896 | 2014 | 992613282 | 2017 |
| 991437868 | 2017 | 991919282 | 2011 | 992628524 | 2016 |
| 991455286 | 2019 | 991925956 | 2013 | 992639559 | 2013 |
| 991487837 | 2020 | 991989756 | 2020 | 992640417 | 2020 |
| 991490860 | 2018 | 992024569 | 2018 | 992645625 | 2016 |
| 991494579 | 2015 | 992028994 | 2019 | 992669786 | 2014 |
| 991501891 | 2018 | 992031020 | 2012 | 992695668 | 2015 |
| 991503514 | 2018 | 992054046 | 2012 | 992712765 | 2017 |
| 991503916 | 2015 | 992063217 | 2019 | 992725920 | 2020 |
| 991514159 | 2020 | 992078872 | 2013 | 992744017 | 2015 |
| 991548681 | 2015 | 992085966 | 2017 | 992746455 | 2019 |
| 991552735 | 2014 | 992095923 | 2013 | 992762265 | 2017 |
| 991559458 | 2015 | 992096587 | 2014 | 992763049 | 2012 |
| 991568916 | 2015 | 992120194 | 2012 | 992766261 | 2017 |
| 991613943 | 2015 | 992135228 | 2011 | 992768128 | 2020 |
| 991615496 | 2016 | 992135773 | 2011 | 992770016 | 2015 |
| 991623845 | 2020 | 992138074 | 2020 | 992771709 | 2019 |
| 991637626 | 2014 | 992152862 | 2012 | 992795872 | 2015 |
| 991649617 | 2012 | 992164748 | 2013 | 992799945 | 2013 |
| 991663508 | 2012 | 992196935 | 2014 | 992800902 | 2017 |
| 991668390 | 2020 | 992224213 | 2019 | 992820419 | 2015 |
| 991677418 | 2013 | 992235614 | 2014 | 992820811 | 2012 |
| 991684526 | 2018 | 992276400 | 2020 | 992820823 | 2020 |
| 991692353 | 2016 | 992277507 | 2013 | 992824958 | 2013 |
| 991716848 | 2015 | 992294397 | 2019 | 992890165 | 2017 |
| 991731977 | 2017 | 992298472 | 2015 | 992900192 | 2016 |
| 991746984 | 2019 | 992311456 | 2015 | 992903625 | 2012 |
| 991769998 | 2014 | 992324817 | 2012 | 992914181 | 2016 |
| 991779254 | 2012 | 992360471 | 2013 | 992917341 | 2013 |
| 991783994 | 2012 | 992368435 | 2015 | 992924899 | 2018 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 992933797 | 2011 | 993549328 | 2012 | 994032901 | 2014 |
| 992939674 | 2018 | 993578329 | 2012 | 994054179 | 2012 |
| 992944942 | 2012 | 993587100 | 2018 | 994062695 | 2020 |
| 992965465 | 2018 | 993588685 | 2012 | 994093735 | 2019 |
| 992972951 | 2013 | 993621401 | 2020 | 994128451 | 2017 |
| 992973307 | 2013 | 993646310 | 2013 | 994140473 | 2015 |
| 992991995 | 2015 | 993649893 | 2013 | 994153016 | 2014 |
| 993018965 | 2013 | 993665108 | 2018 | 994187354 | 2012 |
| 993028130 | 2012 | 993665782 | 2015 | 994187689 | 2018 |
| 993033422 | 2018 | 993669477 | 2014 | 994198597 | 2013 |
| 993045281 | 2019 | 993670256 | 2020 | 994199216 | 2015 |
| 993049653 | 2016 | 993697852 | 2019 | 994213622 | 2019 |
| 993052997 | 2017 | 993710044 | 2012 | 994219951 | 2012 |
| 993070171 | 2013 | 993711969 | 2020 | 994255864 | 2017 |
| 993085401 | 2012 | 993720893 | 2017 | 994266863 | 2015 |
| 993101425 | 2012 | 993730795 | 2013 | 994269944 | 2013 |
| 993108538 | 2013 | 993733357 | 2013 | 994276014 | 2012 |
| 993126798 | 2018 | 993745805 | 2019 | 994278581 | 2016 |
| 993137694 | 2017 | 993773759 | 2014 | 994284944 | 2013 |
| 993144453 | 2019 | 993775094 | 2018 | 994302186 | 2020 |
| 993184520 | 2015 | 993795379 | 2013 | 994304299 | 2019 |
| 993205350 | 2014 | 993804625 | 2012 | 994319866 | 2013 |
| 993211945 | 2017 | 993809962 | 2013 | 994323790 | 2020 |
| 993238826 | 2013 | 993830052 | 2017 | 994332325 | 2020 |
| 993264356 | 2013 | 993831123 | 2019 | 994342289 | 2013 |
| 993276816 | 2013 | 993832517 | 2014 | 994381405 | 2015 |
| 993291907 | 2012 | 993838353 | 2020 | 994391620 | 2011 |
| 993309900 | 2014 | 993857440 | 2014 | 994407778 | 2020 |
| 993318107 | 2013 | 993857878 | 2016 | 994417876 | 2016 |
| 993329326 | 2013 | 993864613 | 2012 | 994417929 | 2020 |
| 993357593 | 2013 | 993872969 | 2020 | 994424685 | 2019 |
| 993361104 | 2018 | 993890727 | 2020 | 994440964 | 2016 |
| 993375636 | 2013 | 993897828 | 2015 | 994452541 | 2012 |
| 993381518 | 2014 | 993907788 | 2019 | 994467833 | 2013 |
| 993387562 | 2015 | 993919119 | 2015 | 994476896 | 2012 |
| 993393963 | 2017 | 993919779 | 2012 | 994491377 | 2014 |
| 993400261 | 2015 | 993927245 | 2013 | 994511933 | 2020 |
| 993409970 | 2019 | 993948902 | 2011 | 994541859 | 2013 |
| 993428718 | 2012 | 993953567 | 2014 | 994555355 | 2014 |
| 993436650 | 2014 | 993976703 | 2014 | 994560465 | 2018 |
| 993387556 | 2013 | 993992850 | 2011 | 994573199 | 2013 |
| 993496868 | 2016 | 994008089 | 2013 | 994605899 | 2013 |
| 993497161 | 2012 | 994023003 | 2015 | 994632454 | 2017 |
| 993516814 | 2014 | 994024825 | 2016 | 994644015 | 2012 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 994652866 | 2017 | 995160815 | 2012 | 995860439 | 2013 |
| 994653597 | 2013 | 995167409 | 2012 | 995877884 | 2013 |
| 994655454 | 2013 | 995188348 | 2017 | 995891402 | 2019 |
| 994670985 | 2019 | 995195561 | 2020 | 995894777 | 2012 |
| 994676329 | 2016 | 995205299 | 2014 | 995920801 | 2012 |
| 994704059 | 2019 | 995241176 | 2012 | 995932141 | 2013 |
| 994705900 | 2017 | 995246621 | 2013 | 995945320 | 2012 |
| 994709097 | 2013 | 995271315 | 2016 | 995951654 | 2019 |
| 994726203 | 2014 | 995305829 | 2018 | 996001372 | 2016 |
| 994738736 | 2012 | 995345752 | 2015 | 996002895 | 2020 |
| 994747233 | 2013 | 995391543 | 2014 | 996012527 | 2011 |
| 994754547 | 2014 | 995409364 | 2015 | 996039993 | 2012 |
| 994755682 | 2016 | 995410088 | 2013 | 996063552 | 2017 |
| 994762984 | 2015 | 995436862 | 2015 | 996073600 | 2013 |
| 994784736 | 2012 | 995453561 | 2017 | 996081970 | 2012 |
| 994793086 | 2014 | 995472751 | 2013 | 996101744 | 2013 |
| 994809940 | 2020 | 995477476 | 2016 | 996109198 | 2017 |
| 994821716 | 2014 | 995478456 | 2015 | 996130654 | 2012 |
| 994847655 | 2012 | 995513921 | 2018 | 996135721 | 2015 |
| 994850248 | 2012 | 995517044 | 2015 | 996137963 | 2015 |
| 994861015 | 2017 | 995527130 | 2014 | 996141770 | 2013 |
| 994867760 | 2012 | 995545235 | 2013 | 996154363 | 2013 |
| 994875810 | 2014 | 995550773 | 2015 | 996159894 | 2019 |
| 994881259 | 2013 | 995562726 | 2013 | 996187009 | 2017 |
| 994890157 | 2015 | 995586057 | 2013 | 996193371 | 2015 |
| 994926968 | 2018 | 995586784 | 2018 | 996205198 | 2020 |
| 994939070 | 2014 | 995590618 | 2020 | 996213004 | 2015 |
| 994982493 | 2019 | 995598294 | 2015 | 996217579 | 2012 |
| 994991286 | 2020 | 995610418 | 2020 | 996292373 | 2019 |
| 994994989 | 2012 | 995614775 | 2012 | 996297505 | 2014 |
| 995005821 | 2015 | 995658678 | 2017 | 996303421 | 2017 |
| 995032587 | 2019 | 995659139 | 2018 | 996303768 | 2013 |
| 995038660 | 2020 | 995694311 | 2017 | 996314468 | 2015 |
| 995043433 | 2013 | 995708590 | 2017 | 996323093 | 2012 |
| 995043794 | 2014 | 995729491 | 2016 | 996347142 | 2014 |
| 995046954 | 2020 | 995762924 | 2012 | 996357290 | 2015 |
| 995067702 | 2020 | 995764697 | 2011 | 996359688 | 2012 |
| 995072886 | 2016 | 995764697 | 2013 | 996364920 | 2013 |
| 995081629 | 2013 | 995774941 | 2017 | 996379559 | 2013 |
| 995088512 | 2019 | 995800740 | 2019 | 996384877 | 2014 |
| 995090644 | 2012 | 995813046 | 2015 | 996396753 | 2016 |
| 995095383 | 2013 | 995853606 | 2015 | 996400255 | 2014 |
| 995120102 | 2016 | 995853723 | 2012 | 996401663 | 2016 |
| 995157014 | 2019 | 995859521 | 2015 | 996408659 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|---|---|
| 996438410 | 2013 | 997186136 | 2013 | 997913515 | 2019 |
| 996466077 | 2017 | 997221651 | 2012 | 997936517 | 2012 |
| 996501566 | 2014 | 997237557 | 2013 | 997937937 | 2012 |
| 996512553 | 2017 | 997242564 | 2017 | 997943522 | 2015 |
| 996562998 | 2017 | 997246613 | 2020 | 997970197 | 2012 |
| 996563368 | 2014 | 997261027 | 2012 | 997977470 | 2011 |
| 996583033 | 2017 | 997290810 | 2016 | 997981158 | 2013 |
| 996614698 | 2017 | 997319109 | 2020 | 997993656 | 2018 |
| 996628479 | 2018 | 997324752 | 2015 | 997997858 | 2020 |
| 996630680 | 2018 | 997335335 | 2011 | 998011034 | 2017 |
| 996671464 | 2015 | 997344934 | 2011 | 998019517 | 2012 |
| 996677925 | 2014 | 997348930 | 2017 | 998033159 | 2015 |
| 996697822 | 2014 | 997351509 | 2013 | 998036424 | 2014 |
| 996697975 | 2014 | 997396470 | 2014 | 998038953 | 2017 |
| 996709900 | 2013 | 997445221 | 2018 | 998088283 | 2014 |
| 996768657 | 2013 | 997448675 | 2013 | 998111640 | 2020 |
| 996782110 | 2013 | 997453357 | 2015 | 998119317 | 2016 |
| 996839779 | 2013 | 997459571 | 2016 | 998124192 | 2013 |
| 996841241 | 2018 | 997490317 | 2017 | 998125328 | 2017 |
| 996851600 | 2012 | 997496737 | 2020 | 998157474 | 2012 |
| 996856387 | 2017 | 997503138 | 2019 | 998178210 | 2017 |
| 996863093 | 2020 | 997534632 | 2013 | 998184532 | 2018 |
| 996903520 | 2016 | 997568994 | 2017 | 998188758 | 2015 |
| 996924005 | 2014 | 997571159 | 2014 | 998194824 | 2015 |
| 996941857 | 2020 | 997593303 | 2011 | 998204150 | 2012 |
| 996950377 | 2017 | 997625417 | 2020 | 998208895 | 2012 |
| 996951151 | 2012 | 997626306 | 2013 | 998214911 | 2018 |
| 996951852 | 2013 | 997629425 | 2020 | 998215824 | 2013 |
| 996954892 | 2018 | 997646693 | 2015 | 998217195 | 2015 |
| 996960360 | 2019 | 997650797 | 2012 | 998254868 | 2014 |
| 996985889 | 2012 | 997679133 | 2013 | 998262918 | 2012 |
| 996987655 | 2018 | 997693517 | 2013 | 998306805 | 2014 |
| 996988154 | 2012 | 997703221 | 2017 | 998319929 | 2016 |
| 996996307 | 2017 | 997709213 | 2019 | 998326996 | 2018 |
| 997023475 | 2013 | 997759660 | 2014 | 998350595 | 2013 |
| 997046740 | 2018 | 997770456 | 2014 | 998354412 | 2014 |
| 997051733 | 2020 | 997772181 | 2015 | 998400039 | 2012 |
| 997056393 | 2013 | 997782136 | 2013 | 998401576 | 2017 |
| 997065370 | 2013 | 997790054 | 2014 | 998429310 | 2012 |
| 997087380 | 2013 | 997800160 | 2011 | 998451179 | 2019 |
| 997090789 | 2014 | 997838492 | 2019 | 998473206 | 2013 |
| 997104164 | 2016 | 997839185 | 2015 | 998496088 | 2014 |
| 997117422 | 2016 | 997854915 | 2018 | 998579983 | 2012 |
| 997140467 | 2016 | 997897694 | 2017 | 998581780 | 2015 |

| LICNUMBER | Earlier Year | LICNUMBER | Earlier Year |
|---|---|---|---|
| 998584196 | 2014 | 999284645 | 2019 |
| 998617955 | 2016 | 999308582 | 2016 |
| 998700726 | 2011 | 999334543 | 2014 |
| 998707451 | 2015 | 999339256 | 2017 |
| 998744150 | 2015 | 999361443 | 2017 |
| 998756799 | 2015 | 999382071 | 2020 |
| 998760843 | 2019 | 999388154 | 2015 |
| 998768481 | 2013 | 999459991 | 2018 |
| 998777582 | 2017 | 999469491 | 2014 |
| 998807914 | 2019 | 999473222 | 2017 |
| 998824675 | 2013 | 999510161 | 2019 |
| 998834292 | 2014 | 999544899 | 2013 |
| 998853561 | 2014 | 999564796 | 2017 |
| 998868528 | 2015 | 999564875 | 2014 |
| 998876147 | 2019 | 999584796 | 2015 |
| 998885307 | 2013 | 999592884 | 2016 |
| 998887756 | 2012 | 999616850 | 2020 |
| 998903225 | 2017 | 999624194 | 2016 |
| 998903500 | 2015 | 999642689 | 2016 |
| 998945431 | 2014 | 999651264 | 2012 |
| 998948316 | 2014 | 999658119 | 2017 |
| 998950010 | 2013 | 999689596 | 2019 |
| 998956076 | 2013 | 999699503 | 2015 |
| 998963005 | 2014 | 999714456 | 2015 |
| 998974743 | 2014 | 999720936 | 2017 |
| 998985223 | 2013 | 999724786 | 2016 |
| 999001627 | 2016 | 999756985 | 2017 |
| 999003857 | 2015 | 999772501 | 2017 |
| 999035331 | 2017 | 999815468 | 2013 |
| 999040051 | 2015 | 999842758 | 2020 |
| 999105746 | 2012 | 999857870 | 2014 |
| 999105801 | 2012 | 999919408 | 2013 |
| 999108035 | 2012 | 999926932 | 2014 |
| 999119711 | 2016 | 999943904 | 2013 |
| 999139436 | 2012 | 999956913 | 2014 |
| 999160148 | 2016 | 999970816 | 2017 |
| 999203794 | 2017 | 999974587 | 2018 |
| 999222568 | 2020 | 999976808 | 2017 |
| 999234755 | 2011 | 999985756 | 2018 |
| 999238244 | 2017 | | |
| 999262817 | 2016 | | |
| 999270319 | 2017 | | |
| 999274339 | 2016 | | |
| 999274901 | 2015 | | |

This Schedule A-2 sets forth the form of production (rows and columns) for the address information requested in this subpoena. Production should be made in an Excel spreadsheet if possible, but a .csv or other flat file is acceptable if need be.

| DL Number | Current Address | | | | Earlier Year | Address in Earlier Year | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Street Address | City | State | Zip | | Street Address | City | State | Zip |
| 0123456789 | 123 West 4th Street | Buffalo | NY | 14201 | 2018 | 321 East 5th Street | Buffalo | NY | 14205 |
| 5678901234 | 456 West 8th Street | Buffalo | NY | 14201 | 2017 | 456 West 8th Street | Buffalo | NY | 14201 |
| etc. | | | | | | | | | |