# UNITED STATES DISTRICT COURT
### for the
### Western District of New York

| | | |
|---|---|---|
| Black Love Resists in the Rust, et al. | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No. **18-cv-00719-CCR** |
| City of Buffalo, et al. | ) | |
| *Defendant* | ) | |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:
**New York State Department of Motor Vehicles**
**Room 136, Swan Street Building**
**Empire State Plaza, Albany, NY 12228**
*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:

See Attached Schedules A, A-1, A-2

| Place: Western New York Law Center<br>37 Franklin Street, 2nd Floor<br>Buffalo, NY 14202 | Date and Time:<br><br>[tbd] |
|---|---|

❏ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: _____

| *CLERK OF COURT* | OR | |
|---|---|---|
| | | s/ Edward P. Krugman |
| _____ | | _____ |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* **Plaintiffs**
_____ , who issues or requests this subpoena, are:
Edward P. Krugman, National Center for Law and Economic Justice, 275 Seventh Avenue, Suite 1506, New York, NY 10001, 646-680-8912, krugman@nclej.org

### Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

Civil Action No. 18-cv-00719-CCR

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❒ I served the subpoena by delivering a copy to the named person as follows: _____

_____ on *(date)* _____ ; or

❒ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $ 0.00 .

I declare under penalty of perjury that this information is true.

Date: _____                    _____
                                                                    *Server's signature*

                                                       _____
                                                                    *Printed name and title*

                                                       _____
                                                                    *Server's address*

Additional information regarding attempted service, etc.:

# Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

**(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:

**(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or

**(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person

**(i)** is a party or a party's officer; or

**(ii)** is commanded to attend a trial and would not incur substantial expense.

**(2)** *For Other Discovery.* A subpoena may command:

**(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and

**(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

**(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

**(2)** *Command to Produce Materials or Permit Inspection.*

**(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

**(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

**(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.

**(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

**(3)** *Quashing or Modifying a Subpoena.*

**(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:

**(i)** fails to allow a reasonable time to comply;

**(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);

**(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

**(iv)** subjects a person to undue burden.

**(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:

**(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

**(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.

**(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

**(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

**(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

**(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:

**(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

**(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

**(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.

**(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2)** *Claiming Privilege or Protection.*

**(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

**(i)** expressly make the claim; and

**(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

**(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

This subpoena requires production of the electronically stored information described below in the possession, custody, or control of the New York State Department of Motor Vehicles ("DMV"). Production is to be made, at the election of the producing party, either (a) on removable media, such as a U.S.B. key or a DVD-ROM or (b) by upload to a secure file transfer site (details will be supplied on request).

The attached Schedule A-1 contains a list of New York State Driver's License numbers, each of which relates to one or more traffic tickets issued by the Buffalo Police Department. For each driver's license identified, please produce the driver's "address history" from January 1, 2012 to the present (the "Time Period"). That is, for each license number, please produce each address (including street address, city, state, and zipcode) shown as associated with that license number at any point in the Time Period, together with the date range for which the association is shown.

Please note that production of the driver's name is ***not*** requested.

Production shall be made in electronic form, preferably in an Excel spreadsheet in the format set forth in Schedule A-2. Schedule A-2 assumes that, for drivers with multiple addresses during the Time Period, there will be a separate row of the spreadsheet for each address. Plaintiffs are prepared to discuss form of production if needed. Schedule A-1 will also be made available in electronic form to assist in production.

This Schedule A-2 sets forth the form of production (rows and columns) for the address information requested in this subpoena. Production should be made in an Excel spreadsheet if possible, but a .csv or other flat file is acceptable if need be.

| License Number | Street Address | City | State | Zip | Begin Date | End Date |
|---|---|---|---|---|---|---|
| 0123456789 | 123 West 4th Street | Buffalo | NY | 14201 | 1/1/2012 | 3/25/2016 |
| 0123456789 | 456 West 8th Street | Buffalo | NY | 14205 | 3/26/2016 | 12/31/2020 |
| 5678901234 | 789 West 12th Street | Buffalo | NY | 14215 | 1/1/2012 | 12/31/2020 |
| 9876543210 | 222 East 19th Street | Buffalo | NY | 14218 | 4/15/2016 | 12/31/2020 |
| etc. | | | | | | |

This Schedule A-1 sets forth the New York Driver's License Numbers for which "address history" is to be supplied. Production should be made in an Excel spreadsheet in the form set forth in Schedule A-2 if possible, but a .csv or other flat file is acceptable if need be. Plaintiffs are prepared to discuss the form of production.

| | | | | | |
|---|---|---|---|---|---|
| 010000507 | 103136938 | 106986250 | 111285518 | 115019400 | 117852662 |
| 011200519 | 103242995 | 107071174 | 111388293 | 115081491 | 117878953 |
| 100018960 | 103338251 | 107181010 | 111481514 | 115231292 | 117928459 |
| 100040585 | 103500622 | 107331964 | 111519311 | 115422401 | 118062623 |
| 100113277 | 103605159 | 107335271 | 111543544 | 115474363 | 118068251 |
| 100169757 | 103620240 | 107394174 | 111575315 | 115513327 | 118071545 |
| 100215037 | 103626218 | 107652320 | 111617527 | 115746698 | 118119012 |
| 100328248 | 103664430 | 107686412 | 111728601 | 115746699 | 118340506 |
| 100436241 | 103683888 | 108131548 | 111774923 | 115877723 | 118426635 |
| 100460711 | 103732536 | 108285882 | 111789370 | 115880366 | 118867982 |
| 100465785 | 103743157 | 108288602 | 111840174 | 115933981 | 118935301 |
| 100704947 | 103759730 | 108302082 | 111952329 | 115961029 | 118967419 |
| 100853724 | 103780961 | 108310039 | 112057353 | 116087538 | 118993250 |
| 100908878 | 103801193 | 108409816 | 112148633 | 116090420 | 119002077 |
| 101084662 | 103912215 | 108463434 | 112188839 | 116102388 | 119040794 |
| 101090831 | 103957112 | 108693156 | 112268469 | 116123019 | 119121794 |
| 101113401 | 104234500 | 108738920 | 112322186 | 116256385 | 119388902 |
| 101191271 | 104391671 | 108784230 | 112333745 | 116256983 | 119613137 |
| 101372526 | 104394025 | 109054209 | 112381211 | 116360590 | 119670513 |
| 101683418 | 104469179 | 109186117 | 112592420 | 116474963 | 119675812 |
| 101694259 | 104533530 | 109186789 | 112667732 | 116530729 | 119891612 |
| 101742094 | 104584864 | 109581977 | 112683803 | 116574036 | 119999294 |
| 102021026 | 104601193 | 109619451 | 112687706 | 116611004 | 120008404 |
| 102049080 | 104647410 | 109700949 | 112753373 | 116617060 | 120051762 |
| 102248595 | 104658615 | 109819972 | 112878446 | 116681839 | 120063454 |
| 102286157 | 104713128 | 110029314 | 112991119 | 116732315 | 120144868 |
| 102290287 | 105082789 | 110123914 | 113000352 | 116734856 | 120169375 |
| 102338687 | 105172534 | 110263659 | 113255646 | 116786782 | 120262567 |
| 102413786 | 105194087 | 110335646 | 113320128 | 116886087 | 120315704 |
| 102519815 | 105202640 | 110488338 | 113407445 | 116960962 | 120397178 |
| 102719489 | 105278663 | 110634121 | 113523873 | 116977898 | 120486993 |
| 102733667 | 105485448 | 110643134 | 113559884 | 117296301 | 120542618 |
| 102773291 | 105619879 | 110648433 | 113691840 | 117363130 | 120551865 |
| 102879863 | 105745056 | 110652745 | 113996379 | 117458337 | 120689454 |
| 102928042 | 105889515 | 110743764 | 114243683 | 117492709 | 120834671 |
| 103082228 | 106170423 | 111029392 | 114245631 | 117628358 | 121017847 |
| 103121206 | 106257491 | 111071735 | 114870759 | 117674644 | 121019144 |
| 103128905 | 106626305 | 111087849 | 114986857 | 117769671 | 121176382 |

| | | | | | |
|---|---|---|---|---|---|
| 121284074 | 125381650 | 129881842 | 133344754 | 138334383 | 142456455 |
| 121345323 | 125393043 | 129966850 | 133402049 | 138344338 | 142493348 |
| 121385397 | 125680226 | 130041693 | 133410216 | 138353377 | 142564214 |
| 121496627 | 125683371 | 130222053 | 133656468 | 138374541 | 142618364 |
| 121562828 | 125756702 | 130223899 | 133701328 | 138387079 | 142728078 |
| 121661026 | 125797316 | 130477701 | 133752767 | 138775331 | 142800008 |
| 122003446 | 125915877 | 130482330 | 133809766 | 138802287 | 142875039 |
| 122083381 | 125922143 | 130531313 | 133996806 | 138834034 | 142892702 |
| 122142187 | 126121040 | 130772486 | 134079210 | 138995852 | 142903719 |
| 122154037 | 126165450 | 130795531 | 134159503 | 139097846 | 142941450 |
| 122336946 | 126214653 | 130803742 | 134293452 | 139334414 | 142994407 |
| 122413990 | 126281058 | 130844394 | 134492369 | 139412931 | 143016104 |
| 122551027 | 126472798 | 130944481 | 134680930 | 139521201 | 143139487 |
| 122584608 | 126595980 | 131013026 | 134689730 | 139601427 | 143218221 |
| 122601389 | 126843208 | 131150628 | 134739547 | 139696381 | 143287258 |
| 122889008 | 127002210 | 131154428 | 134786435 | 139775785 | 143296118 |
| 122931813 | 127214332 | 131164057 | 134811747 | 139819294 | 143296261 |
| 123123123 | 127233742 | 131205825 | 134881091 | 139988435 | 143314271 |
| 123138152 | 127356348 | 131214058 | 134952096 | 140064820 | 143363492 |
| 123232702 | 127518790 | 131289352 | 135096131 | 140260137 | 143552055 |
| 123236095 | 127621664 | 131425308 | 135146924 | 140263799 | 143739172 |
| 123375188 | 127922501 | 131442306 | 135344409 | 140511029 | 143814439 |
| 123456789 | 127962977 | 131476149 | 135438547 | 140541402 | 143851308 |
| 123490433 | 128019069 | 131591664 | 135468700 | 140658190 | 143888698 |
| 123659455 | 128026024 | 131693498 | 135487897 | 140781868 | 143931017 |
| 123791590 | 128114766 | 131731123 | 135586007 | 140783945 | 143966799 |
| 123845729 | 128123846 | 131742706 | 135640023 | 140833829 | 143997750 |
| 123866840 | 128167983 | 131834729 | 135672337 | 140889701 | 144214679 |
| 123898362 | 128168391 | 131890242 | 135677325 | 141001753 | 144221531 |
| 123904070 | 128224949 | 131996644 | 135713997 | 141017001 | 144430285 |
| 124067032 | 128246117 | 132083073 | 135741827 | 141050089 | 144532227 |
| 124087745 | 128275314 | 132139664 | 135859442 | 141260945 | 144759978 |
| 124163587 | 128287513 | 132232404 | 135859818 | 141270354 | 144781505 |
| 124258710 | 128344139 | 132237818 | 136048734 | 141419091 | 145147567 |
| 124308462 | 128422670 | 132289586 | 136477193 | 141551203 | 145260400 |
| 124370960 | 128563864 | 132440647 | 136605609 | 141558823 | 145293550 |
| 124526818 | 128599069 | 132518389 | 136618228 | 141639524 | 145346321 |
| 124643537 | 128707745 | 132596252 | 136620984 | 141753887 | 145438227 |
| 124741054 | 128750534 | 132611090 | 136698084 | 141764525 | 145494831 |
| 124808113 | 128845585 | 132661485 | 136745148 | 141858297 | 145700474 |
| 124965686 | 128899093 | 132704988 | 136774864 | 141913578 | 145711978 |
| 124969591 | 128945438 | 132734103 | 136796288 | 141944802 | 145727991 |
| 125017120 | 128954922 | 132737492 | 137091006 | 141996647 | 145759580 |
| 125017314 | 128961652 | 133046912 | 137317008 | 142008296 | 145846618 |
| 125080816 | 129280945 | 133049598 | 137474258 | 142023363 | 145884452 |
| 125108278 | 129288741 | 133160055 | 137516898 | 142044032 | 145990330 |
| 125171524 | 129355403 | 133218034 | 137646980 | 142161804 | 145999659 |
| 125264034 | 129456439 | 133224227 | 137664839 | 142274340 | 146040242 |
| 125282012 | 129605925 | 133335466 | 138088635 | 142454421 | 146286066 |

| | | | | | |
|---|---|---|---|---|---|
| 146376691 | 151110909 | 154759921 | 159315672 | 164078473 | 168809806 |
| 146529377 | 151202269 | 154761429 | 159321059 | 164192633 | 168947361 |
| 146646709 | 151275266 | 154842948 | 159600053 | 164451807 | 169040892 |
| 146647222 | 151287855 | 155004108 | 159696870 | 164472382 | 169235033 |
| 146650372 | 151501158 | 155015559 | 159772909 | 164558784 | 169407753 |
| 146655190 | 151622938 | 155204849 | 159784952 | 164668400 | 169470243 |
| 146706286 | 151639204 | 155229863 | 159788582 | 164766812 | 169596451 |
| 146929010 | 151722441 | 155233709 | 159881322 | 164822812 | 169599740 |
| 147014477 | 151758646 | 155279961 | 159895012 | 164902117 | 169602391 |
| 147115142 | 151768926 | 155309118 | 159988649 | 164904919 | 169625707 |
| 147148163 | 151845578 | 155425144 | 160022842 | 165077524 | 169668905 |
| 147309406 | 151977709 | 155474339 | 160053176 | 165406359 | 169700909 |
| 147405200 | 152200093 | 155606279 | 160104638 | 165424193 | 169765844 |
| 147452306 | 152246164 | 155634159 | 160134463 | 165523937 | 169829573 |
| 147532742 | 152283813 | 155654537 | 160162915 | 165637477 | 169871681 |
| 147653302 | 152353436 | 155697644 | 160275061 | 165693794 | 169892582 |
| 147658326 | 152447354 | 155712535 | 160410166 | 165741412 | 169956039 |
| 147668759 | 152457359 | 155819905 | 160428462 | 165878916 | 169982777 |
| 147740416 | 152592070 | 155935058 | 160645412 | 165885177 | 169986060 |
| 148070095 | 152597628 | 156015800 | 160922858 | 165908175 | 169998403 |
| 148205626 | 152624457 | 156126180 | 161144226 | 165914083 | 170104681 |
| 148296168 | 152726487 | 156179084 | 161298546 | 165940977 | 170198058 |
| 148346999 | 152761176 | 156260883 | 161326018 | 166102319 | 170228308 |
| 148355017 | 152797474 | 156353173 | 161394390 | 166312419 | 170241245 |
| 148387905 | 152843273 | 156434214 | 161451497 | 166371788 | 170381318 |
| 148756625 | 152848962 | 156460524 | 161510164 | 166385026 | 170407564 |
| 148928369 | 152879430 | 156564849 | 161566175 | 166575346 | 170448221 |
| 149041022 | 152892482 | 156588481 | 161660725 | 166646937 | 170526437 |
| 149087856 | 152966879 | 156672593 | 161668179 | 166679336 | 170583461 |
| 149195782 | 153043693 | 156795723 | 161749533 | 166688167 | 170640946 |
| 149225862 | 153045330 | 156935270 | 161799629 | 166769284 | 170641495 |
| 149372641 | 153131464 | 157002324 | 161851984 | 166832275 | 170671220 |
| 149405577 | 153181366 | 157060388 | 161967379 | 166869656 | 170707108 |
| 149429638 | 153318048 | 157287974 | 162065941 | 167141056 | 170708580 |
| 149521864 | 153383732 | 157322504 | 162135928 | 167419855 | 170739527 |
| 149629991 | 153415547 | 157710543 | 162252697 | 167479142 | 170891507 |
| 149744325 | 153618785 | 157839337 | 162389892 | 167510867 | 170905437 |
| 149992415 | 153727366 | 157846861 | 162447436 | 167679015 | 170963063 |
| 150072038 | 153816129 | 158029398 | 162642464 | 167781258 | 171488754 |
| 150146798 | 153841863 | 158109306 | 162711095 | 167889074 | 171535258 |
| 150246603 | 153855591 | 158186421 | 162941896 | 168032207 | 171652824 |
| 150372608 | 153869126 | 158201025 | 163109103 | 168066947 | 171698141 |
| 150405053 | 154063449 | 158210167 | 163186242 | 168182791 | 171744938 |
| 150518068 | 154063956 | 158515787 | 163359631 | 168197124 | 171755248 |
| 150696195 | 154164463 | 158540940 | 163556564 | 168242539 | 171810000 |
| 150723302 | 154378959 | 158592448 | 163668874 | 168262632 | 171912420 |
| 150802005 | 154634743 | 158896894 | 163727917 | 168266688 | 172147687 |
| 150845863 | 154649463 | 158979309 | 163743832 | 168268894 | 172436430 |
| 150926186 | 154685869 | 159298197 | 164073019 | 168439314 | 172489671 |

| | | | | | |
|---|---|---|---|---|---|
| 172521003 | 177939731 | 181678778 | 186875924 | 190809031 | 194667041 |
| 172562667 | 177956818 | 181778372 | 187010916 | 190828829 | 194898119 |
| 172580059 | 177961215 | 181874906 | 187274976 | 190916121 | 195106843 |
| 172622742 | 178044150 | 181994079 | 187354843 | 191109249 | 195150363 |
| 172762723 | 178124194 | 182049034 | 187412671 | 191123075 | 195198638 |
| 172805605 | 178229322 | 182101167 | 187437578 | 191144964 | 195203419 |
| 173017107 | 178335884 | 182124092 | 187438388 | 191210854 | 195393836 |
| 173038967 | 178597028 | 182362606 | 187640852 | 191213985 | 195517262 |
| 173191501 | 178773531 | 182451603 | 187718049 | 191276743 | 195589655 |
| 173234561 | 178850860 | 182511336 | 187864252 | 191285275 | 195670545 |
| 173502322 | 178883350 | 182597483 | 187920381 | 191415569 | 195674357 |
| 173696458 | 179111797 | 182681636 | 187983735 | 191428671 | 195680394 |
| 173807007 | 179194191 | 182749672 | 188066149 | 191438200 | 195769592 |
| 173810523 | 179230672 | 182828765 | 188157819 | 191701877 | 195907699 |
| 173827576 | 179325568 | 182945719 | 188195079 | 191762209 | 195919410 |
| 174161871 | 179543146 | 183126444 | 188253352 | 191768796 | 196013581 |
| 174341586 | 179721372 | 183149135 | 188461739 | 191814662 | 196044530 |
| 174408982 | 179756767 | 183181303 | 188608301 | 191838395 | 196138991 |
| 174470181 | 179808900 | 183195304 | 188609501 | 191884124 | 196158472 |
| 174662332 | 179871866 | 183370368 | 188629587 | 191893462 | 196209166 |
| 174776365 | 179884887 | 183502179 | 188669630 | 191953250 | 196480813 |
| 174898400 | 179952048 | 183710908 | 188692364 | 192092022 | 196666297 |
| 175004130 | 179957543 | 184150681 | 188751237 | 192126328 | 196733246 |
| 175325819 | 179965631 | 184270144 | 188765745 | 192335993 | 196820403 |
| 175390278 | 180057453 | 184312435 | 188802725 | 192464287 | 196836919 |
| 175414177 | 180166125 | 184424020 | 188808341 | 192467124 | 196855630 |
| 175437258 | 180167882 | 184539825 | 188959748 | 192502039 | 196957311 |
| 175564257 | 180194598 | 184609876 | 188964418 | 192526011 | 196983798 |
| 175641213 | 180245206 | 184689242 | 189012657 | 192542625 | 197061865 |
| 175642516 | 180268600 | 184810956 | 189058039 | 192601160 | 197082455 |
| 175644514 | 180362157 | 184877007 | 189068474 | 192763815 | 197204584 |
| 176189683 | 180468054 | 185249434 | 189097982 | 192839987 | 197277062 |
| 176265877 | 180497392 | 185355518 | 189123779 | 192866186 | 197445712 |
| 176305287 | 180571667 | 185360062 | 189217300 | 192937014 | 197590957 |
| 176329764 | 180587202 | 185513641 | 189483571 | 192978939 | 197596822 |
| 176744392 | 180632239 | 185530508 | 189494477 | 193008932 | 197693955 |
| 177194915 | 180633740 | 185558005 | 189711318 | 193038729 | 197742433 |
| 177201847 | 180642909 | 185673714 | 189726167 | 193303150 | 197758365 |
| 177235056 | 180681149 | 185710110 | 189961949 | 193523255 | 197802362 |
| 177243027 | 180827717 | 185710213 | 189962034 | 193528449 | 197868952 |
| 177244435 | 180852815 | 185886725 | 190012585 | 193562108 | 197938496 |
| 177307926 | 180876524 | 185952122 | 190103009 | 193696789 | 198179389 |
| 177499810 | 180967141 | 185974106 | 190399282 | 193720358 | 198267851 |
| 177574878 | 180968341 | 186179837 | 190424817 | 194046209 | 198568877 |
| 177706445 | 181309585 | 186255667 | 190430593 | 194129908 | 198744627 |
| 177823047 | 181330168 | 186368725 | 190620291 | 194133399 | 198858741 |
| 177832957 | 181341806 | 186482935 | 190637892 | 194158375 | 198894393 |
| 177873913 | 181618546 | 186485999 | 190670569 | 194235501 | 198926249 |
| 177926019 | 181630623 | 186862812 | 190711064 | 194636418 | 199103227 |

| | | | | | |
|---|---|---|---|---|---|
| 199150646 | 204314380 | 208875655 | 212298028 | 217063227 | 221505446 |
| 199220726 | 204410287 | 209153554 | 212331595 | 217066542 | 221554796 |
| 199237042 | 204595142 | 209351845 | 212332185 | 217083083 | 221614613 |
| 199390167 | 204629591 | 209357899 | 212370345 | 217089439 | 221632823 |
| 199459365 | 204777001 | 209557956 | 212523045 | 217276977 | 221656233 |
| 199661413 | 204867882 | 209591536 | 212615123 | 217285409 | 221740773 |
| 199662259 | 204879196 | 209688535 | 212695147 | 217358141 | 221919922 |
| 199752638 | 204980593 | 209699089 | 212799876 | 217403697 | 222058079 |
| 200097312 | 205040527 | 209716693 | 212823976 | 217694997 | 222201078 |
| 200173180 | 205072740 | 209815425 | 212896105 | 217773810 | 222213851 |
| 200195437 | 205165080 | 210103906 | 213034864 | 217931527 | 222389210 |
| 200210586 | 205175188 | 210128255 | 213143067 | 217945920 | 222447646 |
| 200434314 | 205188094 | 210160239 | 213186227 | 218137642 | 222612423 |
| 200620755 | 205328785 | 210338898 | 213254206 | 218172678 | 222768002 |
| 200649555 | 205494027 | 210380267 | 213262552 | 218301920 | 222852279 |
| 200733863 | 205510467 | 210387734 | 213303966 | 218304831 | 222916037 |
| 200739219 | 205771671 | 210498454 | 213394642 | 218644827 | 222962402 |
| 200772730 | 205831562 | 210504722 | 213424617 | 218664451 | 223019594 |
| 200912471 | 205998231 | 210556634 | 213453436 | 218804257 | 223098992 |
| 200951130 | 206291295 | 210760285 | 213538456 | 218838507 | 223164002 |
| 200998619 | 206553497 | 210829782 | 213723805 | 218869063 | 223223092 |
| 201032467 | 206561793 | 210850547 | 213792258 | 218880768 | 223281886 |
| 201062058 | 206714601 | 210876591 | 213797894 | 218981471 | 223473465 |
| 201118027 | 206736142 | 211050395 | 213865500 | 219032911 | 223597326 |
| 201178338 | 206769149 | 211179464 | 213964899 | 219052040 | 223733451 |
| 201358079 | 206813847 | 211226645 | 214024469 | 219075420 | 223773293 |
| 201567668 | 206910695 | 211301603 | 214099141 | 219100809 | 223966216 |
| 201767957 | 207007086 | 211308493 | 214407403 | 219169283 | 224053401 |
| 201790708 | 207212069 | 211407380 | 214539608 | 219348504 | 224059235 |
| 201827692 | 207359099 | 211476226 | 214602584 | 219683552 | 224292942 |
| 201850871 | 207365385 | 211571210 | 214923873 | 219796696 | 224296297 |
| 201867381 | 207390689 | 211581631 | 215193676 | 219800655 | 224374647 |
| 202346133 | 207454356 | 211598713 | 215241447 | 219806908 | 224472073 |
| 202498209 | 207602252 | 211650470 | 215263093 | 219857907 | 224484478 |
| 202684169 | 207606167 | 211766607 | 215310705 | 219933543 | 224546836 |
| 202709505 | 207731699 | 211829382 | 215310872 | 220100438 | 224628957 |
| 202916598 | 207882022 | 211851725 | 215316747 | 220387672 | 224748604 |
| 203143909 | 207887163 | 211860207 | 216095682 | 220413794 | 224826315 |
| 203161858 | 208259681 | 211860439 | 216117569 | 220464298 | 225112637 |
| 203190598 | 208267937 | 211869332 | 216144172 | 220486129 | 225269519 |
| 203283072 | 208334429 | 211902988 | 216145425 | 220589232 | 225304034 |
| 203379560 | 208381331 | 211951977 | 216172753 | 220673370 | 225429511 |
| 203441222 | 208444793 | 211967366 | 216262285 | 220673796 | 225455974 |
| 203448440 | 208485280 | 212004960 | 216337987 | 220951162 | 225528458 |
| 203811673 | 208578491 | 212070842 | 216436472 | 220970522 | 225567818 |
| 204017152 | 208648052 | 212091315 | 216460928 | 220989078 | 225574782 |
| 204204767 | 208698382 | 212098741 | 216475765 | 221198607 | 225644068 |
| 204208191 | 208814950 | 212247017 | 216509138 | 221281349 | 225664472 |
| 204250625 | 208845313 | 212248621 | 216571698 | 221364141 | 225761191 |

| | | | | | |
|---|---|---|---|---|---|
| 225882438 | 230590351 | 234560550 | 239229883 | 243784729 | 250160035 |
| 225890409 | 230685716 | 234572412 | 239358854 | 243801888 | 250307712 |
| 225894338 | 230716113 | 234650537 | 239383653 | 243876273 | 250307750 |
| 226084753 | 230862962 | 234676000 | 239464562 | 244014877 | 250505003 |
| 226184113 | 231014141 | 234794369 | 239469201 | 244227498 | 250509097 |
| 226362480 | 231094323 | 234853361 | 239549532 | 244318663 | 250592343 |
| 226366230 | 231139109 | 234934232 | 239555749 | 244354502 | 250624926 |
| 226486016 | 231142924 | 235125522 | 239916292 | 244366622 | 250666716 |
| 226565434 | 231155878 | 235324855 | 239966352 | 244373558 | 250683128 |
| 226604096 | 231204978 | 235468168 | 240123474 | 244480002 | 250688178 |
| 226654194 | 231252377 | 235560291 | 240151859 | 244502288 | 250822619 |
| 226664929 | 231301831 | 235811195 | 240261161 | 245091918 | 250875719 |
| 226842466 | 231328918 | 235824207 | 240346301 | 245363737 | 251057254 |
| 227051978 | 231364871 | 235864788 | 240503337 | 245534099 | 251156359 |
| 227053184 | 231418232 | 235940611 | 240689076 | 245571152 | 251380168 |
| 227156780 | 231475228 | 236001728 | 240693261 | 245573344 | 251497210 |
| 227195633 | 231504469 | 236039098 | 240757160 | 245863804 | 251539575 |
| 227337982 | 231611884 | 236214959 | 240759675 | 245983525 | 251648015 |
| 227376275 | 231724552 | 236341154 | 240983525 | 245989921 | 251658266 |
| 227527616 | 231725910 | 236436650 | 241213568 | 246010485 | 251667097 |
| 227680626 | 231764112 | 236529665 | 241255918 | 246131215 | 251687293 |
| 227687296 | 231816070 | 236572844 | 241289971 | 246165137 | 251729508 |
| 227721391 | 232020568 | 236600859 | 241354350 | 246400551 | 251750739 |
| 227774934 | 232234640 | 236655232 | 241446335 | 246485197 | 251872393 |
| 228077106 | 232292850 | 236810791 | 241580193 | 246606519 | 251925401 |
| 228170477 | 232387992 | 236857488 | 241613586 | 246914643 | 251940798 |
| 228274261 | 232398484 | 236900637 | 241686375 | 247053374 | 252022378 |
| 228701290 | 232436999 | 236916844 | 241686935 | 247078556 | 252177068 |
| 228879619 | 232481164 | 237059583 | 241777590 | 247144070 | 252237961 |
| 228982650 | 232494185 | 237099002 | 241863820 | 247529672 | 252244615 |
| 229162032 | 232836058 | 237127005 | 241996562 | 247564842 | 252331858 |
| 229197192 | 232924398 | 237136082 | 242073245 | 247743838 | 252409318 |
| 229299029 | 233115054 | 237446451 | 242083812 | 247910235 | 252550478 |
| 229321597 | 233156371 | 237468356 | 242166171 | 248169735 | 252575636 |
| 229332053 | 233179555 | 237545532 | 242222406 | 248232257 | 252621382 |
| 229395811 | 233189304 | 237899713 | 242298924 | 248379366 | 252746285 |
| 229444088 | 233194880 | 237916638 | 242300715 | 248606939 | 252759268 |
| 229595447 | 233253519 | 237987534 | 242355849 | 248711980 | 252769237 |
| 229621612 | 233458901 | 237994903 | 242408098 | 248837188 | 252806994 |
| 229688828 | 233512135 | 238054224 | 242436710 | 248906523 | 252839898 |
| 229807747 | 233565455 | 238190547 | 242526857 | 249114639 | 252945013 |
| 229931598 | 233659218 | 238387607 | 242564804 | 249389272 | 253015315 |
| 230049388 | 233799537 | 238647459 | 242876867 | 249408731 | 253048532 |
| 230172769 | 233855329 | 238680334 | 243148339 | 249511021 | 253067356 |
| 230242459 | 233949986 | 238775397 | 243161082 | 249542513 | 253138088 |
| 230387936 | 233983803 | 238787742 | 243167127 | 249765866 | 253175830 |
| 230448388 | 234355096 | 238809368 | 243199833 | 249774427 | 253190488 |
| 230502897 | 234464586 | 238926738 | 243324141 | 249869789 | 253422166 |
| 230509390 | 234511494 | 239069233 | 243634560 | 249934194 | 253531199 |

| | | | | | |
|---|---|---|---|---|---|
| 253627182 | 257997016 | 263232095 | 267379188 | 271417515 | 276046562 |
| 253633947 | 258012131 | 263263264 | 267521963 | 271469702 | 276088754 |
| 253646695 | 258022332 | 263268123 | 267696512 | 271517951 | 276441528 |
| 253651353 | 258112682 | 263273233 | 267795825 | 271543194 | 276676226 |
| 253698911 | 258128021 | 263442561 | 268188232 | 271560843 | 276707398 |
| 253718773 | 258247073 | 263450453 | 268334984 | 271670428 | 276855822 |
| 253959822 | 258257133 | 263462236 | 268343636 | 271678418 | 276906657 |
| 254229023 | 258309039 | 263951421 | 268353899 | 271684285 | 277204805 |
| 254270981 | 258356032 | 264103117 | 268382254 | 271732331 | 277293985 |
| 254318587 | 258445429 | 264231304 | 268481488 | 271850377 | 277349239 |
| 254375250 | 258466382 | 264332225 | 268567983 | 271863099 | 277512733 |
| 254413193 | 258644104 | 264399364 | 268593762 | 271890121 | 277567623 |
| 254506718 | 258797080 | 264416306 | 268627240 | 272125449 | 277765354 |
| 254684675 | 258960546 | 264417324 | 268686363 | 272125750 | 277983528 |
| 254763108 | 258969750 | 264454190 | 268697180 | 272243253 | 278021102 |
| 254814737 | 259054208 | 264470857 | 268768422 | 272401518 | 278088930 |
| 254955103 | 259206966 | 264516003 | 268874348 | 272503029 | 278216355 |
| 254979927 | 259375676 | 264694269 | 268989818 | 272597472 | 278235698 |
| 255125621 | 259488124 | 264735611 | 268994655 | 272708057 | 278402368 |
| 255132404 | 259663504 | 264775556 | 269034055 | 272976953 | 278640647 |
| 255163661 | 259771909 | 264780226 | 269155885 | 273226958 | 278742316 |
| 255221803 | 259838343 | 264813346 | 269176425 | 273229015 | 278777062 |
| 255233416 | 259986322 | 264918287 | 269277190 | 273244780 | 278828691 |
| 255236303 | 260124187 | 265067602 | 269597239 | 273272749 | 278973719 |
| 255588976 | 260173217 | 265125648 | 269620610 | 273277490 | 279342948 |
| 255693290 | 260237910 | 265319897 | 269804436 | 273315412 | 279349166 |
| 255694189 | 260474960 | 265403246 | 269811673 | 273332185 | 279381671 |
| 255700718 | 260680959 | 265572554 | 269850291 | 273339951 | 279426407 |
| 256014771 | 260852148 | 265597358 | 269855497 | 273436395 | 279504613 |
| 256155604 | 260886723 | 265708995 | 269994683 | 273454971 | 279694200 |
| 256220083 | 260931645 | 265712506 | 270113492 | 273473111 | 279735274 |
| 256353256 | 260983600 | 265785905 | 270130517 | 273901625 | 279798587 |
| 256510086 | 260993394 | 266030534 | 270157682 | 273947186 | 280098803 |
| 256545342 | 261049602 | 266237778 | 270230252 | 274057189 | 280151966 |
| 256604291 | 261256334 | 266297467 | 270243716 | 274207356 | 280168103 |
| 256709259 | 261323694 | 266301294 | 270318602 | 274256527 | 280218831 |
| 256974921 | 261518706 | 266306921 | 270330765 | 274266924 | 280259641 |
| 257025289 | 261678738 | 266443561 | 270615529 | 274436567 | 280329240 |
| 257114157 | 261945167 | 266491960 | 270742396 | 274631246 | 280390172 |
| 257207796 | 261947622 | 266616390 | 270900845 | 275141982 | 280432334 |
| 257335335 | 262028181 | 266699536 | 270945273 | 275155490 | 280476835 |
| 257396999 | 262114693 | 266743442 | 270967130 | 275229215 | 280545521 |
| 257444801 | 262358782 | 266798631 | 270978622 | 275337294 | 280810691 |
| 257450343 | 262537455 | 266886684 | 271018577 | 275408093 | 280893540 |
| 257633622 | 262547620 | 266892853 | 271281992 | 275408720 | 281027923 |
| 257648081 | 262736946 | 267000880 | 271308233 | 275467013 | 281279887 |
| 257949605 | 262845577 | 267004331 | 271350585 | 275779284 | 281283670 |
| 257966859 | 263044008 | 267099893 | 271380308 | 275794002 | 281467434 |
| 257973204 | 263217057 | 267317879 | 271415517 | 275891927 | 281483359 |

| | | | | | |
|---|---|---|---|---|---|
| 281546084 | 286092435 | 289945030 | 293375080 | 297498787 | 302006335 |
| 281651097 | 286096845 | 289979885 | 293429257 | 297551412 | 302056275 |
| 281716720 | 286165165 | 290025304 | 293616185 | 297556321 | 302203127 |
| 281806795 | 286317079 | 290081968 | 293699864 | 297653557 | 302244042 |
| 281878528 | 286362244 | 290162607 | 294057903 | 297693909 | 302274619 |
| 281927264 | 286498744 | 290195331 | 294072408 | 297729552 | 302485256 |
| 281955077 | 286560119 | 290240265 | 294081552 | 297753163 | 302615784 |
| 281972491 | 286584660 | 290257725 | 294157882 | 297795719 | 302688212 |
| 281996899 | 286656413 | 290302178 | 294304071 | 297992032 | 302696245 |
| 282056031 | 286734992 | 290323483 | 294652002 | 298037054 | 302757312 |
| 282223385 | 286761385 | 290379638 | 294878321 | 298100318 | 303032398 |
| 282272154 | 287008450 | 290392903 | 294938004 | 298105502 | 303188680 |
| 282331572 | 287020642 | 290430468 | 294993597 | 298133925 | 303199419 |
| 282436932 | 287111415 | 290437753 | 295030232 | 298397909 | 303629555 |
| 282716289 | 287182438 | 290495822 | 295155173 | 298577183 | 303906111 |
| 282737324 | 287202329 | 290512890 | 295207639 | 298635404 | 303916843 |
| 282860171 | 287249822 | 290693448 | 295216719 | 298744267 | 304126335 |
| 282868812 | 287251825 | 290792828 | 295232177 | 298759597 | 304306727 |
| 282876003 | 287297403 | 290994074 | 295341007 | 298892167 | 304330974 |
| 283061571 | 287300640 | 291093793 | 295637470 | 298929219 | 304602793 |
| 283078990 | 287427371 | 291264615 | 295688211 | 298974422 | 304724175 |
| 283305006 | 287439491 | 291289079 | 295842946 | 298982431 | 304775538 |
| 283578536 | 287512360 | 291322649 | 295882972 | 299081693 | 304845383 |
| 283620078 | 287528084 | 291356482 | 295923441 | 299129744 | 304881234 |
| 283694146 | 287669553 | 291511745 | 295979579 | 299307669 | 305130429 |
| 283944137 | 287791825 | 291584807 | 295981807 | 299311581 | 305185101 |
| 284073019 | 287810499 | 291591185 | 296021788 | 299451991 | 305271118 |
| 284194447 | 287901963 | 291638969 | 296031680 | 299609354 | 305288587 |
| 284220038 | 288161321 | 291730937 | 296038432 | 299632129 | 305299299 |
| 284223028 | 288261535 | 291741924 | 296291632 | 299664902 | 305312285 |
| 284275590 | 288299764 | 291766089 | 296293537 | 299668427 | 305467200 |
| 284652176 | 288337061 | 292070432 | 296414155 | 299697791 | 305520870 |
| 284888048 | 288341672 | 292260570 | 296455032 | 299823156 | 305559182 |
| 284890730 | 288538251 | 292374668 | 296460295 | 299906506 | 305582141 |
| 284898421 | 288695308 | 292524067 | 296492597 | 299943308 | 305928319 |
| 285084670 | 288705361 | 292552375 | 296538676 | 299987627 | 305943187 |
| 285124690 | 288988767 | 292628801 | 296539589 | 300056867 | 305994447 |
| 285214079 | 289087199 | 292658064 | 296552775 | 300315550 | 306090956 |
| 285228472 | 289296805 | 292728637 | 296681411 | 300693706 | 306120842 |
| 285292746 | 289304028 | 292773826 | 296734256 | 300940903 | 306152924 |
| 285375627 | 289631110 | 292886374 | 296769586 | 300952695 | 306194051 |
| 285494930 | 289645886 | 292921863 | 296782722 | 301086010 | 306226579 |
| 285572720 | 289679215 | 292953464 | 296887326 | 301211029 | 306252401 |
| 285629602 | 289694899 | 292998567 | 297114240 | 301391075 | 306284246 |
| 285727313 | 289724369 | 293007839 | 297133947 | 301450376 | 306293338 |
| 285799342 | 289735784 | 293049954 | 297366611 | 301456916 | 306410314 |
| 285947365 | 289869664 | 293065659 | 297417381 | 301488622 | 306604214 |
| 285963046 | 289884145 | 293100186 | 297422130 | 301812225 | 306618875 |
| 286000406 | 289885503 | 293214262 | 297465871 | 301844747 | 306638540 |

| | | | | | |
|---|---|---|---|---|---|
| 306644795 | 311050868 | 314225251 | 319140360 | 323976772 | 327296314 |
| 306751756 | 311083669 | 314226097 | 319142605 | 324032346 | 327351475 |
| 306942537 | 311087081 | 314323663 | 319197870 | 324157299 | 327419019 |
| 307030398 | 311109891 | 314352212 | 319307231 | 324161276 | 327453364 |
| 307168353 | 311116545 | 314462914 | 319314480 | 324165258 | 327501434 |
| 307189424 | 311164358 | 314472517 | 319357183 | 324192811 | 327536154 |
| 307300987 | 311166083 | 314496214 | 319534341 | 324213081 | 327559625 |
| 307305339 | 311365433 | 314579200 | 319656292 | 324265345 | 327582608 |
| 307378570 | 311438125 | 314705172 | 319761621 | 324280199 | 327669406 |
| 307383537 | 311527823 | 314853527 | 319934369 | 324647103 | 327850067 |
| 307527602 | 311581257 | 314984560 | 319959084 | 324711899 | 327921397 |
| 307643028 | 311612680 | 315092876 | 319967835 | 324714724 | 327958211 |
| 307731930 | 311626978 | 315431462 | 320244111 | 324722898 | 328016120 |
| 307764066 | 311702394 | 315529398 | 320469929 | 324834847 | 328035798 |
| 307822222 | 311723958 | 315534355 | 320605597 | 324895437 | 328092069 |
| 307920488 | 311741699 | 315566724 | 320672306 | 325258837 | 328394091 |
| 307979960 | 311857278 | 315567209 | 320792704 | 325458542 | 328546888 |
| 308002692 | 311885146 | 315684198 | 321219340 | 325459687 | 328580511 |
| 308042745 | 311940635 | 315932569 | 321290485 | 325465284 | 328586199 |
| 308086612 | 312009689 | 315935781 | 321417203 | 325661931 | 328604202 |
| 308160614 | 312014880 | 316124102 | 321439897 | 325808814 | 329049076 |
| 308165145 | 312220221 | 316146186 | 321455425 | 325856134 | 329342179 |
| 308223935 | 312244617 | 316151844 | 321503753 | 325967763 | 329377588 |
| 308426472 | 312520889 | 316229495 | 321549185 | 326005581 | 329385509 |
| 308572817 | 312558329 | 316470238 | 321556425 | 326006547 | 329404769 |
| 308592881 | 312666346 | 316517567 | 321732964 | 326107200 | 329888599 |
| 308655475 | 312719612 | 316524235 | 321779819 | 326141593 | 330051919 |
| 308704305 | 312798034 | 316575923 | 321802795 | 326145367 | 330099351 |
| 308862705 | 312804405 | 316834965 | 322042309 | 326196275 | 330172177 |
| 308895233 | 312843762 | 317008350 | 322071386 | 326292287 | 330246112 |
| 308947593 | 312924683 | 317213668 | 322354659 | 326297926 | 330302772 |
| 309148230 | 312964607 | 317413622 | 322376839 | 326307628 | 330313214 |
| 309254429 | 312967532 | 317564196 | 322381224 | 326347111 | 330572468 |
| 309258085 | 312981473 | 317619331 | 322486086 | 326347941 | 330735565 |
| 309264785 | 312992848 | 318082152 | 322590681 | 326476467 | 330923746 |
| 309276972 | 313072860 | 318169467 | 322639906 | 326673261 | 330983150 |
| 309371071 | 313344706 | 318212343 | 322872340 | 326677073 | 331049578 |
| 309567773 | 313394127 | 318278323 | 322992413 | 326682327 | 331064657 |
| 309669961 | 313427120 | 318289786 | 323265379 | 326743717 | 331102722 |
| 309782127 | 313650870 | 318378214 | 323278120 | 326778815 | 331127643 |
| 309893940 | 313695870 | 318392741 | 323296421 | 326799364 | 331276638 |
| 310064063 | 313825956 | 318414082 | 323475015 | 326861727 | 331377729 |
| 310221453 | 313826118 | 318550721 | 323560107 | 326912605 | 331382748 |
| 310381655 | 313832818 | 318577468 | 323625725 | 326955528 | 331398644 |
| 310584063 | 313847772 | 318626245 | 323646676 | 327002309 | 331459333 |
| 310652755 | 313867992 | 318642299 | 323705654 | 327027103 | 331562063 |
| 310749182 | 314113329 | 318724839 | 323825533 | 327056087 | 331699830 |
| 310808043 | 314169964 | 318788342 | 323919047 | 327200925 | 331770062 |
| 311011472 | 314209776 | 318794511 | 323943995 | 327209737 | 331925370 |

| | | | | | |
|---|---|---|---|---|---|
| 331974319 | 335943502 | 340579005 | 344107202 | 347837097 | 351600287 |
| 331997842 | 335973260 | 340697431 | 344183359 | 348007761 | 351712614 |
| 332052412 | 336019573 | 340707523 | 344508377 | 348073564 | 351763003 |
| 332113072 | 336112557 | 340830916 | 344526393 | 348075615 | 351866063 |
| 332117975 | 336216391 | 340994853 | 344536312 | 348175051 | 352015628 |
| 332137327 | 336454802 | 341096706 | 344654621 | 348259352 | 352122433 |
| 332196921 | 336466362 | 341221595 | 344794108 | 348299390 | 352234638 |
| 332200186 | 336508378 | 341325195 | 344807357 | 348347537 | 352248641 |
| 332229637 | 336806952 | 341430689 | 344821456 | 348518760 | 352258737 |
| 332307300 | 336831103 | 341484317 | 344843911 | 348766185 | 352270979 |
| 332343237 | 336852432 | 341502030 | 345082806 | 348879748 | 352296636 |
| 332524611 | 336984120 | 341502432 | 345199764 | 348923800 | 352363324 |
| 332577527 | 337237414 | 341506555 | 345257267 | 348927583 | 352466592 |
| 332597515 | 337257658 | 341541933 | 345328145 | 349193653 | 352812806 |
| 332648845 | 337299577 | 341620210 | 345346367 | 349202002 | 352959836 |
| 332815395 | 337577474 | 341633970 | 345514500 | 349227038 | 352962091 |
| 332954490 | 337674404 | 341661484 | 345555683 | 349248161 | 352985017 |
| 333192783 | 337719151 | 341772867 | 345631645 | 349389018 | 353249673 |
| 333297404 | 337758731 | 341813544 | 345647620 | 349511714 | 353307853 |
| 333347986 | 337788310 | 341848446 | 345702365 | 349652269 | 353373929 |
| 333374783 | 337791056 | 342219879 | 345723826 | 349685175 | 353431226 |
| 333415513 | 337850711 | 342351495 | 345840193 | 349695390 | 353486611 |
| 333477652 | 337880857 | 342460002 | 345870629 | 349725846 | 353692818 |
| 333516197 | 337930078 | 342488987 | 345914724 | 349765353 | 353777369 |
| 333518133 | 337981314 | 342546301 | 345922381 | 349923527 | 353805099 |
| 333535973 | 338182386 | 342583098 | 346045501 | 349948395 | 353832872 |
| 333578016 | 338283099 | 342616314 | 346138114 | 349983175 | 353846603 |
| 333804506 | 338415496 | 342683484 | 346180002 | 350019761 | 353913248 |
| 333866815 | 338527055 | 342689311 | 346337679 | 350064235 | 354011080 |
| 333917951 | 338610187 | 342709549 | 346444381 | 350108093 | 354094197 |
| 333963936 | 338656272 | 342897712 | 346489707 | 350307845 | 354633450 |
| 334043001 | 338760504 | 342949826 | 346505800 | 350358844 | 354639143 |
| 334096759 | 338884300 | 342991037 | 346555427 | 350398571 | 354780693 |
| 334305631 | 339050951 | 343036334 | 346615916 | 350462528 | 355066104 |
| 334491208 | 339116195 | 343120355 | 346722898 | 350543865 | 355181813 |
| 334497252 | 339165213 | 343242775 | 346924343 | 350742057 | 355198177 |
| 334497472 | 339396745 | 343278932 | 347097192 | 350829752 | 355207021 |
| 334657773 | 339444073 | 343313380 | 347108111 | 350871327 | 355260396 |
| 334747750 | 339554933 | 343379449 | 347171118 | 350897840 | 355299517 |
| 334799076 | 339564706 | 343507137 | 347174354 | 350993357 | 355328291 |
| 334829869 | 339593800 | 343511774 | 347199328 | 351018147 | 355345342 |
| 334884912 | 339650971 | 343587589 | 347236683 | 351087655 | 355374965 |
| 334898286 | 339737925 | 343651249 | 347268791 | 351104116 | 355418668 |
| 334924126 | 340024593 | 343725375 | 347334306 | 351108966 | 355478929 |
| 335237862 | 340056950 | 343759376 | 347461513 | 351256036 | 355825249 |
| 335240962 | 340062923 | 343845010 | 347468913 | 351293345 | 355838105 |
| 335387825 | 340251110 | 344040337 | 347526973 | 351399759 | 355852541 |
| 335657804 | 340444262 | 344047880 | 347554580 | 351429671 | 355962542 |
| 335816034 | 340531003 | 344055265 | 347798693 | 351538848 | 356017284 |

| | | | | | |
|---|---|---|---|---|---|
| 356114848 | 360430504 | 364888967 | 369089468 | 373317737 | 377781493 |
| 356164271 | 360479756 | 365031580 | 369116132 | 373369584 | 377802027 |
| 356166229 | 360490633 | 365171445 | 369299570 | 373411947 | 377925178 |
| 356230472 | 360921864 | 365181452 | 369389521 | 373530468 | 378049500 |
| 356262011 | 360983329 | 365201020 | 369584080 | 374051464 | 378081089 |
| 356281706 | 361011805 | 365360682 | 369688379 | 374127706 | 378225116 |
| 356516096 | 361084149 | 365391966 | 369747450 | 374175753 | 378250068 |
| 356595444 | 361126351 | 365396540 | 369764460 | 374364471 | 378763132 |
| 356627338 | 361291651 | 365528820 | 369774362 | 374477462 | 378814204 |
| 356642431 | 361475130 | 365709151 | 369792510 | 374499501 | 378965508 |
| 356715836 | 361576300 | 365877594 | 369984395 | 374561952 | 379012638 |
| 356789459 | 361744361 | 365972174 | 370021368 | 374768550 | 379025544 |
| 356929152 | 361819192 | 366131253 | 370078141 | 374776052 | 379211818 |
| 357042621 | 361938065 | 366271625 | 370158939 | 374801481 | 379232393 |
| 357089760 | 361970441 | 366290231 | 370415856 | 374891292 | 379247984 |
| 357298062 | 361993869 | 366388167 | 370455404 | 375133654 | 379536220 |
| 357346273 | 362042014 | 366389446 | 370501344 | 375213026 | 379556268 |
| 357682067 | 362054316 | 366405355 | 370540742 | 375240328 | 379580740 |
| 357689156 | 362074134 | 366469349 | 370599444 | 375370587 | 379586598 |
| 357697012 | 362138186 | 366578920 | 370613795 | 375562881 | 379615363 |
| 357701631 | 362360038 | 366777590 | 370761152 | 375568421 | 379801077 |
| 357704891 | 362366159 | 367076792 | 370832030 | 375584906 | 379821077 |
| 357717501 | 362457702 | 367244507 | 370876933 | 375617222 | 379833795 |
| 357779016 | 362582193 | 367303834 | 370878747 | 375671929 | 379877686 |
| 357805267 | 362622101 | 367418249 | 371055701 | 375732383 | 379914692 |
| 357988576 | 362664214 | 367457570 | 371390905 | 375776987 | 379962754 |
| 358074535 | 363059069 | 367463921 | 371410597 | 375950167 | 380360987 |
| 358132521 | 363115758 | 367660957 | 371490157 | 375952139 | 380426559 |
| 358201255 | 363129010 | 367763292 | 371535799 | 376001877 | 380445828 |
| 358242077 | 363152897 | 367944810 | 371706403 | 376012931 | 380446640 |
| 358446063 | 363469381 | 367967032 | 371815096 | 376203542 | 380494324 |
| 358672856 | 363486341 | 368069959 | 371838622 | 376281130 | 380547274 |
| 358717137 | 363666020 | 368073716 | 371941730 | 376500469 | 380580628 |
| 358757993 | 363667385 | 368121422 | 371966821 | 376502429 | 380637079 |
| 358771511 | 363688406 | 368155758 | 371984378 | 376629019 | 380655552 |
| 358799214 | 363695071 | 368229262 | 372177771 | 376633979 | 380775895 |
| 358958133 | 363869402 | 368257441 | 372260774 | 376723669 | 380819500 |
| 359058480 | 363900361 | 368285694 | 372335646 | 376762718 | 380925218 |
| 359180893 | 363903210 | 368295261 | 372673713 | 376772024 | 380984630 |
| 359184277 | 363935249 | 368367387 | 372695632 | 376849396 | 381093055 |
| 359448271 | 363994219 | 368373013 | 372737832 | 376918290 | 381095510 |
| 359462899 | 364164933 | 368464070 | 372836913 | 377063889 | 381111431 |
| 359594654 | 364472641 | 368505642 | 372842077 | 377125376 | 381114134 |
| 359606873 | 364502800 | 368615667 | 372969289 | 377137939 | 381181412 |
| 360014570 | 364563799 | 368624618 | 373092911 | 377184918 | 381217053 |
| 360050079 | 364763208 | 368714231 | 373128758 | 377313143 | 381237326 |
| 360097302 | 364765608 | 368744896 | 373139501 | 377422281 | 381347640 |
| 360103371 | 364782577 | 368890322 | 373177541 | 377431139 | 381441836 |
| 360366870 | 364872774 | 368914556 | 373235458 | 377625924 | 381549303 |

| | | | | | |
|---|---|---|---|---|---|
| 381619081 | 385182892 | 389261048 | 392913092 | 396931482 | 400888496 |
| 381630358 | 385212362 | 389317067 | 392960411 | 396956107 | 401004767 |
| 381674732 | 385260606 | 389396960 | 393365314 | 397102033 | 401030675 |
| 381819411 | 385268842 | 389426088 | 393405607 | 397112088 | 401184713 |
| 381873144 | 385300901 | 389449494 | 393438006 | 397216391 | 401231035 |
| 382114368 | 385378295 | 389532899 | 393448075 | 397307035 | 401248129 |
| 382196756 | 385448351 | 389586450 | 393465580 | 397363376 | 401444814 |
| 382326844 | 385546086 | 389689408 | 393586451 | 397384954 | 401484632 |
| 382354401 | 385571512 | 389762200 | 393717220 | 397495741 | 401520072 |
| 382372441 | 385874495 | 389835992 | 393739747 | 397597252 | 401551148 |
| 382424816 | 385910380 | 389843353 | 393827594 | 397695212 | 401557881 |
| 382439794 | 385996619 | 389886458 | 394018602 | 397795969 | 401594918 |
| 382544044 | 386059542 | 390001845 | 394237466 | 397855991 | 401666307 |
| 382706123 | 386199287 | 390037363 | 394330218 | 397883089 | 401692760 |
| 382717110 | 386273289 | 390105603 | 394355256 | 398051597 | 401768014 |
| 382729632 | 386292936 | 390214985 | 394405776 | 398105075 | 401918920 |
| 382810077 | 386422799 | 390509562 | 394425776 | 398133333 | 401927610 |
| 382827862 | 386426678 | 390537105 | 394603562 | 398157171 | 402186529 |
| 382991003 | 386691261 | 390643320 | 394786704 | 398172133 | 402251180 |
| 383072158 | 386802690 | 390789552 | 395054177 | 398297799 | 402452734 |
| 383105589 | 386835233 | 390849455 | 395118234 | 398331480 | 402723743 |
| 383115998 | 386878716 | 390859228 | 395137175 | 398485360 | 402784278 |
| 383127551 | 386925997 | 390915668 | 395248637 | 398867049 | 403065519 |
| 383169884 | 386928494 | 390920601 | 395323889 | 398918185 | 403140993 |
| 383472023 | 387145393 | 390977460 | 395351367 | 399068102 | 403280016 |
| 383487705 | 387192164 | 391044306 | 395394852 | 399118153 | 403369305 |
| 383637908 | 387306595 | 391059911 | 395472276 | 399176595 | 403385115 |
| 383641909 | 387795277 | 391096464 | 395621889 | 399186980 | 403387084 |
| 383648282 | 387798152 | 391279391 | 395624790 | 399224134 | 403406270 |
| 383758271 | 387897582 | 391319610 | 395682053 | 399356274 | 403503169 |
| 383896401 | 387929359 | 391388075 | 395737119 | 399389788 | 403529735 |
| 384070279 | 388019388 | 391454343 | 395856276 | 399533688 | 403814697 |
| 384315198 | 388170819 | 391526809 | 395963500 | 399637460 | 403838411 |
| 384338190 | 388222507 | 391895640 | 395990541 | 399864908 | 403883519 |
| 384394077 | 388376205 | 391980603 | 396030111 | 399886645 | 403899049 |
| 384432221 | 388523494 | 391984130 | 396048637 | 399982243 | 404008094 |
| 384447707 | 388566068 | 392060730 | 396062437 | 400147218 | 404120177 |
| 384465929 | 388599508 | 392088055 | 396075991 | 400217441 | 404204208 |
| 384500200 | 388634671 | 392103063 | 396285986 | 400298598 | 404225745 |
| 384533013 | 388681129 | 392164768 | 396388790 | 400322507 | 404321771 |
| 384761787 | 388741395 | 392202340 | 396409764 | 400429276 | 404372990 |
| 384763761 | 388806717 | 392217292 | 396635222 | 400484965 | 404400383 |
| 384795609 | 388831683 | 392482392 | 396655727 | 400493758 | 404551912 |
| 384802567 | 388910453 | 392617296 | 396693705 | 400612562 | 404558960 |
| 384913732 | 388966086 | 392619775 | 396704944 | 400617172 | 404586084 |
| 384944640 | 389012459 | 392674189 | 396736856 | 400693994 | 404661004 |
| 384978093 | 389135598 | 392682502 | 396806699 | 400700993 | 404728008 |
| 385062391 | 389170926 | 392687681 | 396816474 | 400873245 | 404797736 |
| 385084777 | 389239681 | 392724312 | 396859438 | 400884036 | 404808743 |

| | | | | | |
|---|---|---|---|---|---|
| 404830708 | 409842945 | 413749223 | 417132961 | 422084961 | 426342543 |
| 404936722 | 409893372 | 413756381 | 417223447 | 422246997 | 426394546 |
| 404984377 | 409904391 | 413874212 | 417242675 | 422309531 | 426857952 |
| 405246193 | 409965735 | 413896301 | 417295359 | 422403258 | 426909054 |
| 405354574 | 410119575 | 414041025 | 417303170 | 422427072 | 427026191 |
| 405473368 | 410156157 | 414043463 | 417346524 | 422439427 | 427036108 |
| 405820913 | 410189738 | 414057361 | 417388053 | 422593429 | 427174601 |
| 405897007 | 410300708 | 414103902 | 417667265 | 422722848 | 427219334 |
| 405909939 | 410443794 | 414110242 | 417686065 | 422802052 | 427267628 |
| 405915691 | 410774040 | 414115319 | 418172937 | 422862038 | 427274023 |
| 405923947 | 410809819 | 414197422 | 418502091 | 422888252 | 427452651 |
| 405992194 | 410815296 | 414239696 | 418518583 | 423081650 | 427459685 |
| 406102002 | 410832220 | 414252519 | 418664552 | 423099346 | 427770326 |
| 406534970 | 410839917 | 414479698 | 418767770 | 423457720 | 427829000 |
| 406596552 | 410990462 | 414562691 | 418791707 | 423468852 | 427889165 |
| 406677605 | 410996234 | 414640687 | 418833488 | 423511966 | 427923052 |
| 406702840 | 411097614 | 414776101 | 418851466 | 423587812 | 428011928 |
| 406760323 | 411128190 | 414814458 | 418897238 | 423652825 | 428062264 |
| 406771073 | 411150674 | 414819991 | 419095533 | 423827822 | 428065175 |
| 407061705 | 411225259 | 414824805 | 419252791 | 423848905 | 428359485 |
| 407102810 | 411305748 | 415094414 | 419364788 | 423933281 | 428377322 |
| 407185769 | 411525348 | 415148605 | 419402229 | 424078760 | 428407608 |
| 407238504 | 411547205 | 415163136 | 419490551 | 424101983 | 428462713 |
| 407270344 | 411653212 | 415189855 | 419523920 | 424334619 | 428470241 |
| 407493398 | 411814737 | 415200908 | 419573559 | 424509159 | 428496269 |
| 407625214 | 411823544 | 415268948 | 419637329 | 424649715 | 428606632 |
| 408029230 | 411868386 | 415404358 | 419785918 | 424731908 | 429016853 |
| 408173720 | 411875884 | 415424528 | 419865500 | 424834671 | 429335869 |
| 408238348 | 411946970 | 415508362 | 419932482 | 424847240 | 429412007 |
| 408254782 | 412108312 | 415580827 | 419954375 | 425074560 | 429439005 |
| 408294744 | 412255218 | 415598496 | 419964083 | 425148995 | 429513033 |
| 408395990 | 412379820 | 415702774 | 420183397 | 425186923 | 429549680 |
| 408409258 | 412526631 | 415827017 | 420250932 | 425356578 | 429561432 |
| 408460197 | 412542635 | 415849273 | 420484375 | 425386420 | 429600460 |
| 408661363 | 412543237 | 416000013 | 420663880 | 425398930 | 429675685 |
| 408725559 | 412567427 | 416034454 | 420785511 | 425428096 | 429683606 |
| 408823363 | 412597197 | 416056555 | 420793324 | 425470570 | 429832831 |
| 408877132 | 412788095 | 416149015 | 420852948 | 425539924 | 429836875 |
| 408891566 | 412943114 | 416175650 | 420972504 | 425543200 | 429867991 |
| 408966426 | 412952074 | 416317038 | 421261567 | 425603622 | 429991259 |
| 409019952 | 413277517 | 416501263 | 421410182 | 425649913 | 430099836 |
| 409093269 | 413277919 | 416578917 | 421429640 | 425714586 | 430184447 |
| 409258675 | 413288334 | 416662196 | 421503757 | 425811803 | 430232787 |
| 409314065 | 413305912 | 416676549 | 421705812 | 425812950 | 430248396 |
| 409361965 | 413309322 | 416740106 | 421787951 | 425848014 | 430252555 |
| 409366989 | 413329621 | 416814878 | 421870643 | 425923333 | 430271135 |
| 409466612 | 413429809 | 416842289 | 421896362 | 425934502 | 430302611 |
| 409541802 | 413531298 | 417075838 | 421903660 | 426211811 | 430381083 |
| 409703890 | 413621160 | 417117179 | 422016237 | 426278209 | 430527792 |

| | | | | | |
|---|---|---|---|---|---|
| 430563265 | 434650365 | 438236167 | 442515423 | 447365244 | 450620863 |
| 430634985 | 434675937 | 438275539 | 442624896 | 447553803 | 450625239 |
| 430831014 | 434688099 | 438296143 | 442836504 | 448158895 | 450813214 |
| 430890383 | 434804370 | 438407041 | 442855146 | 448159013 | 450821443 |
| 431094694 | 434810812 | 438446956 | 443019550 | 448183533 | 451179177 |
| 431103237 | 434847308 | 438628607 | 443025028 | 448280446 | 451273325 |
| 431175709 | 434872523 | 438668437 | 443288515 | 448344589 | 451295426 |
| 431176583 | 434920801 | 438808439 | 443403983 | 448363755 | 451317937 |
| 431257959 | 434937062 | 438925196 | 443694817 | 448389682 | 451383625 |
| 431413838 | 435010153 | 438962778 | 443868585 | 448435704 | 451419345 |
| 431636624 | 435010543 | 439087283 | 443964121 | 448505389 | 451521978 |
| 431748568 | 435062065 | 439234642 | 444021880 | 448525377 | 451571985 |
| 431752040 | 435145685 | 439331555 | 444055702 | 448548783 | 451857561 |
| 431759218 | 435218004 | 439439864 | 444315918 | 448670328 | 451861548 |
| 431893480 | 435338804 | 439501461 | 444372435 | 448689290 | 452069324 |
| 431981885 | 435421417 | 439581411 | 444450586 | 448696633 | 452098997 |
| 432008336 | 435496046 | 439677612 | 444485971 | 448834900 | 452213690 |
| 432014115 | 435875503 | 439682069 | 444519186 | 448836362 | 452415004 |
| 432081156 | 435916539 | 439821249 | 444551562 | 448898504 | 452478343 |
| 432117204 | 435972155 | 439859521 | 444782329 | 448978562 | 452489483 |
| 432122704 | 436001685 | 439871361 | 444984939 | 449062626 | 452495585 |
| 432173129 | 436094084 | 439921415 | 445034061 | 449104216 | 452499878 |
| 432200520 | 436204366 | 439927835 | 445186864 | 449122141 | 452708401 |
| 432251048 | 436368708 | 439989417 | 445267747 | 449188793 | 452846904 |
| 432365318 | 436403352 | 440197071 | 445331299 | 449267733 | 452885431 |
| 432396563 | 436435460 | 440219568 | 445334253 | 449273251 | 452923166 |
| 432463744 | 436439765 | 440268985 | 445356093 | 449293146 | 452970999 |
| 432716567 | 436464980 | 440278057 | 445388632 | 449301840 | 453143653 |
| 432828360 | 436465908 | 440310518 | 445401812 | 449350786 | 453388502 |
| 432870882 | 436506491 | 440421783 | 445434821 | 449456841 | 453407334 |
| 432952173 | 436552529 | 440607363 | 445558744 | 449675722 | 453407578 |
| 433036309 | 436637989 | 440695310 | 445649622 | 449763335 | 453509089 |
| 433298165 | 436798070 | 440699603 | 445817188 | 449829969 | 453625405 |
| 433409324 | 436798850 | 440890556 | 445871873 | 449883824 | 453699171 |
| 433448148 | 436866310 | 440939273 | 446000335 | 449905531 | 453713721 |
| 433464702 | 436909564 | 441269670 | 446050744 | 449919312 | 453716785 |
| 433542009 | 436938096 | 441294235 | 446236855 | 449958306 | 453785047 |
| 433631513 | 437002813 | 441315209 | 446262373 | 450012236 | 453815309 |
| 433700340 | 437017777 | 441384999 | 446386894 | 450148449 | 453857412 |
| 433880774 | 437019751 | 441634007 | 446508399 | 450272185 | 453892723 |
| 434054066 | 437041675 | 441901230 | 446517948 | 450301792 | 453960245 |
| 434083005 | 437160342 | 441992540 | 446544070 | 450325695 | 454006390 |
| 434250634 | 437173258 | 442049101 | 446567917 | 450376759 | 454161786 |
| 434301354 | 437305459 | 442054508 | 446597778 | 450386558 | 454198789 |
| 434306859 | 437496301 | 442074819 | 446607444 | 450423899 | 454328748 |
| 434364928 | 437614549 | 442169250 | 446789060 | 450468605 | 454434042 |
| 434383326 | 437995591 | 442477580 | 446894803 | 450512145 | 454594866 |
| 434453808 | 438039739 | 442495465 | 447023949 | 450540207 | 454667974 |
| 434624469 | 438166934 | 442509591 | 447145101 | 450612880 | 454706160 |

| | | | | | |
|---|---|---|---|---|---|
| 454810026 | 459076785 | 464209751 | 469550849 | 473131072 | 477085087 |
| 454977501 | 459224497 | 464266369 | 469941414 | 473526148 | 477108516 |
| 455138298 | 459311953 | 464266539 | 469952114 | 473535670 | 477171680 |
| 455139084 | 459393729 | 464285169 | 469974813 | 473548392 | 477188449 |
| 455152397 | 459598111 | 464612881 | 470092397 | 473776810 | 477288524 |
| 455292068 | 459603942 | 465027818 | 470122099 | 473780263 | 477299509 |
| 455348219 | 459685689 | 465163222 | 470124748 | 473787522 | 477352557 |
| 455505984 | 459704801 | 465217657 | 470282681 | 473794094 | 477360774 |
| 455507607 | 459899084 | 465340105 | 470311640 | 473888247 | 477458612 |
| 455535939 | 459984956 | 465518104 | 470361700 | 473990868 | 477663918 |
| 455706368 | 460171449 | 465591974 | 470392668 | 474069219 | 477931559 |
| 455808661 | 460333695 | 465593166 | 470469239 | 474071640 | 478244635 |
| 455842332 | 460485826 | 465645945 | 470476488 | 474088227 | 478295907 |
| 455904257 | 460684082 | 465649381 | 470549223 | 474125336 | 478309461 |
| 455966774 | 460740305 | 465815485 | 470578171 | 474220875 | 478408059 |
| 456016399 | 460804199 | 465856491 | 470587110 | 474267861 | 478681211 |
| 456071258 | 460807153 | 465872067 | 470613907 | 474597424 | 478708423 |
| 456123946 | 460900060 | 466050233 | 470663237 | 474806368 | 478781542 |
| 456197131 | 460987460 | 466130485 | 470673878 | 474817915 | 478792577 |
| 456205316 | 461031940 | 466220709 | 470720944 | 474845065 | 478803766 |
| 456332420 | 461095582 | 466226973 | 470771618 | 474873907 | 478853292 |
| 456442823 | 461108626 | 466426365 | 470836119 | 474888562 | 478866158 |
| 456587233 | 461228153 | 466436279 | 470953084 | 474888988 | 478940045 |
| 456593892 | 461421420 | 466459300 | 471071357 | 474928922 | 479116098 |
| 456730917 | 461431310 | 466510544 | 471162168 | 475146411 | 479181500 |
| 456936240 | 461646898 | 466516562 | 471210654 | 475336987 | 479184007 |
| 457064972 | 461659481 | 466895205 | 471260166 | 475371169 | 479235387 |
| 457142683 | 461661898 | 467000515 | 471401564 | 475554204 | 479282988 |
| 457150367 | 461685894 | 467090182 | 471407087 | 475567031 | 479396533 |
| 457163340 | 461710895 | 467106254 | 471425285 | 475590765 | 479397264 |
| 457231991 | 461865705 | 467390570 | 471445558 | 475621370 | 479424055 |
| 457365625 | 462140016 | 467423250 | 471497513 | 475673957 | 479503019 |
| 457456369 | 462606503 | 467477665 | 471726158 | 475805639 | 479551547 |
| 457540653 | 462620274 | 467549303 | 471861752 | 475811157 | 479604502 |
| 457659301 | 462659615 | 467638128 | 471937563 | 475831872 | 479645623 |
| 457660312 | 462727101 | 467910655 | 471957769 | 475882883 | 479770284 |
| 457773509 | 462748260 | 468119631 | 471961411 | 475886308 | 479796379 |
| 457898567 | 462937653 | 468207402 | 472034210 | 475975575 | 479983647 |
| 457960920 | 462971685 | 468221991 | 472367148 | 476050200 | 480127676 |
| 458033652 | 463000634 | 468441242 | 472454484 | 476152266 | 480245882 |
| 458070765 | 463056695 | 468694722 | 472461815 | 476307134 | 480635752 |
| 458071109 | 463110788 | 468758279 | 472481023 | 476341752 | 480670831 |
| 458112006 | 463266173 | 468790203 | 472531294 | 476466980 | 481012914 |
| 458344726 | 463367147 | 468958398 | 472612036 | 476611389 | 481048200 |
| 458346035 | 463488874 | 468965066 | 472844720 | 476618272 | 481049589 |
| 458580772 | 463509410 | 469084723 | 472886120 | 476721809 | 481075318 |
| 458645601 | 463545983 | 469136514 | 473079468 | 476822483 | 481241345 |
| 458829063 | 463854190 | 469453508 | 473109081 | 476921710 | 481246735 |
| 458956751 | 464082074 | 469461311 | 473128544 | 477052585 | 481277916 |

| | | | | | |
|---|---|---|---|---|---|
| 481297667 | 486411029 | 491215818 | 495076105 | 499672701 | 504197356 |
| 481316786 | 486578762 | 491275284 | 495131412 | 499958105 | 504343840 |
| 481667123 | 486587488 | 491381904 | 495185736 | 499959862 | 504351249 |
| 481685682 | 486605034 | 491576212 | 495372834 | 500315431 | 504386933 |
| 481687721 | 486609779 | 491583356 | 495474096 | 500349937 | 504467361 |
| 481737772 | 486700391 | 491772062 | 495491408 | 500539221 | 504468523 |
| 481870471 | 486845012 | 491802336 | 495547221 | 500589989 | 504495514 |
| 481955805 | 486854776 | 492021245 | 495555072 | 500702189 | 504684464 |
| 482046046 | 486911603 | 492090064 | 495721229 | 500796271 | 504780854 |
| 482078922 | 487106224 | 492115565 | 495872494 | 500871497 | 504792209 |
| 482097540 | 487187759 | 492116595 | 496132822 | 500883036 | 504857114 |
| 482226567 | 487314883 | 492123029 | 496227172 | 500986735 | 504864753 |
| 482280587 | 487413873 | 492171301 | 496232000 | 501036532 | 504991623 |
| 482284026 | 487837512 | 492223130 | 496427629 | 501155297 | 505301026 |
| 482321484 | 487924731 | 492228427 | 496435987 | 501160747 | 505587060 |
| 482360416 | 487938639 | 492266493 | 496510907 | 501323208 | 505640961 |
| 482540456 | 488059186 | 492273252 | 496627267 | 501348765 | 505744723 |
| 482617716 | 488097504 | 492348576 | 496708748 | 501415647 | 505794156 |
| 482640608 | 488102048 | 492405738 | 496710595 | 501425953 | 505842393 |
| 482793792 | 488318001 | 492485166 | 496733298 | 501438596 | 505871746 |
| 482799502 | 488323812 | 492531824 | 496827271 | 501474291 | 506265822 |
| 482884618 | 488478241 | 492631492 | 496838854 | 501508133 | 506298893 |
| 483081488 | 488563008 | 493032428 | 497019199 | 501832089 | 506358605 |
| 483087987 | 488572683 | 493057624 | 497113892 | 501932425 | 506484430 |
| 483181094 | 488854536 | 493107118 | 497122403 | 501974538 | 506500791 |
| 483238914 | 488887959 | 493124908 | 497209639 | 502384187 | 506514845 |
| 483277996 | 488950316 | 493128007 | 497646514 | 502462197 | 506544606 |
| 483811285 | 489101395 | 493190593 | 497691703 | 502471552 | 506551063 |
| 483864426 | 489134897 | 493429750 | 497692719 | 502578831 | 506806781 |
| 483883252 | 489135293 | 493576852 | 497888203 | 502668404 | 506882591 |
| 483891118 | 489252560 | 493640536 | 498044976 | 502960383 | 507337770 |
| 484013201 | 489314394 | 493714997 | 498295939 | 502962927 | 507356506 |
| 484023268 | 489426379 | 493862744 | 498309625 | 502972269 | 507360301 |
| 484223442 | 489434297 | 493951923 | 498338303 | 502974695 | 507421351 |
| 484438748 | 489508062 | 493963770 | 498438270 | 502981791 | 507509531 |
| 484664012 | 489708167 | 494062853 | 498440613 | 502994097 | 507660074 |
| 484695229 | 489716334 | 494160502 | 498503013 | 503104759 | 507697704 |
| 484823400 | 489722498 | 494307887 | 498653404 | 503425115 | 507704973 |
| 484839150 | 489898924 | 494385449 | 498721029 | 503490720 | 507887153 |
| 484924163 | 490127497 | 494408710 | 498867794 | 503676374 | 508164723 |
| 485025995 | 490300996 | 494482754 | 498934236 | 503702484 | 508341541 |
| 485480597 | 490539767 | 494632737 | 499154187 | 503703842 | 508348070 |
| 485900987 | 490627552 | 494652854 | 499318850 | 503735869 | 508405141 |
| 485929737 | 490658422 | 494701148 | 499415701 | 503772697 | 508431504 |
| 485985781 | 490663025 | 494738414 | 499454410 | 503799126 | 508587195 |
| 486051685 | 490699919 | 494827708 | 499569796 | 503884610 | 508678243 |
| 486056075 | 490826988 | 494938521 | 499594844 | 503968545 | 508684034 |
| 486183919 | 490868352 | 494946671 | 499599985 | 504008206 | 508745149 |
| 486245250 | 491151361 | 495052977 | 499656549 | 504183305 | 508981729 |

| | | | | | |
|---|---|---|---|---|---|
| 509227527 | 514021304 | 517460180 | 522360242 | 526938530 | 531624613 |
| 509252534 | 514022073 | 517473321 | 522444971 | 526950863 | 531668566 |
| 509347626 | 514183530 | 517505409 | 522457992 | 526980777 | 531864043 |
| 509405363 | 514184807 | 517620936 | 522507436 | 527380618 | 532124380 |
| 509421317 | 514233488 | 517630981 | 522520971 | 527496871 | 532203825 |
| 509537661 | 514295735 | 517636571 | 522534556 | 527510299 | 532261592 |
| 509550003 | 514325360 | 517709756 | 522554489 | 527557510 | 532272905 |
| 509560058 | 514388350 | 518120782 | 522607951 | 527562022 | 532311505 |
| 509603848 | 514479317 | 518298151 | 522762218 | 527602353 | 532333498 |
| 509737962 | 514494745 | 518307811 | 522772706 | 527763602 | 532406001 |
| 509877580 | 514562255 | 518517985 | 522795239 | 527853055 | 532554561 |
| 509888876 | 514696850 | 518555810 | 522902961 | 528099273 | 532760859 |
| 510011777 | 515088639 | 518588013 | 522920482 | 528113366 | 532815018 |
| 510182174 | 515169445 | 518746249 | 523082268 | 528182446 | 532928358 |
| 510296987 | 515187356 | 518766330 | 523088585 | 528369707 | 532962196 |
| 510297187 | 515201530 | 518868243 | 523141727 | 528520088 | 533008734 |
| 510336854 | 515322592 | 518957379 | 523281400 | 528520545 | 533031377 |
| 510469156 | 515343015 | 518970498 | 523285298 | 528524060 | 533084465 |
| 510516325 | 515460124 | 519038890 | 523380775 | 528654205 | 533088851 |
| 510687617 | 515583249 | 519196927 | 523607185 | 528806274 | 533106859 |
| 510800790 | 515595864 | 519486425 | 523655986 | 528895055 | 533146029 |
| 510919151 | 515621376 | 519492620 | 523814544 | 529011091 | 533262823 |
| 511006554 | 515895032 | 519780259 | 524031778 | 529063032 | 533308548 |
| 511114739 | 515914034 | 519789607 | 524367309 | 529096728 | 533477507 |
| 511150903 | 515959101 | 519796818 | 524406820 | 529241933 | 533509415 |
| 511387582 | 515991446 | 519897519 | 524575542 | 529284246 | 533538002 |
| 511442320 | 515992919 | 519957096 | 524757671 | 529448062 | 533576664 |
| 511596298 | 516051432 | 520211540 | 524871075 | 529892225 | 533577022 |
| 511772452 | 516117602 | 520316869 | 524978005 | 529921301 | 533592228 |
| 512297167 | 516155068 | 520321589 | 525111219 | 530007186 | 533651294 |
| 512326827 | 516187346 | 520423923 | 525169682 | 530053903 | 533695745 |
| 512404382 | 516193022 | 520469654 | 525296473 | 530135414 | 533721441 |
| 512598729 | 516200679 | 520573091 | 525320999 | 530145213 | 533723516 |
| 512698244 | 516217529 | 520605832 | 525387428 | 530342768 | 533894951 |
| 512816779 | 516507508 | 520616609 | 525518730 | 530410450 | 533940126 |
| 512868667 | 516549661 | 520617237 | 525521012 | 530558719 | 534076379 |
| 512951713 | 516648168 | 520765199 | 525530829 | 530642352 | 534139494 |
| 513022344 | 516649760 | 520767214 | 525556548 | 530657890 | 534181291 |
| 513308578 | 516885546 | 520796320 | 525577982 | 530716385 | 534214751 |
| 513365162 | 516890163 | 520883214 | 525612639 | 530764722 | 534299957 |
| 513381764 | 516921807 | 520911669 | 525797647 | 530872165 | 534369099 |
| 513422879 | 517013119 | 521201250 | 525817772 | 530909671 | 534441275 |
| 513552131 | 517225396 | 521336134 | 525854304 | 531096983 | 534484758 |
| 513670634 | 517262954 | 521667088 | 525939568 | 531167897 | 534620376 |
| 513690488 | 517277662 | 521841751 | 526054657 | 531301857 | 534627257 |
| 513733266 | 517297131 | 521870063 | 526078897 | 531508974 | 534756656 |
| 513805423 | 517312242 | 521882303 | 526509195 | 531544734 | 534882089 |
| 513915955 | 517325689 | 522058825 | 526534671 | 531555379 | 534908065 |
| 513938074 | 517378844 | 522341399 | 526595613 | 531603138 | 535083740 |

| | | | | | |
|---|---|---|---|---|---|
| 535112553 | 539140118 | 544011229 | 547902319 | 552492563 | 556224885 |
| 535306673 | 539193892 | 544056463 | 547919829 | 552564756 | 556249031 |
| 535435802 | 539208051 | 544148199 | 547954764 | 552674276 | 556255717 |
| 535461344 | 539338105 | 544284668 | 548234465 | 552686542 | 556327431 |
| 535608851 | 539373636 | 544460315 | 548328400 | 552775513 | 556435874 |
| 535652474 | 539414404 | 544714493 | 548580929 | 552794571 | 556461330 |
| 535834034 | 539591056 | 544862159 | 548730158 | 552829742 | 556478216 |
| 535929267 | 539603524 | 544905547 | 548777704 | 552853896 | 556745815 |
| 535936353 | 539620326 | 545039479 | 548842705 | 552954547 | 557006144 |
| 535950876 | 539747356 | 545102147 | 548920844 | 553056153 | 557060762 |
| 536011452 | 539747605 | 545150273 | 548970019 | 553169376 | 557072179 |
| 536058240 | 539895763 | 545168361 | 549013954 | 553195648 | 557081522 |
| 536060752 | 539915252 | 545186715 | 549051815 | 553287116 | 557084055 |
| 536109534 | 539928998 | 545284074 | 549066286 | 553328805 | 557128796 |
| 536199632 | 539947451 | 545318071 | 549096487 | 553609833 | 557287035 |
| 536337428 | 540318291 | 545425692 | 549106000 | 553647471 | 557321740 |
| 536426114 | 540332168 | 545426256 | 549179643 | 553659539 | 557407867 |
| 536474991 | 540368038 | 545506056 | 549227581 | 553811931 | 557447623 |
| 536508259 | 540424894 | 545511582 | 549234338 | 553895638 | 557473165 |
| 536700508 | 540649432 | 545626698 | 549247220 | 553912254 | 557510286 |
| 536778036 | 540651605 | 545713776 | 549247490 | 554117064 | 557579971 |
| 536811979 | 540666416 | 545742686 | 549536396 | 554134361 | 557676511 |
| 536930414 | 540704490 | 545902846 | 549791180 | 554215828 | 557687883 |
| 536931793 | 541705850 | 545922195 | 549973348 | 554335628 | 557820784 |
| 537414113 | 541764246 | 545982717 | 550093301 | 554483047 | 558006110 |
| 537611266 | 541795582 | 546158148 | 550102827 | 554487770 | 558106738 |
| 537628166 | 541893242 | 546160684 | 550203413 | 554584566 | 558148047 |
| 537706968 | 542103157 | 546333384 | 550321382 | 554600217 | 558235228 |
| 537788459 | 542226686 | 546403854 | 550501499 | 554831531 | 558320798 |
| 537793700 | 542402424 | 546448830 | 550511872 | 555001401 | 558419434 |
| 537811830 | 542434661 | 546451875 | 550651074 | 555006994 | 558514313 |
| 537820441 | 542631623 | 546489456 | 550760813 | 555129758 | 558519351 |
| 537855824 | 542762939 | 546522985 | 550784924 | 555172365 | 558574674 |
| 537950167 | 542795481 | 546698198 | 550908764 | 555265526 | 558783524 |
| 538031638 | 542832667 | 546797085 | 551038561 | 555328847 | 558852868 |
| 538213339 | 543189907 | 546835277 | 551223477 | 555329114 | 558885255 |
| 538455183 | 543197851 | 547021969 | 551252181 | 555449005 | 558891230 |
| 538585768 | 543202462 | 547075568 | 551316676 | 555659959 | 558929594 |
| 538758731 | 543514047 | 547079265 | 551408510 | 555689344 | 559218038 |
| 538768669 | 543599645 | 547178516 | 551495202 | 555731587 | 559225586 |
| 538782122 | 543615487 | 547200620 | 551859161 | 555811258 | 559306249 |
| 538799539 | 543713851 | 547440622 | 551862950 | 555825376 | 559526617 |
| 538821514 | 543720103 | 547497613 | 551880627 | 555838256 | 559775282 |
| 539041245 | 543730380 | 547607490 | 552057492 | 555909108 | 559807891 |
| 539044950 | 543734568 | 547608731 | 552254181 | 555958812 | 559865348 |
| 539068279 | 543882080 | 547662995 | 552296646 | 556060617 | 559970117 |
| 539114092 | 543940480 | 547750273 | 552369429 | 556112795 | 559977476 |
| 539115149 | 543942725 | 547862363 | 552370349 | 556140704 | 560012295 |
| 539115436 | 544009355 | 547879122 | 552467116 | 556218628 | 560211724 |

| | | | | | |
|---|---|---|---|---|---|
| 560479766 | 565692887 | 569323020 | 573486653 | 578612020 | 583044393 |
| 560609646 | 565726389 | 569457209 | 573614042 | 578761015 | 583101452 |
| 560877578 | 565772534 | 569522705 | 573700346 | 578805823 | 583257885 |
| 560940222 | 565785567 | 569556445 | 573772882 | 579039531 | 583361155 |
| 560945856 | 565898596 | 569970081 | 573937937 | 579183954 | 583380553 |
| 561040189 | 565954596 | 570128566 | 573944203 | 579252092 | 583420327 |
| 561170817 | 566174502 | 570323855 | 574070028 | 579274363 | 583424907 |
| 561308206 | 566242555 | 570420366 | 574160017 | 579341324 | 583701977 |
| 561315259 | 566322422 | 570505532 | 574306178 | 579460443 | 583731673 |
| 561444218 | 566476522 | 570515575 | 574390181 | 579502722 | 583765789 |
| 561614356 | 566485432 | 570538747 | 574460845 | 579654202 | 583777201 |
| 561704711 | 566494172 | 570595381 | 574516577 | 579946356 | 583910621 |
| 561769163 | 566562278 | 570671202 | 574546429 | 580002521 | 584118110 |
| 561785143 | 566732275 | 570681051 | 574587394 | 580207303 | 584253881 |
| 561905731 | 566758530 | 570758218 | 574623629 | 580235518 | 584256182 |
| 562010708 | 566760935 | 570870523 | 574958490 | 580430053 | 584273881 |
| 562052782 | 566788511 | 571340879 | 574976181 | 580438885 | 584285030 |
| 562478833 | 566841313 | 571394545 | 574986980 | 580528563 | 584350744 |
| 562480226 | 566858421 | 571486817 | 575017729 | 580561826 | 584350952 |
| 562550423 | 567179114 | 571596181 | 575087516 | 580631695 | 584353784 |
| 562584802 | 567194750 | 571607370 | 575233191 | 580747145 | 584356762 |
| 562753245 | 567320323 | 571805245 | 575343843 | 580881147 | 584560478 |
| 562762959 | 567363399 | 571924558 | 575489568 | 580938158 | 584670077 |
| 563080975 | 567445496 | 572062431 | 575589370 | 581019679 | 584804252 |
| 563187151 | 567548494 | 572193541 | 575660590 | 581036251 | 584857869 |
| 563188272 | 567602757 | 572261219 | 575672256 | 581062559 | 585155316 |
| 563248137 | 567650560 | 572292309 | 575777575 | 581138487 | 585163416 |
| 563281282 | 567755188 | 572311997 | 575789920 | 581282458 | 585210099 |
| 563461820 | 567777435 | 572373062 | 576257917 | 581306462 | 585235788 |
| 563640919 | 567816293 | 572375709 | 576378888 | 581335982 | 585293259 |
| 563716433 | 568024103 | 572395515 | 576530943 | 581421444 | 585364553 |
| 563820428 | 568050114 | 572479244 | 576603491 | 581493356 | 585407109 |
| 563950364 | 568082117 | 572491644 | 576689768 | 581514904 | 585568769 |
| 563957075 | 568095815 | 572543576 | 576779068 | 581588814 | 585758261 |
| 564128585 | 568124745 | 572618711 | 576831957 | 581643066 | 585983660 |
| 564146381 | 568209571 | 572645817 | 576914058 | 581734671 | 586032956 |
| 564274786 | 568237372 | 572657535 | 576967720 | 581866802 | 586165179 |
| 564299865 | 568382024 | 572669071 | 577012151 | 582039839 | 586338611 |
| 564614106 | 568457415 | 572678723 | 577070191 | 582122208 | 586436322 |
| 564707056 | 568471514 | 572724390 | 577134739 | 582342664 | 586467515 |
| 564901523 | 568501761 | 572860091 | 577169514 | 582353596 | 586482668 |
| 564962462 | 568688739 | 572912583 | 577344487 | 582404254 | 586504739 |
| 565007355 | 568762470 | 572976125 | 577497375 | 582531203 | 586564519 |
| 565033483 | 568811219 | 572980645 | 577914153 | 582534542 | 586662945 |
| 565154940 | 568822309 | 573149047 | 577964225 | 582557855 | 586708488 |
| 565238875 | 568846812 | 573164401 | 577966780 | 582603587 | 586825030 |
| 565519695 | 568899041 | 573204225 | 578198311 | 582685028 | 586827492 |
| 565619639 | 569029064 | 573213446 | 578388265 | 582921733 | 586883989 |
| 565642583 | 569248438 | 573412925 | 578481043 | 583007498 | 586888707 |

| | | | | | |
|---|---|---|---|---|---|
| 586962060 | 590919686 | 596023087 | 601126446 | 605248864 | 608832520 |
| 587146539 | 591059335 | 596041534 | 601188145 | 605307866 | 609041678 |
| 587183123 | 591134460 | 596050157 | 601387208 | 605463816 | 609298556 |
| 587231102 | 591157773 | 596146645 | 601394079 | 605476746 | 609319829 |
| 587267931 | 591276634 | 596201304 | 601482228 | 605505561 | 609456902 |
| 587274415 | 591377696 | 596212793 | 601512877 | 605616205 | 609459813 |
| 587427646 | 591528582 | 596335583 | 601770704 | 605722236 | 609524955 |
| 587437378 | 591789605 | 596430955 | 601846010 | 605798845 | 609531609 |
| 587490693 | 591810296 | 596634836 | 601880183 | 606103092 | 609553437 |
| 587494766 | 591855868 | 596750147 | 601938514 | 606132562 | 609615558 |
| 587581703 | 591976492 | 596769930 | 602031980 | 606173152 | 609837168 |
| 587682739 | 592021081 | 596853664 | 602041648 | 606311065 | 609987640 |
| 587716700 | 592036737 | 597033436 | 602097934 | 606326735 | 610065289 |
| 587768909 | 592196721 | 597170844 | 602106333 | 606342882 | 610154860 |
| 587893649 | 592349988 | 597346766 | 602173594 | 606393233 | 610272571 |
| 587938619 | 592423708 | 597401255 | 602225880 | 606470990 | 610334214 |
| 588224242 | 592467091 | 597559296 | 602430215 | 606524416 | 610531496 |
| 588269450 | 592497670 | 597577327 | 602449486 | 606679687 | 610591551 |
| 588286599 | 592533345 | 597754688 | 602496233 | 606698190 | 611001015 |
| 588297146 | 592578022 | 597830389 | 602585802 | 606773172 | 611032674 |
| 588407882 | 592962704 | 597842306 | 602627715 | 606794396 | 611051917 |
| 588448367 | 593015357 | 597869029 | 602860989 | 606939192 | 611054684 |
| 588492112 | 593184017 | 597917149 | 602895051 | 606947175 | 611196664 |
| 588497162 | 593367384 | 598013608 | 603264369 | 606954946 | 611204203 |
| 588638089 | 593440796 | 598029475 | 603326296 | 607010259 | 611527734 |
| 588864092 | 593560170 | 598235581 | 603412332 | 607086442 | 611632785 |
| 588914081 | 593590618 | 598332389 | 603440640 | 607175865 | 611790147 |
| 589028664 | 593744386 | 598463140 | 603459823 | 607234568 | 611818676 |
| 589041147 | 593830135 | 598496836 | 603504525 | 607239178 | 611948146 |
| 589064527 | 593837377 | 598561320 | 603568882 | 607291607 | 611950072 |
| 589244684 | 594045251 | 598689990 | 603718372 | 607482713 | 612048302 |
| 589419473 | 594221427 | 599048851 | 603733334 | 607553160 | 612141958 |
| 589443735 | 594258860 | 599091793 | 603740545 | 607604804 | 612198913 |
| 589607408 | 594532319 | 599335553 | 604225133 | 607605169 | 612206318 |
| 589676215 | 594584659 | 599360845 | 604238221 | 607679263 | 612330884 |
| 589741993 | 594611440 | 599496333 | 604423979 | 607690712 | 612359036 |
| 589770190 | 594675135 | 599516535 | 604507309 | 607764276 | 612380554 |
| 589885036 | 594715727 | 599552955 | 604567012 | 607954285 | 612403837 |
| 589972011 | 594751771 | 600416007 | 604699695 | 607962957 | 612416078 |
| 590219957 | 594773042 | 600425022 | 604718477 | 608029252 | 612468083 |
| 590317125 | 594847128 | 600542399 | 604742430 | 608063064 | 612653303 |
| 590345627 | 594973719 | 600544646 | 604796871 | 608099427 | 612673157 |
| 590424813 | 595174482 | 600592162 | 604884850 | 608147781 | 612678743 |
| 590527988 | 595227459 | 600640696 | 604910972 | 608320589 | 612704712 |
| 590542627 | 595369099 | 600689202 | 605004713 | 608454689 | 612876797 |
| 590639054 | 595748879 | 600752877 | 605069737 | 608545103 | 613024865 |
| 590734567 | 595756058 | 600766658 | 605080951 | 608627080 | 613037094 |
| 590889427 | 595796759 | 600830851 | 605140347 | 608660082 | 613040077 |
| 590912688 | 595895385 | 601101551 | 605180830 | 608668931 | 613189081 |

| | | | | | |
|---|---|---|---|---|---|
| 613230268 | 617071804 | 620821612 | 626403371 | 631494579 | 636174430 |
| 613286360 | 617140992 | 621058384 | 626584888 | 631568409 | 636177872 |
| 613318199 | 617171812 | 621130091 | 626616083 | 631900982 | 636268449 |
| 613469235 | 617451248 | 621145759 | 626794562 | 632037610 | 636298420 |
| 613534925 | 617592377 | 621315689 | 626814805 | 632095272 | 636419189 |
| 613543093 | 617603932 | 621348789 | 626974083 | 632157941 | 636529568 |
| 613617997 | 617681233 | 621473936 | 627092825 | 632228130 | 636545861 |
| 613698197 | 617710498 | 621485678 | 627118588 | 632231955 | 636634296 |
| 613914149 | 617735307 | 621616253 | 627325894 | 632420714 | 636665192 |
| 613974503 | 617750022 | 621818198 | 627436899 | 632546453 | 636713066 |
| 614151684 | 617878202 | 622125165 | 627713572 | 632898375 | 636757191 |
| 614219852 | 617975531 | 622364199 | 627769818 | 632984928 | 636835761 |
| 614236898 | 618025259 | 622646781 | 627836013 | 633064847 | 636857006 |
| 614256812 | 618142332 | 622702365 | 628002420 | 633084304 | 636986675 |
| 614452014 | 618180023 | 622724636 | 628083979 | 633186815 | 637147520 |
| 614511250 | 618319569 | 622818956 | 628101795 | 633212688 | 637173921 |
| 614633735 | 618333228 | 622871520 | 628431401 | 633251581 | 637282382 |
| 614836959 | 618342413 | 622874821 | 628597396 | 633363516 | 637445685 |
| 615121916 | 618370317 | 622888183 | 628604539 | 633394010 | 637500992 |
| 615405518 | 618401051 | 622904341 | 628707161 | 633404839 | 637501453 |
| 615431763 | 618421245 | 623031639 | 628800535 | 633522667 | 637709275 |
| 615510636 | 618478054 | 623152122 | 629157681 | 633621607 | 637908596 |
| 615550040 | 618504023 | 623237063 | 629170798 | 633681592 | 637909966 |
| 615550662 | 618744972 | 623805781 | 629317360 | 633751256 | 637943235 |
| 615585708 | 618877731 | 623870308 | 629370776 | 634121958 | 638035274 |
| 615609384 | 618957505 | 624005668 | 629404955 | 634235589 | 638244174 |
| 615711709 | 618978822 | 624055261 | 629518160 | 634264205 | 638267231 |
| 615789847 | 619016535 | 624172045 | 629582379 | 634330858 | 638356771 |
| 615802065 | 619027601 | 624247034 | 629644426 | 634402455 | 638475242 |
| 615846580 | 619089104 | 624410784 | 629753459 | 634437785 | 638577519 |
| 615891066 | 619179765 | 624441874 | 629782515 | 634514569 | 638740386 |
| 615899147 | 619193462 | 624530766 | 629905117 | 634634254 | 638916818 |
| 615905829 | 619230595 | 624535572 | 630063756 | 634647691 | 638939523 |
| 615908003 | 619246958 | 624599956 | 630160293 | 634771569 | 638969310 |
| 615947451 | 619282859 | 624909113 | 630274006 | 634807849 | 638999717 |
| 615972133 | 619287964 | 624926460 | 630321677 | 634812612 | 639001598 |
| 616097117 | 619487150 | 624992419 | 630380221 | 634969049 | 639019612 |
| 616121724 | 619514953 | 625154629 | 630645164 | 635130793 | 639043015 |
| 616135529 | 619611191 | 625363921 | 630778741 | 635149093 | 639140071 |
| 616372189 | 619627920 | 625371124 | 630780495 | 635261011 | 639191135 |
| 616386910 | 619822623 | 625402090 | 630791418 | 635311361 | 639352404 |
| 616406198 | 620065232 | 625497100 | 630823821 | 635349382 | 639404570 |
| 616582203 | 620087606 | 625605408 | 630849069 | 635484247 | 639506146 |
| 616608796 | 620098679 | 625635336 | 630912713 | 635661302 | 639509174 |
| 616664439 | 620115221 | 625692683 | 630962158 | 635671577 | 639593448 |
| 616763534 | 620302238 | 625746173 | 631012412 | 635993949 | 639650806 |
| 616803750 | 620382707 | 625748614 | 631333983 | 636013595 | 639818379 |
| 616875844 | 620484177 | 625957124 | 631400932 | 636042144 | 639919082 |
| 616972240 | 620566030 | 626088298 | 631478496 | 636067065 | 640090984 |

| | | | | | |
|---|---|---|---|---|---|
| 640196960 | 644636475 | 648461775 | 653785485 | 658637523 | 662089260 |
| 640268696 | 644959308 | 648618483 | 653807726 | 658785069 | 662127397 |
| 640382272 | 644993902 | 648742533 | 653962760 | 658892044 | 662248294 |
| 640533675 | 645107622 | 648764191 | 654105455 | 658918941 | 662253940 |
| 640635459 | 645116087 | 648806559 | 654213264 | 658941003 | 662542250 |
| 640674807 | 645214671 | 648807826 | 654379525 | 658970432 | 662659508 |
| 640735211 | 645247941 | 649113318 | 654562811 | 659005071 | 662692445 |
| 640791772 | 645265773 | 649381642 | 654725308 | 659068671 | 662746478 |
| 640841383 | 645278122 | 649409054 | 655395686 | 659235822 | 663015716 |
| 640854952 | 645391651 | 649480565 | 655475008 | 659308538 | 663109347 |
| 641078926 | 645405490 | 649654037 | 655476686 | 659368411 | 663180822 |
| 641097714 | 645585719 | 649681808 | 655509134 | 659506647 | 663260919 |
| 641159146 | 645659273 | 649832287 | 655556125 | 659506674 | 663306452 |
| 641479132 | 645726911 | 649893413 | 655587239 | 659532763 | 663944852 |
| 641860056 | 645748907 | 649957829 | 655876288 | 659585992 | 663955942 |
| 641941824 | 645893374 | 650004768 | 655952329 | 659678799 | 664174801 |
| 641980818 | 646043282 | 650082306 | 655995838 | 659732026 | 664236104 |
| 642110489 | 646052427 | 650177838 | 656050460 | 659811729 | 664340216 |
| 642154473 | 646059554 | 650191834 | 656157658 | 659863136 | 664369327 |
| 642161268 | 646098079 | 650240661 | 656412589 | 659872321 | 664396772 |
| 642262957 | 646193922 | 650549706 | 656437785 | 659984497 | 664727919 |
| 642331590 | 646222266 | 650769344 | 656495579 | 660020947 | 664783200 |
| 642533227 | 646296920 | 650778395 | 656563259 | 660041379 | 664797938 |
| 642565531 | 646383503 | 650857397 | 656592676 | 660058621 | 664830053 |
| 642597780 | 646477926 | 650857634 | 656608542 | 660158172 | 665000351 |
| 642772366 | 646545802 | 650954066 | 656670686 | 660168074 | 665168220 |
| 642791570 | 646732118 | 650985388 | 656680760 | 660175871 | 665211053 |
| 642811667 | 646745983 | 651004148 | 656727374 | 660198017 | 665374207 |
| 642828282 | 646793760 | 651108243 | 656792513 | 660216223 | 665425082 |
| 642980054 | 646945131 | 651386780 | 656838123 | 660262765 | 665429519 |
| 643003597 | 647019544 | 651560386 | 656847265 | 660363923 | 665475099 |
| 643079766 | 647047802 | 651677048 | 656905524 | 660568224 | 665572029 |
| 643113249 | 647067668 | 651763988 | 656946815 | 660606820 | 665691760 |
| 643264842 | 647187652 | 651821584 | 657012991 | 660638861 | 665711120 |
| 643327591 | 647225167 | 651860164 | 657059054 | 660719196 | 665739108 |
| 643532677 | 647258126 | 651937864 | 657146352 | 660837649 | 665771821 |
| 643631368 | 647282256 | 652096208 | 657308352 | 660844757 | 665846200 |
| 643653251 | 647306648 | 652275969 | 657425083 | 660878916 | 665894594 |
| 643741113 | 647378964 | 652383388 | 657672064 | 661045262 | 665927597 |
| 643785016 | 647433544 | 652576480 | 657735191 | 661107917 | 665940446 |
| 643852766 | 647755318 | 652578385 | 658009221 | 661113057 | 665953144 |
| 643879398 | 647759077 | 652589009 | 658013351 | 661117352 | 665961919 |
| 644077514 | 647840307 | 652691345 | 658039044 | 661200927 | 666153576 |
| 644088666 | 647856124 | 652714252 | 658279589 | 661259198 | 666339235 |
| 644199831 | 647960846 | 652923176 | 658472595 | 661434530 | 666364096 |
| 644344541 | 648178146 | 653479115 | 658484419 | 661512916 | 666642125 |
| 644570061 | 648262600 | 653610575 | 658523514 | 661614336 | 666848315 |
| 644574940 | 648311621 | 653774723 | 658554109 | 661647474 | 666850514 |
| 644598843 | 648332704 | 653781714 | 658597101 | 661753821 | 666961519 |

| | | | | | |
|---|---|---|---|---|---|
| 667307959 | 671095404 | 674671474 | 679578311 | 684024258 | 688367244 |
| 667363678 | 671188067 | 674772462 | 679723605 | 684074083 | 688370344 |
| 667448181 | 671251498 | 674861940 | 679798363 | 684301967 | 688491590 |
| 667465385 | 671292961 | 674944388 | 679815850 | 684309543 | 688535011 |
| 667555556 | 671311080 | 675031987 | 679912945 | 684344672 | 688542040 |
| 667603585 | 671359848 | 675039185 | 680093237 | 684377552 | 688681585 |
| 667665753 | 671376676 | 675299230 | 680109139 | 684503773 | 688807323 |
| 667692433 | 671396676 | 675538210 | 680121759 | 684546579 | 689048137 |
| 667694003 | 671466043 | 675582998 | 680305147 | 684607610 | 689083242 |
| 667725060 | 671727746 | 675584025 | 680377669 | 684661991 | 689101991 |
| 667745929 | 671731955 | 675613292 | 680456910 | 684679089 | 689119936 |
| 667850164 | 671865213 | 675694777 | 680467737 | 684692158 | 689245369 |
| 667911762 | 671891729 | 675720980 | 680625250 | 684769054 | 689343771 |
| 668020814 | 671980130 | 675743669 | 680693207 | 684823472 | 689544959 |
| 668030493 | 671983596 | 676379812 | 680800214 | 685168018 | 689587171 |
| 668149581 | 672258280 | 676504194 | 680851964 | 685177095 | 689716289 |
| 668216803 | 672344649 | 676507988 | 681039726 | 685207890 | 689726351 |
| 668218497 | 672390181 | 676678127 | 681138467 | 685274374 | 689797544 |
| 668335776 | 672597313 | 676695058 | 681147690 | 685516394 | 689799580 |
| 668449797 | 672669441 | 676788881 | 681200741 | 685596435 | 690110997 |
| 668777637 | 672731218 | 676809788 | 681226630 | 685693647 | 690219509 |
| 668927880 | 672757119 | 676888150 | 681305046 | 685700440 | 690265089 |
| 668996441 | 672785714 | 676965972 | 681336100 | 685905167 | 690388219 |
| 669052742 | 672929138 | 677033276 | 681341789 | 685967311 | 690455165 |
| 669087137 | 673030642 | 677303308 | 681621232 | 686173297 | 690505984 |
| 669215942 | 673070630 | 677317438 | 681645824 | 686184179 | 690618535 |
| 669391514 | 673183736 | 677398729 | 681772093 | 686228432 | 690648982 |
| 669448927 | 673208976 | 677442427 | 681860113 | 686292990 | 690687691 |
| 669460406 | 673229425 | 677491026 | 681901797 | 686455231 | 690741930 |
| 669557936 | 673236492 | 677566883 | 681972394 | 686513497 | 690819919 |
| 669588117 | 673280704 | 677593549 | 681973271 | 686574788 | 690844562 |
| 669630116 | 673287946 | 677671042 | 682128397 | 686589733 | 690846871 |
| 669917643 | 673300669 | 677844479 | 682310172 | 686641177 | 690908198 |
| 669945743 | 673425598 | 677865100 | 682325036 | 686684131 | 691162069 |
| 669986890 | 673468643 | 678040374 | 682350536 | 686728705 | 691293739 |
| 670072204 | 673498961 | 678087401 | 682512691 | 686825072 | 691534286 |
| 670170941 | 673581005 | 678109924 | 682655716 | 686909660 | 691911721 |
| 670279785 | 673769114 | 678232719 | 682900159 | 686987894 | 691917323 |
| 670298042 | 673881118 | 678290199 | 683091699 | 687144559 | 692025263 |
| 670365168 | 673903095 | 678664455 | 683126872 | 687226644 | 692044611 |
| 670410925 | 673909013 | 678667421 | 683356362 | 687240080 | 692151919 |
| 670555402 | 674088938 | 678840841 | 683367086 | 687293673 | 692225631 |
| 670574525 | 674121182 | 678864988 | 683466959 | 687343088 | 692261910 |
| 670638826 | 674155755 | 678982376 | 683595073 | 687363014 | 692516652 |
| 670713781 | 674198757 | 679136254 | 683597239 | 687627367 | 692609332 |
| 670785837 | 674253765 | 679232539 | 683610718 | 687687032 | 692636062 |
| 670803782 | 674336622 | 679302841 | 683633215 | 687768575 | 692640180 |
| 670926340 | 674420162 | 679342671 | 683885894 | 688083202 | 692722110 |
| 671002275 | 674553347 | 679405966 | 683898621 | 688105397 | 692836296 |

| | | | | | |
|---|---|---|---|---|---|
| 692956424 | 697865766 | 702436407 | 706796829 | 711634919 | 717133814 |
| 692986558 | 697906314 | 702544357 | 706895077 | 711836634 | 717193216 |
| 693162697 | 697927667 | 702659607 | 706930774 | 711907043 | 717283592 |
| 693202459 | 698096484 | 702748276 | 707055148 | 711933884 | 717624095 |
| 693216735 | 698099450 | 702844202 | 707134085 | 712034795 | 717660879 |
| 693293628 | 698143598 | 702959904 | 707141636 | 712081891 | 717816193 |
| 693302388 | 698169281 | 703153655 | 707261046 | 712153151 | 717868237 |
| 693321322 | 698190981 | 703253857 | 707272265 | 712168182 | 718015959 |
| 693345641 | 698228374 | 703370277 | 707297734 | 712174985 | 718038810 |
| 693578171 | 698528968 | 703377988 | 707409832 | 712220394 | 718158074 |
| 693705750 | 698543724 | 703434243 | 707446232 | 712339573 | 718275444 |
| 693738525 | 698680352 | 703473287 | 707472891 | 712642097 | 718698529 |
| 693852797 | 698707710 | 703473706 | 707742088 | 712658955 | 718934844 |
| 694364601 | 698792090 | 703648430 | 707827711 | 712695290 | 719093202 |
| 694614379 | 698832486 | 703782169 | 707854831 | 712746544 | 719271323 |
| 694618521 | 698878583 | 703790312 | 707967937 | 712971101 | 719334591 |
| 694793084 | 699033783 | 703832809 | 708233572 | 713058547 | 719466538 |
| 694931557 | 699040750 | 704154546 | 708459695 | 713111648 | 719549665 |
| 695160942 | 699083386 | 704275900 | 708506981 | 713188885 | 719552272 |
| 695254731 | 699090561 | 704309141 | 708517007 | 713194884 | 719721823 |
| 695277898 | 699211282 | 704335190 | 708548329 | 713411414 | 719794246 |
| 695431341 | 699278711 | 704432998 | 708585781 | 713663823 | 719815026 |
| 695435000 | 699320588 | 704461793 | 708935649 | 713892539 | 719877579 |
| 695440524 | 699415046 | 704479609 | 708956605 | 713959818 | 719920144 |
| 695462584 | 699430113 | 704560226 | 709257312 | 714082095 | 720146224 |
| 695527724 | 699506493 | 704638932 | 709346345 | 714103253 | 720244076 |
| 695643463 | 699778503 | 704682062 | 709398128 | 714142015 | 720316477 |
| 695853185 | 699790692 | 704698308 | 709441004 | 714221172 | 720334780 |
| 695871125 | 699949865 | 704848927 | 709636049 | 714249021 | 720380430 |
| 695943576 | 700094487 | 704859055 | 709650203 | 714274612 | 720458328 |
| 696167485 | 700515259 | 704903337 | 709683391 | 714336381 | 720500987 |
| 696173862 | 700956673 | 704998291 | 709763622 | 714422415 | 720563903 |
| 696302891 | 701023818 | 705101228 | 709802478 | 714457355 | 720591728 |
| 696347683 | 701040701 | 705311392 | 709994570 | 714608875 | 720661896 |
| 696462249 | 701333952 | 705385630 | 710322590 | 714910333 | 720717293 |
| 696497268 | 701371746 | 705468626 | 710502401 | 715110222 | 720755063 |
| 696499400 | 701452411 | 705522642 | 710722142 | 715397844 | 720781309 |
| 696513373 | 701470217 | 705614483 | 710751234 | 715406449 | 720895526 |
| 696627679 | 701536138 | 705768715 | 710822681 | 715430488 | 720957312 |
| 696683817 | 701725090 | 705807482 | 710843805 | 715518072 | 721200761 |
| 696842059 | 701791051 | 705939675 | 710937591 | 715687823 | 721202757 |
| 696897602 | 701824793 | 706149753 | 710955294 | 715996690 | 721270558 |
| 697185051 | 701873328 | 706175221 | 710982651 | 716094262 | 721322399 |
| 697186146 | 701938403 | 706280155 | 710996133 | 716106106 | 721483923 |
| 697195422 | 702119437 | 706457370 | 711011430 | 716154488 | 721801199 |
| 697366356 | 702184420 | 706498348 | 711078971 | 716606986 | 721946183 |
| 697450169 | 702218702 | 706626189 | 711205249 | 716633111 | 722022331 |
| 697485138 | 702264373 | 706637671 | 711340805 | 716914058 | 722062240 |
| 697793808 | 702378382 | 706675336 | 711427275 | 717123857 | 722174471 |

| | | | | | |
|---|---|---|---|---|---|
| 722261781 | 726901274 | 730316377 | 735435680 | 740064094 | 745195520 |
| 722338584 | 726932558 | 730416660 | 735451751 | 740159045 | 745202933 |
| 722352346 | 726934180 | 730697721 | 735611337 | 740329523 | 745223949 |
| 722457316 | 726947814 | 730719696 | 735624140 | 740694095 | 745250320 |
| 722741767 | 726964719 | 730748178 | 735627104 | 740698895 | 745293528 |
| 722775691 | 727202515 | 731027930 | 735651997 | 740889444 | 745310819 |
| 722962531 | 727301816 | 731082887 | 735763702 | 740977899 | 745622420 |
| 723202323 | 727532013 | 731156690 | 735836743 | 741205896 | 745679588 |
| 723293528 | 727553512 | 731316252 | 735912133 | 741294524 | 745935566 |
| 723413867 | 727623458 | 731400601 | 735925441 | 741582220 | 745970437 |
| 723584056 | 727665298 | 731550937 | 736047540 | 741603957 | 745998740 |
| 723692011 | 727693960 | 731566948 | 736058068 | 741617570 | 746021680 |
| 723851667 | 727799245 | 731567136 | 736079268 | 741715243 | 746075552 |
| 723935176 | 727869246 | 731897593 | 736097002 | 741800701 | 746229945 |
| 724016063 | 727930928 | 731926241 | 736476569 | 742089672 | 746252136 |
| 724070710 | 727989072 | 731951959 | 736630799 | 742130366 | 746458467 |
| 724215073 | 728008557 | 732116654 | 736637292 | 742162450 | 746519651 |
| 724238738 | 728015213 | 732192543 | 736650311 | 742228008 | 746528731 |
| 724239615 | 728029551 | 732324055 | 736840124 | 742251330 | 746638304 |
| 724258635 | 728092338 | 732405615 | 736876276 | 742260616 | 746638902 |
| 724381315 | 728103486 | 732494824 | 736880693 | 742320234 | 746719237 |
| 724389202 | 728144686 | 732673171 | 736948653 | 742423256 | 746764945 |
| 724487690 | 728298449 | 732878707 | 737304639 | 742575944 | 746781292 |
| 724550083 | 728380503 | 732945213 | 737330511 | 742638679 | 746814946 |
| 724560210 | 728503533 | 732982900 | 737378927 | 742655031 | 746833019 |
| 724743135 | 728515823 | 733125396 | 737503493 | 742868341 | 746847412 |
| 724932413 | 728555586 | 733257723 | 737621817 | 742869060 | 747046539 |
| 724985575 | 728585098 | 733404572 | 737741708 | 742892873 | 747087026 |
| 725050176 | 728743119 | 733510307 | 737823843 | 742919592 | 747100036 |
| 725096209 | 728746812 | 733602227 | 737841247 | 743020379 | 747140127 |
| 725104719 | 728760935 | 733616400 | 737856694 | 743088163 | 747258560 |
| 725176164 | 728791013 | 733681936 | 737893109 | 743237465 | 747377380 |
| 725194269 | 728877702 | 733887736 | 737925421 | 743237879 | 747465450 |
| 725202389 | 729077158 | 733921518 | 738097094 | 743484812 | 747497843 |
| 725277425 | 729303337 | 734042704 | 738177052 | 743625179 | 747575310 |
| 725348092 | 729494734 | 734082742 | 738594676 | 743782915 | 747606482 |
| 725452441 | 729616784 | 734094616 | 738670107 | 743843800 | 747659221 |
| 725589062 | 729640694 | 734189655 | 738677923 | 743873960 | 747681200 |
| 725839778 | 729652996 | 734204845 | 738828883 | 743957302 | 747727808 |
| 725934724 | 729686703 | 734464770 | 738887322 | 744065149 | 747800674 |
| 725977738 | 729789141 | 734510842 | 738928293 | 744066973 | 747810411 |
| 726042107 | 729886250 | 734649447 | 739338593 | 744189725 | 747853310 |
| 726095556 | 729953376 | 734971010 | 739453173 | 744209264 | 748150320 |
| 726218172 | 729985460 | 734992739 | 739564740 | 744388840 | 748186800 |
| 726358415 | 730026063 | 735076915 | 739599836 | 744456506 | 748415536 |
| 726569624 | 730092634 | 735123067 | 739678101 | 744461719 | 748622139 |
| 726587913 | 730146679 | 735230523 | 739819145 | 744728363 | 748709652 |
| 726702135 | 730225906 | 735244988 | 739977090 | 744844478 | 748768294 |
| 726721052 | 730253680 | 735273472 | 740062292 | 744970320 | 748824244 |

| | | | | | |
|---|---|---|---|---|---|
| 748902838 | 752144463 | 756610666 | 761866660 | 766033562 | 769730908 |
| 748910952 | 752260152 | 756796240 | 761930095 | 766049523 | 769761294 |
| 748948698 | 752381334 | 756875814 | 762388579 | 766166010 | 769944676 |
| 748983246 | 752585435 | 756928336 | 762466008 | 766239609 | 769981545 |
| 749103800 | 752586049 | 756932038 | 762491297 | 766462634 | 769996526 |
| 749128331 | 752595026 | 757003293 | 762542577 | 766482828 | 770125304 |
| 749185482 | 752682661 | 757025942 | 762722828 | 766779465 | 770162596 |
| 749271578 | 752733707 | 757167001 | 762741604 | 766798174 | 770216177 |
| 749308541 | 752848045 | 757230858 | 762834578 | 766847303 | 770281407 |
| 749611106 | 752861499 | 757239529 | 762847678 | 766882547 | 770477721 |
| 749675047 | 752880421 | 757452303 | 762977693 | 767022709 | 770534749 |
| 749691728 | 752989514 | 757609671 | 763013023 | 767074647 | 770542875 |
| 749724276 | 753132046 | 757778355 | 763014015 | 767140537 | 770547019 |
| 749731865 | 753287906 | 757860251 | 763053243 | 767156794 | 770621982 |
| 749733643 | 753538886 | 757935824 | 763107355 | 767194693 | 770653947 |
| 749788753 | 753541027 | 757959064 | 763173081 | 767283016 | 770661138 |
| 749816172 | 753602376 | 757965910 | 763173093 | 767306648 | 770707205 |
| 749831861 | 753651901 | 758227308 | 763258752 | 767542723 | 770738345 |
| 749997770 | 753830088 | 758270628 | 763303662 | 767554790 | 770897907 |
| 750101118 | 754068730 | 758341180 | 763406127 | 767633003 | 770938103 |
| 750127643 | 754219975 | 758361491 | 763415465 | 767744242 | 771008106 |
| 750182057 | 754308934 | 758382641 | 763500428 | 767754895 | 771173042 |
| 750283174 | 754329304 | 758576539 | 763594364 | 767756049 | 771217587 |
| 750362152 | 754388568 | 758576644 | 763725212 | 767804690 | 771432541 |
| 750386902 | 754398537 | 758582198 | 763883698 | 768038097 | 771673078 |
| 750449340 | 754495282 | 758749007 | 764031118 | 768191588 | 771678200 |
| 750457323 | 755198525 | 758753773 | 764313877 | 768299445 | 771857375 |
| 750578713 | 755275191 | 758832749 | 764336568 | 768360218 | 771920249 |
| 750658915 | 755332975 | 758949346 | 764412300 | 768389329 | 772072147 |
| 750693654 | 755377339 | 759184481 | 764604214 | 768418857 | 772335056 |
| 750805051 | 755467249 | 759204396 | 764732097 | 768537445 | 772393486 |
| 750904132 | 755498872 | 759241875 | 764734693 | 768618720 | 772468762 |
| 750992763 | 755529607 | 759489910 | 764901404 | 768675716 | 772635755 |
| 751135109 | 755531026 | 759600942 | 764917831 | 768742208 | 772703514 |
| 751327752 | 755539846 | 759727427 | 765011718 | 768758154 | 772820817 |
| 751354341 | 755632040 | 759760273 | 765018974 | 768811425 | 772993640 |
| 751483568 | 755633719 | 759898290 | 765119209 | 768858291 | 772997036 |
| 751534707 | 755643271 | 760227745 | 765172677 | 768989105 | 773419347 |
| 751536573 | 755645750 | 760260125 | 765233067 | 769006436 | 773487007 |
| 751620283 | 755667667 | 760813623 | 765282848 | 769021876 | 773679349 |
| 751667229 | 756014240 | 760965517 | 765383795 | 769120347 | 773807269 |
| 751683649 | 756048162 | 761010950 | 765470627 | 769322646 | 773824837 |
| 751743449 | 756235662 | 761296700 | 765523931 | 769354467 | 773854602 |
| 751850307 | 756262366 | 761320991 | 765601135 | 769592813 | 774045978 |
| 751906857 | 756427813 | 761444761 | 765656063 | 769639855 | 774064792 |
| 751974373 | 756440138 | 761628850 | 765700890 | 769679283 | 774229720 |
| 752013602 | 756477442 | 761638324 | 765821333 | 769702078 | 774294232 |
| 752026879 | 756500768 | 761651716 | 765856716 | 769724636 | 774295901 |
| 752099345 | 756548095 | 761790275 | 765968301 | 769726763 | 774336523 |

| | | | | | |
|---|---|---|---|---|---|
| 774422853 | 778061176 | 783091203 | 786315241 | 790921429 | 796185376 |
| 774425752 | 778310539 | 783320276 | 786315930 | 791483948 | 796191818 |
| 774462372 | 778321318 | 783363553 | 786464107 | 791618062 | 796196715 |
| 774579278 | 778423130 | 783578275 | 786704806 | 791653452 | 796296357 |
| 774779593 | 778450822 | 783608185 | 786714784 | 791773496 | 796354599 |
| 774847285 | 778588746 | 783715469 | 786750245 | 791961328 | 796404045 |
| 774872319 | 778597814 | 783729721 | 786815693 | 791981421 | 796507457 |
| 775122613 | 778650977 | 783825630 | 786847763 | 792086431 | 796532919 |
| 775124283 | 778689617 | 783898039 | 786921533 | 792098587 | 796554668 |
| 775223443 | 778703803 | 783900143 | 786934308 | 792211244 | 796637628 |
| 775245271 | 778766960 | 784136782 | 786940589 | 792231220 | 796818222 |
| 775292200 | 778925504 | 784168656 | 786961076 | 792311355 | 797012600 |
| 775303231 | 778955327 | 784182999 | 787307806 | 792693466 | 797114886 |
| 775483469 | 778960308 | 784196835 | 787361462 | 792849027 | 797131298 |
| 775502514 | 779102099 | 784255148 | 787543577 | 792958464 | 797379711 |
| 775577521 | 779139834 | 784417198 | 787859433 | 792983811 | 797452214 |
| 775736969 | 779246560 | 784545804 | 787863965 | 793062970 | 797492812 |
| 775795848 | 779273630 | 784566121 | 787905830 | 793127469 | 797799325 |
| 775810648 | 779347584 | 784618455 | 787955005 | 793234822 | 797836800 |
| 775941655 | 779367637 | 784710291 | 788179392 | 793300449 | 797938153 |
| 775981590 | 779451866 | 784764694 | 788204642 | 793347215 | 797990943 |
| 776002683 | 779489320 | 784782050 | 788212493 | 793384689 | 798064112 |
| 776104194 | 779676870 | 784861753 | 788397267 | 793440316 | 798283249 |
| 776130844 | 779822596 | 785018542 | 788490394 | 793458545 | 798300712 |
| 776185875 | 779892151 | 785053671 | 788592403 | 793608607 | 798307344 |
| 776292654 | 779921081 | 785177336 | 788907438 | 793721447 | 798346223 |
| 776338953 | 779933204 | 785312699 | 788929931 | 793749827 | 798513589 |
| 776360176 | 780185515 | 785323935 | 788982139 | 793835963 | 798632323 |
| 776408954 | 780496562 | 785359398 | 789005232 | 793851163 | 798658456 |
| 776573577 | 780549527 | 785381573 | 789008923 | 793861338 | 798736234 |
| 776678298 | 780595277 | 785417607 | 789022553 | 793983954 | 798738531 |
| 776723330 | 780707105 | 785435544 | 789027254 | 794032680 | 798860372 |
| 776945524 | 781180189 | 785452279 | 789234273 | 794145970 | 799003873 |
| 777032692 | 781379883 | 785454760 | 789472722 | 794214927 | 799016387 |
| 777083108 | 781403012 | 785611863 | 789479732 | 794492074 | 799093294 |
| 777085895 | 781484353 | 785675467 | 789503698 | 794978509 | 799455820 |
| 777211432 | 781596522 | 785676411 | 789512493 | 794988360 | 799465904 |
| 777368558 | 781907381 | 785726046 | 790004702 | 795012137 | 799564401 |
| 777449417 | 781966428 | 785778790 | 790026839 | 795058351 | 799569310 |
| 777527075 | 782127854 | 785819673 | 790237529 | 795353921 | 799657492 |
| 777585493 | 782242563 | 785842682 | 790366332 | 795389982 | 799682239 |
| 777597094 | 782395035 | 785861224 | 790468518 | 795538430 | 799700689 |
| 777751200 | 782403038 | 785984442 | 790571119 | 795686005 | 799715787 |
| 777804928 | 782416229 | 785991574 | 790623455 | 795799577 | 799755074 |
| 777843596 | 782445115 | 786030487 | 790648144 | 795831961 | 799813606 |
| 777881940 | 782611726 | 786032411 | 790694947 | 795889114 | 799959395 |
| 777961398 | 782644412 | 786048769 | 790752323 | 795966481 | 800006525 |
| 777962005 | 782668846 | 786061383 | 790760485 | 795975250 | 800183311 |
| 777991953 | 782948492 | 786145945 | 790869554 | 796103952 | 800218312 |

| | | | | | |
|---|---|---|---|---|---|
| 800526240 | 805379568 | 809708157 | 814755282 | 819325635 | 824696659 |
| 800629688 | 805407808 | 809792495 | 814776884 | 819327011 | 824789834 |
| 800681557 | 805524175 | 809857570 | 814802011 | 819459888 | 824793990 |
| 800685022 | 805726101 | 810068069 | 814833618 | 819468932 | 824968117 |
| 800749282 | 806007997 | 810220045 | 814878424 | 819602423 | 825010388 |
| 801035009 | 806097887 | 810338983 | 814955246 | 819880776 | 825083323 |
| 801041395 | 806118320 | 810606093 | 815000017 | 819949340 | 825140327 |
| 801191621 | 806198277 | 810985982 | 815100960 | 820180901 | 825262436 |
| 801241490 | 806301111 | 811216620 | 815620348 | 820547989 | 825412067 |
| 801254306 | 806309890 | 811285815 | 815652107 | 820586222 | 825482139 |
| 801269117 | 806353580 | 811333430 | 815730789 | 820591320 | 825507434 |
| 801349230 | 806419621 | 811360586 | 815770674 | 820800185 | 825691974 |
| 801406105 | 806435780 | 811361645 | 815803706 | 820857308 | 825908688 |
| 801689800 | 806607022 | 811386114 | 815860534 | 820906408 | 825949486 |
| 801904896 | 806780408 | 811553274 | 816214957 | 821295849 | 825981616 |
| 801994839 | 806794552 | 811636557 | 816235781 | 821358718 | 826034685 |
| 802014382 | 807047975 | 812007631 | 816299438 | 821471742 | 826280820 |
| 802067597 | 807118932 | 812027409 | 816301968 | 821515251 | 826416132 |
| 802174156 | 807160868 | 812287229 | 816331315 | 821592780 | 826456481 |
| 802368460 | 807164486 | 812401370 | 816599747 | 821657554 | 826579001 |
| 802459116 | 807180545 | 812509275 | 816634846 | 821861090 | 826624533 |
| 802512607 | 807191790 | 812603801 | 816662829 | 821863907 | 826725313 |
| 802627323 | 807251368 | 812782748 | 816737868 | 821873794 | 826817609 |
| 802658334 | 807409989 | 812901605 | 816742746 | 821919328 | 826867642 |
| 802806747 | 807534394 | 812935838 | 816819252 | 822049711 | 826975487 |
| 802818520 | 807543008 | 812957745 | 816841360 | 822051843 | 827035710 |
| 802849141 | 807612213 | 813112713 | 817064574 | 822142604 | 827133653 |
| 802945311 | 807662892 | 813119955 | 817115191 | 822513633 | 827146911 |
| 803147909 | 807832100 | 813190600 | 817121138 | 822528535 | 827289476 |
| 803189799 | 807873568 | 813225417 | 817187924 | 822801951 | 827472815 |
| 803554310 | 807904628 | 813231521 | 817470785 | 822902080 | 827475611 |
| 803963365 | 807933124 | 813261801 | 817500061 | 822986048 | 827494899 |
| 803975203 | 807962917 | 813456858 | 817566508 | 823067222 | 827560428 |
| 803998774 | 808060010 | 813604364 | 817687807 | 823131786 | 827637489 |
| 804190790 | 808259960 | 813669560 | 817760673 | 823166054 | 827680931 |
| 804194409 | 808349399 | 813672309 | 817935462 | 823234382 | 827728381 |
| 804207672 | 808446513 | 813769839 | 818192103 | 823415065 | 827850330 |
| 804211269 | 808582185 | 813778218 | 818192684 | 823718481 | 827980537 |
| 804327032 | 808591241 | 813826986 | 818208495 | 823785367 | 828011039 |
| 804447923 | 809060141 | 813944192 | 818223287 | 823854924 | 828018348 |
| 804703028 | 809078942 | 814140504 | 818538254 | 823968294 | 828039067 |
| 804904476 | 809158572 | 814151474 | 818607512 | 824055192 | 828199958 |
| 804951699 | 809163668 | 814173018 | 818637957 | 824063864 | 828451318 |
| 804996077 | 809211506 | 814175793 | 818647809 | 824209456 | 828506656 |
| 805091362 | 809244967 | 814321512 | 818900835 | 824299528 | 828584347 |
| 805129200 | 809570536 | 814428372 | 818946803 | 824333697 | 828588056 |
| 805181349 | 809687688 | 814453925 | 818982704 | 824437106 | 828589995 |
| 805205999 | 809691562 | 814480007 | 819041368 | 824507614 | 828662149 |
| 805292772 | 809703535 | 814747493 | 819184055 | 824590570 | 828735142 |

| | | | | | |
|---|---|---|---|---|---|
| 828739021 | 833418474 | 837606043 | 842090211 | 847105004 | 851929126 |
| 828979669 | 833492638 | 837716214 | 842305848 | 847537738 | 851938036 |
| 829049399 | 833495587 | 837750480 | 842405820 | 847683771 | 852036866 |
| 829156934 | 833598511 | 837851806 | 842450980 | 847749604 | 852036919 |
| 829226193 | 833717480 | 837864011 | 842545797 | 847751281 | 852078163 |
| 829326785 | 834112333 | 837875826 | 842772170 | 847886050 | 852182794 |
| 829353831 | 834131884 | 837900358 | 842782888 | 847910708 | 852296399 |
| 829380664 | 834332074 | 837913202 | 842805630 | 847918669 | 852324548 |
| 829486303 | 834422491 | 837959749 | 842838091 | 847971104 | 852666635 |
| 829487199 | 834466095 | 838008578 | 842865800 | 848129014 | 852749748 |
| 829702927 | 834485106 | 838171260 | 843127664 | 848222294 | 852783744 |
| 829707824 | 834590004 | 838316016 | 843161464 | 848360838 | 852821572 |
| 829807583 | 834645328 | 838336561 | 843236702 | 848583442 | 852994977 |
| 829835968 | 834686413 | 838428053 | 843507175 | 848900028 | 853164055 |
| 829864397 | 834709497 | 838474117 | 843515029 | 849061159 | 853181510 |
| 829904238 | 834836898 | 838509663 | 843534283 | 849103866 | 853247716 |
| 830031426 | 834837426 | 838512995 | 843582905 | 849160084 | 853345037 |
| 830141855 | 835032092 | 838545497 | 843672205 | 849174877 | 853378747 |
| 830170040 | 835158690 | 838618048 | 843782672 | 849196306 | 853654490 |
| 830260259 | 835172115 | 838623160 | 843827939 | 849244414 | 853859612 |
| 830562657 | 835180992 | 838653854 | 844100864 | 849350627 | 854094563 |
| 830597614 | 835222116 | 838678402 | 844135508 | 849414368 | 854158784 |
| 830600265 | 835328805 | 838704782 | 844230061 | 849484571 | 854191646 |
| 830780003 | 835386285 | 838724782 | 844276015 | 849611978 | 854322506 |
| 830839555 | 835494850 | 838732038 | 844456299 | 849621832 | 854405994 |
| 830851254 | 835578462 | 838951012 | 844705987 | 849854570 | 854412557 |
| 830894933 | 835701306 | 839310557 | 844733831 | 849941529 | 854520328 |
| 831242687 | 835957826 | 839393183 | 844923498 | 850083384 | 854525421 |
| 831263045 | 835966425 | 839406655 | 845018568 | 850146291 | 854578868 |
| 831284594 | 836001136 | 839440833 | 845050281 | 850184669 | 854732373 |
| 831372341 | 836136280 | 839469542 | 845073075 | 850387120 | 854860259 |
| 831488889 | 836384356 | 839643928 | 845151425 | 850547835 | 855122063 |
| 831573622 | 836433810 | 840004842 | 845158784 | 850573535 | 855260798 |
| 831635183 | 836543847 | 840360155 | 845496083 | 850584998 | 855339355 |
| 831841419 | 836567477 | 840467721 | 845543111 | 850750690 | 855363485 |
| 831907225 | 836725407 | 840512265 | 845746816 | 850832802 | 855403156 |
| 832052199 | 836816311 | 840582600 | 845784193 | 850998113 | 855421756 |
| 832099953 | 836888871 | 840729193 | 845830227 | 851104934 | 855478943 |
| 832306277 | 836906233 | 840825571 | 846082999 | 851119795 | 855591680 |
| 832469263 | 836955131 | 841085795 | 846103614 | 851126126 | 855652886 |
| 832646433 | 837035139 | 841094394 | 846351900 | 851318597 | 855860201 |
| 832673371 | 837039836 | 841482668 | 846368305 | 851345617 | 855984071 |
| 832694985 | 837227873 | 841498875 | 846398374 | 851357347 | 856200207 |
| 832732737 | 837244675 | 841798914 | 846444927 | 851444554 | 856264461 |
| 832828562 | 837370917 | 841813075 | 846458631 | 851521663 | 856322081 |
| 832877422 | 837471761 | 841915500 | 846578560 | 851538159 | 856343346 |
| 833027926 | 837517890 | 841930768 | 846592334 | 851545944 | 856351123 |
| 833160235 | 837577620 | 841986963 | 846656219 | 851563790 | 856365631 |
| 833395919 | 837605465 | 842018615 | 846940684 | 851762607 | 856539593 |

| | | | | | |
|---|---|---|---|---|---|
| 856541649 | 860447686 | 864121931 | 868831209 | 873117412 | 877328540 |
| 856726639 | 860512405 | 864209771 | 868861228 | 873131523 | 877360184 |
| 856774193 | 860580892 | 864321244 | 868875475 | 873163631 | 877467932 |
| 856788766 | 860637231 | 864538433 | 868896601 | 873171054 | 877630735 |
| 856886615 | 860711403 | 864585204 | 869002329 | 873200403 | 877633775 |
| 856925704 | 860744072 | 864680597 | 869020474 | 873275874 | 877687489 |
| 857037406 | 860818990 | 864711891 | 869109361 | 873303841 | 877754153 |
| 857066378 | 860898811 | 864717651 | 869151338 | 873348217 | 877774359 |
| 857093993 | 860909749 | 864717819 | 869312047 | 873504160 | 877874006 |
| 857187471 | 860939158 | 864770691 | 869352516 | 873646786 | 877896286 |
| 857420835 | 860951156 | 864773796 | 869381153 | 873715795 | 878151042 |
| 857532925 | 861040088 | 864844959 | 869569860 | 873768211 | 878277834 |
| 857633286 | 861210542 | 864910370 | 869578677 | 873950204 | 878321623 |
| 857738256 | 861210712 | 865053356 | 869713899 | 874004552 | 878355741 |
| 857974719 | 861222375 | 865297249 | 869903456 | 874097121 | 878531034 |
| 857989336 | 861239720 | 865570201 | 869951881 | 874171197 | 878551474 |
| 858015503 | 861259782 | 865706240 | 870332511 | 874173808 | 878743986 |
| 858030395 | 861407872 | 865827915 | 870365300 | 874407302 | 878862328 |
| 858037989 | 861620618 | 865906814 | 870371684 | 874450115 | 878874345 |
| 858080429 | 861777382 | 866033035 | 870397602 | 874670765 | 878953488 |
| 858123609 | 861783628 | 866045844 | 870496032 | 874723017 | 879121245 |
| 858201308 | 861898502 | 866158677 | 870710608 | 874927390 | 879162823 |
| 858256391 | 861937217 | 866326200 | 870789697 | 874984489 | 879186972 |
| 858275103 | 862065664 | 866720884 | 870829746 | 875052812 | 879446073 |
| 858370018 | 862250518 | 866737198 | 870882786 | 875067582 | 879564643 |
| 858428126 | 862286402 | 866761876 | 870963425 | 875118238 | 879570604 |
| 858835587 | 862385363 | 866808844 | 871051183 | 875782699 | 879602108 |
| 858842530 | 862413196 | 866861406 | 871079769 | 875851529 | 879608839 |
| 858885415 | 862541307 | 866945446 | 871106665 | 875932608 | 879664352 |
| 858987770 | 862645139 | 867094172 | 871196311 | 875955674 | 879686879 |
| 859020017 | 862678291 | 867130641 | 871321928 | 876089465 | 879786033 |
| 859323861 | 862752748 | 867494102 | 871343811 | 876114272 | 879995397 |
| 859340508 | 862832237 | 867542301 | 871380209 | 876136737 | 880060563 |
| 859421766 | 862862232 | 867595853 | 871389009 | 876151042 | 880188896 |
| 859456125 | 862862323 | 867598116 | 871554628 | 876185506 | 880221179 |
| 859483025 | 862883963 | 867601755 | 871605532 | 876265796 | 880317320 |
| 859549037 | 862990778 | 867652508 | 871871624 | 876353919 | 880575013 |
| 859670329 | 863063797 | 867657730 | 871883146 | 876358036 | 880621824 |
| 859686380 | 863125997 | 867827567 | 872015258 | 876376143 | 880638267 |
| 859729936 | 863203933 | 867888767 | 872080215 | 876393701 | 880774827 |
| 859838189 | 863346515 | 867936863 | 872082615 | 876518868 | 880804359 |
| 859936462 | 863380391 | 867994073 | 872173323 | 876573064 | 880939477 |
| 859940293 | 863390217 | 868086220 | 872351626 | 876645881 | 880970108 |
| 859977870 | 863392095 | 868204420 | 872365677 | 876737696 | 880984628 |
| 859999062 | 863635930 | 868346967 | 872478333 | 876910729 | 881004066 |
| 860049317 | 863762721 | 868384660 | 872508580 | 876916943 | 881025060 |
| 860126153 | 863764389 | 868385195 | 872729380 | 877052737 | 881057609 |
| 860143890 | 863924599 | 868590738 | 872763104 | 877059321 | 881204824 |
| 860288547 | 864012922 | 868648248 | 872859264 | 877146112 | 881216463 |

| | | | | | |
|---|---|---|---|---|---|
| 881233241 | 886241119 | 891566081 | 897421178 | 901846658 | 906220440 |
| 881236023 | 886250469 | 891581653 | 897521849 | 901990942 | 906425753 |
| 881241975 | 886387341 | 891632751 | 897717577 | 902037601 | 906503517 |
| 881338883 | 886601101 | 891841754 | 897823522 | 902572883 | 906581648 |
| 881410069 | 886636936 | 892202780 | 898062649 | 902636134 | 906677368 |
| 881543921 | 886685975 | 892418119 | 898213389 | 902640214 | 906918437 |
| 881563218 | 886788430 | 892418298 | 898231680 | 902653572 | 906953190 |
| 881621644 | 887102494 | 892570888 | 898346136 | 902761721 | 907057235 |
| 881651053 | 887303414 | 892881005 | 898355204 | 903012031 | 907061339 |
| 881823709 | 887355314 | 892919321 | 898438238 | 903018695 | 907071011 |
| 882137889 | 887420834 | 892942134 | 898558454 | 903136344 | 907157085 |
| 882150685 | 887450542 | 892967770 | 898623986 | 903138380 | 907225844 |
| 882181658 | 887461814 | 893054666 | 898687035 | 903424818 | 907454768 |
| 882464373 | 887502539 | 893173230 | 898820508 | 903603995 | 907531968 |
| 882671225 | 887508416 | 893276549 | 898874171 | 903669482 | 907729321 |
| 882714053 | 887624375 | 893391650 | 898914165 | 903788135 | 908084333 |
| 882745959 | 887853304 | 893498422 | 899159107 | 903904337 | 908336279 |
| 882880814 | 887930035 | 893580940 | 899223776 | 903993455 | 908434772 |
| 882917435 | 888055411 | 893631919 | 899294581 | 904040224 | 908481127 |
| 883007294 | 888060765 | 894346047 | 899345847 | 904092265 | 908532354 |
| 883097495 | 888128713 | 894370957 | 899380457 | 904131504 | 908717215 |
| 883168335 | 888245705 | 894464772 | 899427724 | 904138435 | 908755891 |
| 883300309 | 888311528 | 894721546 | 899525461 | 904153758 | 908766321 |
| 883325220 | 888382125 | 894789275 | 899593169 | 904171334 | 908913170 |
| 883742882 | 888544943 | 894870969 | 899801645 | 904197132 | 908939265 |
| 883849795 | 888702818 | 894890414 | 900117639 | 904199972 | 909071443 |
| 883894324 | 888759378 | 894958046 | 900198695 | 904213869 | 909193590 |
| 884015750 | 888759861 | 895178870 | 900437273 | 904341965 | 909266050 |
| 884029799 | 888882462 | 895232690 | 900486858 | 904584878 | 909428115 |
| 884248644 | 889226139 | 895232822 | 900491097 | 904659960 | 909526333 |
| 884333140 | 889244545 | 895277212 | 900493617 | 904673306 | 909531601 |
| 884507131 | 889530346 | 895289277 | 900660985 | 904704210 | 909625983 |
| 884631516 | 889556376 | 895324053 | 900674948 | 904913720 | 909640684 |
| 884649771 | 889751689 | 895370234 | 900718407 | 904934578 | 909878762 |
| 884658198 | 890035133 | 895467790 | 900731930 | 905029569 | 910141762 |
| 884739605 | 890307005 | 895616145 | 900946975 | 905090934 | 910141774 |
| 884891013 | 890325409 | 895736658 | 901091526 | 905180404 | 910242657 |
| 885199534 | 890439688 | 895956246 | 901164658 | 905337590 | 910318846 |
| 885238677 | 890724772 | 895990151 | 901359667 | 905514875 | 910359204 |
| 885291112 | 890757729 | 895993854 | 901373912 | 905632330 | 910435503 |
| 885333465 | 890859644 | 896201734 | 901423482 | 905646903 | 910535896 |
| 885427199 | 890924437 | 896306924 | 901470289 | 905691283 | 910585968 |
| 885457546 | 890940649 | 896342411 | 901523701 | 905796784 | 910688863 |
| 885527080 | 890991181 | 896555678 | 901546222 | 905820834 | 911018929 |
| 885697146 | 891088467 | 896850793 | 901683496 | 905877514 | 911024394 |
| 885725620 | 891178054 | 896896876 | 901706573 | 905982761 | 911032652 |
| 885803288 | 891252642 | 896898422 | 901745153 | 906000266 | 911046213 |
| 885884012 | 891393159 | 896917151 | 901764056 | 906128628 | 911138858 |
| 886175231 | 891500271 | 897231781 | 901798291 | 906211085 | 911178468 |

| | | | | | |
|---|---|---|---|---|---|
| 911293452 | 915656470 | 919723740 | 924386404 | 928174380 | 932861491 |
| 911346637 | 915661786 | 919768489 | 924513942 | 928194392 | 932882811 |
| 911356292 | 915679850 | 919854733 | 924672504 | 928197992 | 932971179 |
| 911388350 | 915730874 | 919877369 | 924674710 | 928276750 | 933228770 |
| 911395652 | 915778577 | 919926823 | 924784307 | 928366452 | 933237161 |
| 911410892 | 915947245 | 919966316 | 924829547 | 928369143 | 933504095 |
| 911457010 | 916033058 | 919983883 | 924886325 | 928456180 | 933592638 |
| 911618793 | 916062073 | 920279201 | 924983991 | 928537128 | 933604326 |
| 911671587 | 916068649 | 920420214 | 925196564 | 928812839 | 933716727 |
| 911694137 | 916254793 | 920451902 | 925213180 | 928815910 | 933754042 |
| 911718919 | 916427649 | 920830782 | 925285468 | 928823785 | 934027556 |
| 911777238 | 916606336 | 920895574 | 925351578 | 928838962 | 934215816 |
| 911892571 | 916606532 | 921115873 | 925360775 | 928895324 | 934247364 |
| 912510175 | 916638444 | 921127319 | 925393306 | 929037015 | 934296640 |
| 912673393 | 916691032 | 921199403 | 925452906 | 929084989 | 934448944 |
| 912745732 | 916757812 | 921345155 | 925459112 | 929087034 | 934609550 |
| 912782508 | 916882253 | 921707353 | 925556130 | 929264656 | 934728708 |
| 912886421 | 917111618 | 921759215 | 925769139 | 929294091 | 934901324 |
| 912980241 | 917204233 | 921801965 | 925787741 | 929303270 | 934911408 |
| 913031133 | 917305817 | 921943397 | 925797758 | 929371100 | 934992402 |
| 913045639 | 917395666 | 922086737 | 925864147 | 929564939 | 935245538 |
| 913119569 | 917502130 | 922107892 | 925871877 | 929765179 | 935251185 |
| 913310412 | 917835630 | 922143420 | 925970300 | 929849092 | 935469550 |
| 913315333 | 917840348 | 922232659 | 925979320 | 930167815 | 935600946 |
| 913328445 | 917952725 | 922241686 | 926041759 | 930275571 | 935676294 |
| 913412739 | 918047572 | 922242642 | 926075308 | 930285007 | 935843172 |
| 913485736 | 918212323 | 922463052 | 926085468 | 930287184 | 935849970 |
| 913510000 | 918528617 | 922477596 | 926178461 | 930498343 | 935922148 |
| 913591092 | 918534666 | 922661410 | 926182747 | 930561504 | 936027055 |
| 913750624 | 918603637 | 922706820 | 926360997 | 930598480 | 936085473 |
| 913783918 | 918623936 | 922753483 | 926374596 | 930659935 | 936152977 |
| 913891492 | 918667633 | 922759097 | 926504270 | 931007976 | 936165431 |
| 913995561 | 918747615 | 922951023 | 926558403 | 931052579 | 936280255 |
| 914249770 | 918883615 | 922991736 | 926732578 | 931221118 | 936359288 |
| 914489409 | 918884592 | 923173556 | 926733871 | 931735418 | 936393454 |
| 914570703 | 918957454 | 923261705 | 926775520 | 931897204 | 936394666 |
| 914639937 | 919064388 | 923365393 | 926814869 | 931956529 | 936421835 |
| 914785774 | 919161289 | 923617801 | 926863963 | 931979894 | 936500306 |
| 914872670 | 919218721 | 923627715 | 926891609 | 931997561 | 936528372 |
| 914952200 | 919250585 | 923687090 | 926960917 | 932032674 | 936593626 |
| 915031254 | 919250755 | 923902933 | 927188731 | 932101839 | 936768661 |
| 915112735 | 919314800 | 923928987 | 927212063 | 932294624 | 936809647 |
| 915300851 | 919355579 | 923939376 | 927463844 | 932360447 | 936823887 |
| 915335090 | 919456373 | 924058875 | 927713550 | 932512806 | 936853272 |
| 915375442 | 919463065 | 924087589 | 927915031 | 932575949 | 936951933 |
| 915380447 | 919518626 | 924259778 | 927953552 | 932580035 | 937059256 |
| 915471117 | 919560150 | 924270760 | 927954269 | 932736531 | 937064548 |
| 915476014 | 919573157 | 924345802 | 927956011 | 932800899 | 937100005 |
| 915588075 | 919712246 | 924384884 | 928021777 | 932802108 | 937106906 |

| | | | | | |
|---|---|---|---|---|---|
| 937178040 | 943148284 | 946890869 | 950339385 | 953937066 | 958112800 |
| 937185380 | 943155419 | 947082426 | 950585582 | 954045360 | 958190400 |
| 937250616 | 943226828 | 947149913 | 950701796 | 954098290 | 958225657 |
| 937370923 | 943264222 | 947157295 | 950829627 | 954275434 | 958252325 |
| 937388748 | 943278948 | 947228202 | 950843594 | 954311824 | 958271400 |
| 937689025 | 943593283 | 947266620 | 950851412 | 954440388 | 958415719 |
| 937779284 | 943658502 | 947313447 | 950864938 | 954477305 | 958525588 |
| 937836824 | 944029478 | 947337493 | 951003897 | 954571682 | 958712002 |
| 937897311 | 944086062 | 947446189 | 951051753 | 954681803 | 958779244 |
| 937902415 | 944277764 | 947542531 | 951069267 | 954736282 | 958783829 |
| 937943081 | 944338661 | 947665058 | 951069762 | 954748819 | 958803136 |
| 938290682 | 944396508 | 947699657 | 951337664 | 954749148 | 958969980 |
| 938306596 | 944451384 | 947699932 | 951460526 | 954903316 | 959022629 |
| 938370200 | 944514617 | 947713506 | 951566021 | 954947049 | 959106243 |
| 938470775 | 944617407 | 947755592 | 951650987 | 955127378 | 959118246 |
| 938655375 | 944644278 | 947806937 | 951768693 | 955187952 | 959135220 |
| 938857052 | 944797879 | 947857261 | 951923932 | 955200819 | 959195830 |
| 938891709 | 944839550 | 947942937 | 951945277 | 955482699 | 959303035 |
| 939015230 | 944956358 | 948028094 | 951983437 | 955531139 | 959535157 |
| 939165877 | 945123264 | 948110548 | 952060067 | 955536165 | 959761940 |
| 939276731 | 945146498 | 948257499 | 952122114 | 955638286 | 959790446 |
| 939288124 | 945178453 | 948333126 | 952221374 | 955705314 | 959862419 |
| 939334612 | 945211451 | 948410061 | 952286324 | 955725338 | 959962130 |
| 939625372 | 945221705 | 948452934 | 952350606 | 955755814 | 960108832 |
| 939639983 | 945283985 | 948578104 | 952425164 | 955840516 | 960345466 |
| 939741190 | 945350257 | 948612924 | 952431852 | 955926279 | 960395289 |
| 939906295 | 945389296 | 948621834 | 952665570 | 955997060 | 960432049 |
| 939913781 | 945428509 | 949038900 | 952765992 | 956000417 | 960503147 |
| 939958341 | 945474077 | 949042262 | 952810682 | 956270921 | 960544749 |
| 940008799 | 945562381 | 949104632 | 952835096 | 956274745 | 960607151 |
| 940131481 | 945595106 | 949285125 | 952985774 | 956392810 | 960625062 |
| 940348125 | 945622961 | 949421705 | 953027330 | 956529011 | 960696152 |
| 940417639 | 945681577 | 949515051 | 953051044 | 956532240 | 960710647 |
| 940489216 | 945800264 | 949596677 | 953248611 | 956693264 | 960735453 |
| 940557714 | 946000555 | 949600753 | 953251589 | 956872602 | 960744052 |
| 940700311 | 946100408 | 949641898 | 953258329 | 956896799 | 960793572 |
| 941045220 | 946118352 | 949642763 | 953262069 | 957242952 | 960936629 |
| 941105551 | 946189698 | 949649929 | 953277351 | 957260552 | 960975326 |
| 941533588 | 946202531 | 949670564 | 953315256 | 957262108 | 961317992 |
| 941648668 | 946241915 | 949671788 | 953349491 | 957401833 | 961337370 |
| 941761020 | 946267842 | 949721600 | 953387584 | 957410743 | 961390463 |
| 941909385 | 946276178 | 949975249 | 953432418 | 957414335 | 961751564 |
| 942216405 | 946385462 | 950024241 | 953521128 | 957538454 | 961927292 |
| 942426713 | 946457930 | 950035238 | 953653024 | 957586229 | 961939491 |
| 942555576 | 946493245 | 950072169 | 953687219 | 957721271 | 962076306 |
| 942557914 | 946575378 | 950173353 | 953748051 | 957738872 | 962175310 |
| 942609353 | 946751776 | 950244152 | 953798721 | 957773509 | 962221080 |
| 942765157 | 946848737 | 950251090 | 953873820 | 957972040 | 962258277 |
| 942815029 | 946850754 | 950338434 | 953909186 | 958007172 | 962392097 |

| | | | | | |
|---|---|---|---|---|---|
| 962455734 | 968001169 | 972202049 | 977222441 | 980121775 | 983940672 |
| 962473073 | 968002967 | 972285259 | 977528601 | 980170336 | 984212156 |
| 962698506 | 968079893 | 972738347 | 977562499 | 980182573 | 984226690 |
| 962853338 | 968150104 | 972788603 | 977628748 | 980372075 | 984325678 |
| 962855116 | 968524343 | 972839555 | 977760936 | 980417368 | 984348929 |
| 962897889 | 968647133 | 972889287 | 977786954 | 980425822 | 984479053 |
| 962900375 | 968670350 | 972964568 | 977804158 | 980501494 | 984486006 |
| 963528894 | 968744333 | 973209178 | 977845279 | 980592493 | 984613702 |
| 963574104 | 968762919 | 973837975 | 977860932 | 980691158 | 984809296 |
| 963578100 | 968799118 | 973905722 | 977891929 | 980807771 | 984833780 |
| 963917344 | 968906838 | 974188041 | 977963916 | 980882446 | 984908169 |
| 964201319 | 969033671 | 974343861 | 978086033 | 980932112 | 984950590 |
| 964229969 | 969081018 | 974474634 | 978123582 | 980974134 | 985061652 |
| 964398643 | 969312637 | 974501463 | 978226176 | 981139229 | 985084135 |
| 964436184 | 969427262 | 974538129 | 978255749 | 981330342 | 985152176 |
| 964486476 | 969488486 | 974627839 | 978279678 | 981396542 | 985193132 |
| 964529125 | 969533516 | 974730337 | 978332652 | 981485226 | 985233475 |
| 964592768 | 969772370 | 974750193 | 978437581 | 981520002 | 985334061 |
| 964671643 | 969868832 | 974782940 | 978495557 | 981660424 | 985340060 |
| 964695637 | 969997188 | 974836442 | 978512862 | 981750853 | 985366911 |
| 964711948 | 970202980 | 975004065 | 978564396 | 981826391 | 985462399 |
| 964768434 | 970354070 | 975021908 | 978587013 | 982119063 | 985475920 |
| 964893540 | 970733525 | 975102738 | 978594872 | 982161688 | 985565139 |
| 965096986 | 970770298 | 975413981 | 978638666 | 982188014 | 985749084 |
| 965206206 | 970903613 | 975422918 | 978680279 | 982318114 | 985880149 |
| 965227781 | 970968558 | 975587110 | 978790141 | 982474023 | 985888854 |
| 965542349 | 971131468 | 975609970 | 978812339 | 982494528 | 986006197 |
| 965581890 | 971160914 | 975636105 | 978875446 | 982640048 | 986151253 |
| 965592095 | 971166059 | 975666526 | 978877365 | 982656748 | 986158835 |
| 965687369 | 971187429 | 975721168 | 978911240 | 982761153 | 986271118 |
| 965906002 | 971271103 | 975906550 | 978931343 | 982869955 | 986288680 |
| 966129852 | 971289150 | 975941419 | 979066516 | 982876403 | 986460056 |
| 966279645 | 971295771 | 976099115 | 979088071 | 982887103 | 986766979 |
| 966344452 | 971318028 | 976227322 | 979294515 | 982977154 | 986886200 |
| 966353154 | 971336692 | 976243857 | 979358373 | 983095453 | 987045054 |
| 966425268 | 971386453 | 976315117 | 979407253 | 983197615 | 987058374 |
| 966445971 | 971405912 | 976363499 | 979476826 | 983293445 | 987164044 |
| 966509179 | 971447257 | 976377622 | 979506528 | 983401901 | 987184094 |
| 966713172 | 971452707 | 976519610 | 979563198 | 983442503 | 987190108 |
| 966924161 | 971457678 | 976543518 | 979614296 | 983541763 | 987198227 |
| 966944202 | 971473749 | 976642789 | 979630147 | 983623248 | 987211548 |
| 967165509 | 971487142 | 976696171 | 979665295 | 983647464 | 987337433 |
| 967197069 | 971517040 | 976782889 | 979686005 | 983688315 | 987362153 |
| 967334992 | 971544744 | 977022413 | 979743011 | 983694417 | 987617508 |
| 967453566 | 971634018 | 977068388 | 979773250 | 983826357 | 987960450 |
| 967463353 | 971810167 | 977097509 | 979781269 | 983846553 | 987985553 |
| 967848292 | 971928677 | 977128633 | 979887415 | 983868238 | 988068773 |
| 967851108 | 972162732 | 977171070 | 980043387 | 983910483 | 988343147 |
| 967995306 | 972168920 | 977191977 | 980069915 | 983933710 | 988395346 |

| | | | | | |
|---|---|---|---|---|---|
| 988408612 | 992536874 | 996313385 | 030000524 | 100508355 | 101140492 |
| 988579100 | 992849336 | 996358115 | 035565249 | 100512655 | 101144670 |
| 988685973 | 992961079 | 996377109 | 036454705 | 100530384 | 101145363 |
| 988775405 | 992974595 | 996410432 | 040000559 | 100531467 | 101151661 |
| 988940684 | 992979818 | 996453331 | 040010514 | 100544804 | 101154443 |
| 989132552 | 993018757 | 996537917 | 040010605 | 100550358 | 101160818 |
| 989133673 | 993076096 | 996551949 | 041000515 | 100557215 | 101163250 |
| 989304454 | 993305564 | 996748592 | 049061276 | 100564218 | 101195837 |
| 989318857 | 993342471 | 996780588 | 053826065 | 100575970 | 101211564 |
| 989344363 | 993345772 | 996806930 | 055021173 | 100585339 | 101223921 |
| 989379497 | 993460637 | 996825405 | 058373130 | 100585511 | 101256148 |
| 989406197 | 993476167 | 996843407 | 059746073 | 100597497 | 101257776 |
| 989565175 | 993589603 | 996994581 | 061056031 | 100624135 | 101262599 |
| 989663939 | 993590705 | 997144528 | 063919012 | 100647711 | 101265450 |
| 989728715 | 993592375 | 997155383 | 065686565 | 100654312 | 101267240 |
| 989732443 | 993652694 | 997219452 | 075626081 | 100657596 | 101275780 |
| 989744290 | 993665158 | 997345718 | 093641146 | 100661004 | 101298976 |
| 989809557 | 993804869 | 997604516 | 097683893 | 100677704 | 101301826 |
| 989898209 | 993873896 | 997702306 | 098717215 | 100683935 | 101302375 |
| 989962610 | 994016244 | 997735523 | 100000000 | 100685505 | 101311297 |
| 990051478 | 994042097 | 998534311 | 100022935 | 100695940 | 101335877 |
| 990281619 | 994050252 | 998628734 | 100044177 | 100710180 | 101338805 |
| 990386500 | 994234341 | 998810715 | 100060470 | 100721206 | 101338879 |
| 990397212 | 994252147 | 998814072 | 100068367 | 100721763 | 101350695 |
| 990494280 | 994457670 | 998993268 | 100069426 | 100733895 | 101352946 |
| 990578854 | 994483564 | 998994078 | 100088393 | 100752853 | 101358673 |
| 990644835 | 994490426 | 999009306 | 100089062 | 100780628 | 101377851 |
| 990720964 | 994558620 | 999157309 | 100126353 | 100785599 | 101436853 |
| 990751860 | 994571490 | 999215541 | 100140488 | 100801111 | 101438576 |
| 990818852 | 994598101 | 999455543 | 100167979 | 100802048 | 101450603 |
| 991087314 | 994646570 | 999527396 | 100182072 | 100810863 | 101474776 |
| 991098856 | 994678860 | 999531268 | 100198904 | 100814560 | 101508498 |
| 991106445 | 994742154 | 999616410 | 100211172 | 100829046 | 101509337 |
| 991221532 | 994799664 | 999619292 | 100219992 | 100831295 | 101509557 |
| 991276185 | 994833408 | 999775759 | 100237944 | 100834235 | 101515893 |
| 991278688 | 994862241 | 999843594 | 100260525 | 100856635 | 101529208 |
| 991432985 | 994865891 | 999903916 | 100264765 | 100863432 | 101531251 |
| 991533002 | 994931389 | 999945988 | 100296158 | 100883212 | 101548096 |
| 991825510 | 995152208 | 000000000 | 100305715 | 100964262 | 101558625 |
| 991884358 | 995177363 | 000000001 | 100306654 | 100982721 | 101562107 |
| 991910054 | 995409285 | 000222333 | 100331594 | 100989640 | 101563709 |
| 991944809 | 995448085 | 010000509 | 100362983 | 101003840 | 101578091 |
| 992015002 | 995452127 | 010010584 | 100378748 | 101010221 | 101602696 |
| 992019450 | 995598036 | 010101010 | 100407680 | 101036055 | 101604280 |
| 992222021 | 995881184 | 011222333 | 100430871 | 101065721 | 101611879 |
| 992242514 | 995899507 | 012345678 | 100437350 | 101075180 | 101640894 |
| 992338064 | 995928346 | 015010609 | 100476992 | 101099215 | 101658114 |
| 992437092 | 996087314 | 018920928 | 100490168 | 101132512 | 101658176 |
| 992525136 | 996304906 | 020000553 | 100497116 | 101138279 | 101667359 |

| | | | | | |
|---|---|---|---|---|---|
| 101680430 | 102301854 | 102967634 | 103595665 | 104195675 | 104708381 |
| 101681800 | 102336469 | 102970045 | 103599609 | 104204359 | 104708537 |
| 101726557 | 102336665 | 102976776 | 103599738 | 104224957 | 104719665 |
| 101727422 | 102351316 | 103001470 | 103600989 | 104231106 | 104726711 |
| 101748543 | 102378558 | 103002670 | 103633871 | 104242612 | 104749969 |
| 101766090 | 102386593 | 103033150 | 103662793 | 104277007 | 104763812 |
| 101787513 | 102412158 | 103061167 | 103678273 | 104279859 | 104768161 |
| 101788177 | 102429943 | 103061169 | 103684612 | 104287686 | 104770281 |
| 101789731 | 102445026 | 103066482 | 103721410 | 104288460 | 104772100 |
| 101795003 | 102453827 | 103080074 | 103722921 | 104291510 | 104773489 |
| 101796435 | 102459390 | 103081092 | 103725064 | 104297605 | 104808911 |
| 101881115 | 102495722 | 103085529 | 103728860 | 104298130 | 104868571 |
| 101886072 | 102498669 | 103095940 | 103747957 | 104300139 | 104893227 |
| 101902929 | 102508426 | 103098435 | 103756386 | 104305086 | 104911811 |
| 101918318 | 102509705 | 103112786 | 103764450 | 104309721 | 104926115 |
| 101925402 | 102518562 | 103127432 | 103765856 | 104312479 | 104951859 |
| 101938241 | 102536576 | 103133895 | 103773542 | 104323686 | 104985147 |
| 101949496 | 102574827 | 103139083 | 103778724 | 104325866 | 105000286 |
| 101960543 | 102587214 | 103140393 | 103780507 | 104344733 | 105005365 |
| 101975641 | 102594437 | 103152338 | 103807240 | 104351310 | 105006254 |
| 101990665 | 102601747 | 103153467 | 103812556 | 104360309 | 105028604 |
| 101996918 | 102602674 | 103198168 | 103817116 | 104377936 | 105032538 |
| 102048426 | 102604414 | 103206056 | 103827238 | 104388105 | 105041735 |
| 102053897 | 102607014 | 103213310 | 103835314 | 104398320 | 105045377 |
| 102061715 | 102608915 | 103215277 | 103892532 | 104412308 | 105049634 |
| 102091978 | 102614017 | 103224838 | 103902868 | 104426402 | 105057643 |
| 102103642 | 102636120 | 103241496 | 103953570 | 104435271 | 105082466 |
| 102105664 | 102642973 | 103246290 | 103962959 | 104440472 | 105084488 |
| 102117265 | 102651223 | 103285911 | 103971699 | 104440848 | 105112091 |
| 102117289 | 102655463 | 103305151 | 103984191 | 104446866 | 105115976 |
| 102120614 | 102675970 | 103314786 | 104021252 | 104449131 | 105126080 |
| 102124921 | 102681175 | 103320606 | 104021393 | 104463981 | 105139491 |
| 102143147 | 102695023 | 103364547 | 104023884 | 104465795 | 105141042 |
| 102156596 | 102706999 | 103385876 | 104029228 | 104466933 | 105148272 |
| 102161527 | 102728856 | 103401307 | 104037689 | 104473900 | 105159817 |
| 102163434 | 102732340 | 103407038 | 104041862 | 104530772 | 105159984 |
| 102166448 | 102764501 | 103414407 | 104101703 | 104540208 | 105161559 |
| 102173518 | 102765490 | 103484543 | 104102965 | 104573748 | 105217516 |
| 102203935 | 102767943 | 103489282 | 104128062 | 104593140 | 105244478 |
| 102206171 | 102801256 | 103491015 | 104138392 | 104601894 | 105269193 |
| 102212259 | 102806567 | 103491807 | 104141351 | 104602666 | 105280836 |
| 102220701 | 102811665 | 103505024 | 104143086 | 104626337 | 105283228 |
| 102242591 | 102842808 | 103511724 | 104152518 | 104632099 | 105290506 |
| 102253083 | 102859203 | 103522905 | 104155340 | 104632269 | 105291081 |
| 102254817 | 102890087 | 103538136 | 104170675 | 104639669 | 105308121 |
| 102280799 | 102918932 | 103541523 | 104172972 | 104667898 | 105326903 |
| 102288363 | 102945313 | 103542979 | 104179542 | 104696344 | 105329682 |
| 102289563 | 102950411 | 103551475 | 104181985 | 104698158 | 105372110 |
| 102292522 | 102966989 | 103565581 | 104185292 | 104707935 | 105402965 |

| | | | | | |
|---|---|---|---|---|---|
| 105434475 | 106165349 | 106803032 | 107495538 | 108222763 | 108828842 |
| 105436382 | 106169371 | 106806280 | 107506612 | 108227969 | 108847721 |
| 105437439 | 106179417 | 106808575 | 107522264 | 108236116 | 108880412 |
| 105453184 | 106214102 | 106822088 | 107549365 | 108244266 | 108884195 |
| 105463969 | 106238005 | 106837978 | 107565632 | 108261630 | 108886416 |
| 105468579 | 106239217 | 106846474 | 107589217 | 108262294 | 108887783 |
| 105470235 | 106255857 | 106865729 | 107606979 | 108286018 | 108907569 |
| 105498354 | 106273794 | 106895932 | 107612992 | 108293437 | 108917215 |
| 105504775 | 106302600 | 106904692 | 107619237 | 108296623 | 108922870 |
| 105505523 | 106326606 | 106924757 | 107620078 | 108315625 | 108923226 |
| 105507636 | 106330504 | 106930328 | 107635542 | 108318938 | 108934249 |
| 105518934 | 106333489 | 106984305 | 107659328 | 108319035 | 108955530 |
| 105545389 | 106367442 | 107011411 | 107665705 | 108328830 | 108956390 |
| 105554732 | 106398582 | 107027953 | 107667935 | 108339994 | 108971821 |
| 105560547 | 106405830 | 107029547 | 107669115 | 108346662 | 108989828 |
| 105606808 | 106440062 | 107074176 | 107677722 | 108369949 | 108995267 |
| 105612869 | 106441470 | 107106383 | 107737431 | 108386662 | 108995322 |
| 105617687 | 106452936 | 107128874 | 107746638 | 108395235 | 109001006 |
| 105623193 | 106469226 | 107130839 | 107756114 | 108407167 | 109014766 |
| 105653679 | 106484202 | 107134110 | 107800044 | 108407208 | 109019508 |
| 105656061 | 106489616 | 107145614 | 107819203 | 108412435 | 109037392 |
| 105666195 | 106508278 | 107151041 | 107843826 | 108418386 | 109056386 |
| 105685763 | 106538596 | 107171089 | 107854021 | 108428575 | 109085193 |
| 105704686 | 106543163 | 107171754 | 107905868 | 108438350 | 109090837 |
| 105718637 | 106543266 | 107186199 | 107909321 | 108468836 | 109091374 |
| 105725202 | 106567054 | 107187454 | 107923339 | 108473384 | 109137893 |
| 105746232 | 106568773 | 107204331 | 107927579 | 108482519 | 109139322 |
| 105758883 | 106575964 | 107230457 | 107931697 | 108484115 | 109146284 |
| 105758962 | 106576964 | 107247905 | 107979869 | 108503179 | 109149250 |
| 105773704 | 106589947 | 107258708 | 108007541 | 108513435 | 109170156 |
| 105775453 | 106602878 | 107285842 | 108017106 | 108543143 | 109170211 |
| 105812627 | 106628432 | 107312047 | 108018966 | 108548521 | 109172374 |
| 105870863 | 106638047 | 107325745 | 108034295 | 108548856 | 109193172 |
| 105910998 | 106647294 | 107345915 | 108036425 | 108550469 | 109253893 |
| 105917908 | 106665686 | 107364959 | 108044484 | 108586212 | 109304989 |
| 105918201 | 106670112 | 107366799 | 108047175 | 108588442 | 109305593 |
| 105928165 | 106680026 | 107395049 | 108064771 | 108621347 | 109306432 |
| 105936318 | 106684280 | 107402282 | 108071126 | 108622767 | 109317132 |
| 105937960 | 106684890 | 107403925 | 108073978 | 108657786 | 109318318 |
| 105955728 | 106694807 | 107403999 | 108092510 | 108665329 | 109337596 |
| 105957805 | 106707472 | 107419293 | 108098136 | 108710019 | 109339881 |
| 105970572 | 106731631 | 107420296 | 108104222 | 108710538 | 109350328 |
| 106017877 | 106732415 | 107434273 | 108135427 | 108712421 | 109360634 |
| 106034344 | 106735625 | 107438372 | 108151354 | 108712720 | 109361975 |
| 106047523 | 106742202 | 107441020 | 108163072 | 108716881 | 109376968 |
| 106059186 | 106748816 | 107445571 | 108166658 | 108782311 | 109415972 |
| 106091794 | 106768256 | 107450760 | 108173845 | 108783810 | 109428096 |
| 106112201 | 106785228 | 107470760 | 108196330 | 108791568 | 109540258 |
| 106161434 | 106802026 | 107478700 | 108202189 | 108799223 | 109558669 |

| | | | | | |
|---|---|---|---|---|---|
| 109600541 | 110341970 | 110932030 | 111617149 | 112293373 | 112954953 |
| 109603921 | 110350957 | 110934961 | 111622742 | 112305516 | 112968112 |
| 109606985 | 110352292 | 110938187 | 111623071 | 112335212 | 112975165 |
| 109607757 | 110364104 | 110950666 | 111639381 | 112338886 | 113007958 |
| 109620424 | 110368760 | 110975800 | 111651987 | 112371151 | 113008122 |
| 109656021 | 110407267 | 110992080 | 111661205 | 112373616 | 113016765 |
| 109706084 | 110412810 | 111008130 | 111677591 | 112391211 | 113036947 |
| 109729191 | 110427322 | 111013226 | 111678959 | 112392569 | 113039004 |
| 109738246 | 110427932 | 111016096 | 111687936 | 112400043 | 113045120 |
| 109742947 | 110454870 | 111023104 | 111695036 | 112431171 | 113084944 |
| 109767923 | 110458357 | 111038111 | 111697917 | 112433727 | 113111096 |
| 109770944 | 110481902 | 111062746 | 111710410 | 112461023 | 113122409 |
| 109773025 | 110485831 | 111073654 | 111715513 | 112463289 | 113128257 |
| 109787179 | 110494595 | 111095250 | 111737705 | 112465976 | 113129809 |
| 109797552 | 110495056 | 111114824 | 111739002 | 112466633 | 113153161 |
| 109806523 | 110506154 | 111142479 | 111741005 | 112472216 | 113176761 |
| 109831889 | 110506324 | 111183980 | 111748405 | 112495282 | 113202194 |
| 109834295 | 110512816 | 111184283 | 111765283 | 112520178 | 113213026 |
| 109849317 | 110524132 | 111195646 | 111778723 | 112524538 | 113218375 |
| 109858021 | 110526661 | 111212509 | 111795044 | 112533943 | 113228784 |
| 109884587 | 110539462 | 111222333 | 111827419 | 112538436 | 113250751 |
| 109889733 | 110550820 | 111226744 | 111836393 | 112581823 | 113258753 |
| 109891669 | 110551927 | 111251191 | 111850349 | 112592080 | 113263851 |
| 109894788 | 110552854 | 111254545 | 111868542 | 112608982 | 113264518 |
| 109904002 | 110558949 | 111287504 | 111871393 | 112619890 | 113268332 |
| 109926000 | 110559448 | 111327043 | 111922142 | 112623437 | 113270115 |
| 109941921 | 110582031 | 111329156 | 111937886 | 112629417 | 113315513 |
| 109954356 | 110592799 | 111329273 | 111958543 | 112653250 | 113319741 |
| 109960018 | 110597622 | 111330545 | 111974066 | 112660277 | 113355587 |
| 109969296 | 110604748 | 111347689 | 111977111 | 112662926 | 113373565 |
| 109982913 | 110633048 | 111354694 | 111984463 | 112695088 | 113388821 |
| 110026439 | 110654614 | 111365203 | 111998830 | 112709839 | 113411977 |
| 110044405 | 110655515 | 111372062 | 112073008 | 112728718 | 113430090 |
| 110053133 | 110667702 | 111380370 | 112079624 | 112745455 | 113430296 |
| 110060801 | 110669762 | 111389558 | 112081500 | 112746071 | 113430595 |
| 110096082 | 110671624 | 111444413 | 112084552 | 112762788 | 113440447 |
| 110108861 | 110713056 | 111452367 | 112088132 | 112774169 | 113448310 |
| 110114365 | 110725578 | 111460443 | 112109651 | 112787489 | 113451575 |
| 110169920 | 110748398 | 111474365 | 112138365 | 112788782 | 113458119 |
| 110226601 | 110775913 | 111487661 | 112151941 | 112793191 | 113462483 |
| 110229029 | 110803083 | 111488885 | 112169924 | 112829639 | 113462794 |
| 110259658 | 110845885 | 111505877 | 112179761 | 112877222 | 113463334 |
| 110269536 | 110847728 | 111516084 | 112183255 | 112887033 | 113468475 |
| 110270664 | 110854719 | 111546596 | 112191898 | 112895157 | 113469780 |
| 110272351 | 110859393 | 111576711 | 112220005 | 112922998 | 113470428 |
| 110305213 | 110865495 | 111582045 | 112248213 | 112932278 | 113471795 |
| 110311729 | 110895000 | 111592882 | 112257276 | 112941841 | 113472634 |
| 110321889 | 110909459 | 111600897 | 112277408 | 112945433 | 113483665 |
| 110339032 | 110926574 | 111609398 | 112283421 | 112954422 | 113483865 |

| | | | | | |
|---|---|---|---|---|---|
| 113484077 | 114195989 | 115039400 | 115827120 | 116427738 | 117071713 |
| 113488009 | 114215947 | 115089998 | 115835555 | 116428627 | 117088883 |
| 113502350 | 114248138 | 115117795 | 115835684 | 116432551 | 117102029 |
| 113519212 | 114256355 | 115127908 | 115840067 | 116432898 | 117103413 |
| 113523225 | 114281087 | 115156997 | 115842083 | 116445182 | 117123384 |
| 113540364 | 114295480 | 115158751 | 115862053 | 116459638 | 117135624 |
| 113549449 | 114297048 | 115188990 | 115869219 | 116471260 | 117151472 |
| 113561241 | 114310474 | 115210676 | 115883722 | 116481576 | 117156240 |
| 113611187 | 114335474 | 115212935 | 115893557 | 116486489 | 117157907 |
| 113638965 | 114344695 | 115234775 | 115906926 | 116487582 | 117186972 |
| 113654555 | 114347934 | 115272313 | 115919480 | 116497202 | 117222829 |
| 113660578 | 114350840 | 115293874 | 115926378 | 116512480 | 117226447 |
| 113673915 | 114355618 | 115296864 | 115926677 | 116513654 | 117239717 |
| 113676979 | 114398957 | 115299438 | 115931921 | 116527100 | 117258294 |
| 113682356 | 114407588 | 115341308 | 115946471 | 116569342 | 117259028 |
| 113684251 | 114408984 | 115348174 | 115954935 | 116569926 | 117276143 |
| 113727948 | 114448269 | 115362053 | 115964916 | 116600691 | 117290319 |
| 113737711 | 114453848 | 115367053 | 115969693 | 116635373 | 117294339 |
| 113759044 | 114456060 | 115380744 | 115985104 | 116642479 | 117304275 |
| 113787986 | 114519355 | 115415202 | 115986225 | 116684269 | 117306211 |
| 113798375 | 114554616 | 115431347 | 116003257 | 116698129 | 117315341 |
| 113805075 | 114560043 | 115431464 | 116049756 | 116714430 | 117322239 |
| 113810434 | 114569518 | 115448314 | 116051709 | 116726706 | 117333939 |
| 113813917 | 114636220 | 115456103 | 116058343 | 116732561 | 117342954 |
| 113820166 | 114655953 | 115484722 | 116060578 | 116735551 | 117356333 |
| 113832212 | 114663235 | 115500813 | 116103538 | 116744291 | 117356589 |
| 113842334 | 114665714 | 115506635 | 116110775 | 116762982 | 117357002 |
| 113873278 | 114676270 | 115508542 | 116111042 | 116764746 | 117398355 |
| 113884241 | 114699557 | 115521491 | 116118985 | 116765556 | 117402613 |
| 113886172 | 114722225 | 115562835 | 116140964 | 116807201 | 117406803 |
| 113900734 | 114748360 | 115605637 | 116156822 | 116817311 | 117411418 |
| 113915026 | 114770727 | 115606514 | 116167209 | 116822835 | 117416963 |
| 113938755 | 114781647 | 115628017 | 116187209 | 116840538 | 117419721 |
| 113944041 | 114793169 | 115628512 | 116191509 | 116886489 | 117432278 |
| 113960796 | 114807075 | 115633218 | 116206782 | 116892971 | 117446425 |
| 113974802 | 114807609 | 115653452 | 116220221 | 116903500 | 117457307 |
| 113975882 | 114867063 | 115662362 | 116237729 | 116910814 | 117487895 |
| 113984273 | 114869310 | 115667233 | 116246093 | 116924724 | 117493064 |
| 114002998 | 114871959 | 115673830 | 116250355 | 116936105 | 117504332 |
| 114022522 | 114872680 | 115688641 | 116266495 | 116952965 | 117515006 |
| 114031559 | 114918018 | 115701235 | 116302380 | 116957941 | 117517585 |
| 114033404 | 114939713 | 115706118 | 116304314 | 116972862 | 117525518 |
| 114036793 | 114964287 | 115714804 | 116319515 | 116976806 | 117555551 |
| 114116749 | 114965542 | 115722631 | 116323358 | 116978488 | 117564447 |
| 114125386 | 114977935 | 115748166 | 116331551 | 116982570 | 117581366 |
| 114141483 | 114981479 | 115752040 | 116375076 | 116987128 | 117595745 |
| 114150812 | 114988984 | 115757284 | 116402403 | 117011440 | 117599416 |
| 114173149 | 115000734 | 115759103 | 116413701 | 117030496 | 117632115 |
| 114193060 | 115037218 | 115792088 | 116424437 | 117046184 | 117644015 |

| | | | | | |
|---|---|---|---|---|---|
| 117672440 | 118171046 | 118831957 | 119536157 | 120190960 | 120951261 |
| 117691549 | 118182277 | 118842229 | 119558313 | 120195013 | 120984098 |
| 117702752 | 118189586 | 118856323 | 119565134 | 120196017 | 121010057 |
| 117728110 | 118190822 | 118874533 | 119566839 | 120213346 | 121065909 |
| 117737563 | 118204180 | 118899260 | 119581310 | 120220961 | 121072122 |
| 117740039 | 118207314 | 118917103 | 119594197 | 120237847 | 121075796 |
| 117769798 | 118225122 | 118928542 | 119608962 | 120263779 | 121086707 |
| 117777733 | 118246918 | 118938286 | 119618230 | 120280117 | 121087191 |
| 117782130 | 118247819 | 118966714 | 119638943 | 120282957 | 121113689 |
| 117816072 | 118250256 | 118991458 | 119648613 | 120293580 | 121115742 |
| 117824122 | 118262613 | 119005964 | 119665465 | 120298530 | 121125462 |
| 117839581 | 118309253 | 119026695 | 119678321 | 120311825 | 121160319 |
| 117849380 | 118319612 | 119039135 | 119682009 | 120319451 | 121194827 |
| 117852583 | 118346823 | 119050763 | 119688235 | 120332441 | 121209787 |
| 117858240 | 118351634 | 119053727 | 119733236 | 120336239 | 121217411 |
| 117862112 | 118431989 | 119058806 | 119751240 | 120343256 | 121218295 |
| 117887708 | 118454852 | 119060043 | 119769168 | 120345292 | 121232007 |
| 117903045 | 118509944 | 119074458 | 119774759 | 120364171 | 121232784 |
| 117909609 | 118513610 | 119129863 | 119778107 | 120386624 | 121244919 |
| 117912761 | 118517604 | 119174131 | 119784089 | 120395338 | 121253790 |
| 117913583 | 118518385 | 119189150 | 119797957 | 120401539 | 121255920 |
| 117943552 | 118520675 | 119191127 | 119821136 | 120410932 | 121256247 |
| 117947883 | 118529839 | 119194416 | 119838294 | 120440755 | 121257588 |
| 117959721 | 118536076 | 119199650 | 119851258 | 120441436 | 121259172 |
| 117960457 | 118548782 | 119204132 | 119874573 | 120469646 | 121261242 |
| 117964099 | 118565766 | 119221659 | 119875137 | 120475413 | 121278609 |
| 117978894 | 118574200 | 119253664 | 119900437 | 120489294 | 121295580 |
| 117985677 | 118595151 | 119264041 | 119927071 | 120519477 | 121297928 |
| 117988291 | 118610080 | 119264819 | 119948166 | 120568595 | 121299419 |
| 117991884 | 118640865 | 119265681 | 119952208 | 120586987 | 121310897 |
| 117999111 | 118651448 | 119283865 | 119987514 | 120594386 | 121343208 |
| 118001095 | 118651797 | 119324683 | 119987722 | 120610116 | 121363777 |
| 118004413 | 118665346 | 119327805 | 119992428 | 120626244 | 121382307 |
| 118016519 | 118683659 | 119331832 | 120002759 | 120650142 | 121386200 |
| 118053854 | 118691723 | 119339248 | 120022236 | 120680068 | 121391061 |
| 118056820 | 118692923 | 119343964 | 120040866 | 120686361 | 121410037 |
| 118057147 | 118694830 | 119377549 | 120045725 | 120723652 | 121418546 |
| 118076442 | 118715581 | 119395826 | 120050043 | 120725521 | 121423333 |
| 118083275 | 118718117 | 119402813 | 120068935 | 120736829 | 121426397 |
| 118092446 | 118724233 | 119443427 | 120071487 | 120774883 | 121428618 |
| 118111319 | 118731250 | 119469354 | 120073605 | 120808139 | 121447145 |
| 118128063 | 118757668 | 119475248 | 120073629 | 120812788 | 121448577 |
| 118133771 | 118767766 | 119477911 | 120090251 | 120857855 | 121449715 |
| 118134634 | 118770725 | 119487796 | 120109674 | 120870235 | 121467664 |
| 118134799 | 118795684 | 119490688 | 120113041 | 120873768 | 121477877 |
| 118150547 | 118801639 | 119500586 | 120118766 | 120876215 | 121481892 |
| 118166390 | 118812339 | 119508370 | 120120812 | 120880527 | 121482121 |
| 118167186 | 118813957 | 119512876 | 120149301 | 120887903 | 121493716 |
| 118170303 | 118817456 | 119532515 | 120166048 | 120945054 | 121496964 |

| | | | | | |
|---|---|---|---|---|---|
| 121516922 | 122072631 | 122938990 | 123568591 | 124219934 | 124873326 |
| 121525789 | 122089787 | 122966997 | 123589210 | 124224185 | 124879485 |
| 121542531 | 122099378 | 122988505 | 123600014 | 124225347 | 124881335 |
| 121556453 | 122109197 | 123000393 | 123602452 | 124226391 | 124884301 |
| 121582696 | 122111762 | 123004818 | 123626018 | 124229707 | 124887028 |
| 121583030 | 122135031 | 123016598 | 123660480 | 124231841 | 124909539 |
| 121598695 | 122135665 | 123022236 | 123676934 | 124231889 | 124912299 |
| 121602458 | 122140036 | 123051067 | 123679780 | 124233019 | 124917160 |
| 121609559 | 122168181 | 123053302 | 123692811 | 124234506 | 124925129 |
| 121611992 | 122180763 | 123057724 | 123701947 | 124248337 | 124929113 |
| 121651435 | 122184123 | 123078974 | 123705022 | 124276762 | 124938528 |
| 121663579 | 122187814 | 123087391 | 123717130 | 124278722 | 124942775 |
| 121669248 | 122215623 | 123089569 | 123728799 | 124284068 | 124958229 |
| 121678249 | 122217114 | 123096627 | 123733251 | 124296085 | 124977249 |
| 121694621 | 122219239 | 123122945 | 123740474 | 124328151 | 124983274 |
| 121696904 | 122246892 | 123135227 | 123744705 | 124333027 | 125038930 |
| 121697910 | 122272645 | 123138877 | 123746492 | 124334629 | 125046638 |
| 121700810 | 122314998 | 123144060 | 123747446 | 124362834 | 125054128 |
| 121713219 | 122374027 | 123155057 | 123755314 | 124401173 | 125056853 |
| 121718233 | 122444262 | 123175186 | 123761519 | 124404058 | 125089800 |
| 121719201 | 122455479 | 123183195 | 123789913 | 124423078 | 125090055 |
| 121741694 | 122473031 | 123189046 | 123789937 | 124435837 | 125112360 |
| 121767698 | 122494463 | 123214724 | 123796899 | 124443846 | 125114679 |
| 121768082 | 122504630 | 123234645 | 123847648 | 124449149 | 125117592 |
| 121770724 | 122504830 | 123242812 | 123887337 | 124456764 | 125134411 |
| 121778946 | 122512277 | 123245852 | 123908600 | 124458102 | 125137097 |
| 121788654 | 122523953 | 123258419 | 123914922 | 124459170 | 125145056 |
| 121799106 | 122547820 | 123279724 | 123924305 | 124518500 | 125161581 |
| 121812675 | 122559031 | 123305195 | 123929692 | 124523581 | 125162705 |
| 121813095 | 122570267 | 123325107 | 123942577 | 124541959 | 125163747 |
| 121824329 | 122582997 | 123326840 | 123944989 | 124552142 | 125165240 |
| 121827125 | 122602058 | 123333697 | 123946573 | 124567616 | 125169375 |
| 121835201 | 122605177 | 123383288 | 123951059 | 124578378 | 125169818 |
| 121871853 | 122651138 | 123389189 | 123972156 | 124586466 | 125170817 |
| 121882759 | 122652651 | 123394861 | 123973514 | 124589406 | 125200246 |
| 121907080 | 122659910 | 123402333 | 123998318 | 124594011 | 125239144 |
| 121935403 | 122664020 | 123403325 | 124021208 | 124611924 | 125289591 |
| 121980434 | 122667292 | 123426298 | 124067068 | 124620652 | 125290459 |
| 121981294 | 122670110 | 123441274 | 124096277 | 124652435 | 125295124 |
| 121985329 | 122696994 | 123449795 | 124105078 | 124666709 | 125328701 |
| 121990908 | 122719734 | 123452123 | 124117710 | 124710782 | 125340266 |
| 122008094 | 122721737 | 123456780 | 124123329 | 124716774 | 125359487 |
| 122032382 | 122810916 | 123460050 | 124127090 | 124759130 | 125402856 |
| 122052552 | 122841329 | 123526335 | 124138491 | 124806220 | 125407246 |
| 122053427 | 122874651 | 123528357 | 124153697 | 124821804 | 125410554 |
| 122057502 | 122876439 | 123533364 | 124172306 | 124831835 | 125416508 |
| 122060054 | 122909054 | 123552059 | 124178075 | 124841828 | 125416807 |
| 122066993 | 122924597 | 123553704 | 124199665 | 124854485 | 125417863 |
| 122071144 | 122926533 | 123566402 | 124200921 | 124871639 | 125420432 |

| | | | | | |
|---|---|---|---|---|---|
| 125442038 | 125969531 | 126635467 | 127343418 | 127965814 | 128827026 |
| 125459562 | 125977887 | 126639724 | 127356128 | 127973304 | 128859744 |
| 125469505 | 125990475 | 126655675 | 127361604 | 128014954 | 128865585 |
| 125470853 | 125994794 | 126663799 | 127371984 | 128026116 | 128870308 |
| 125472227 | 125998817 | 126670352 | 127390370 | 128102921 | 128884397 |
| 125475140 | 126018944 | 126719146 | 127399857 | 128111790 | 128887284 |
| 125476912 | 126043705 | 126735906 | 127409092 | 128146202 | 128911449 |
| 125495360 | 126050007 | 126759457 | 127454671 | 128172536 | 128914439 |
| 125506391 | 126089632 | 126771003 | 127481167 | 128211954 | 128914697 |
| 125511358 | 126106088 | 126777141 | 127496538 | 128227111 | 128919582 |
| 125520878 | 126132996 | 126777241 | 127503317 | 128238316 | 128933306 |
| 125523973 | 126201060 | 126792930 | 127512124 | 128304529 | 128936906 |
| 125524733 | 126207519 | 126793946 | 127542832 | 128325652 | 128939283 |
| 125537429 | 126219196 | 126804525 | 127544438 | 128327521 | 128946755 |
| 125539283 | 126227325 | 126807278 | 127552435 | 128340042 | 128948569 |
| 125546743 | 126237291 | 126822175 | 127565389 | 128350138 | 128952431 |
| 125578447 | 126238908 | 126835158 | 127568381 | 128361163 | 128953710 |
| 125584795 | 126240779 | 126835225 | 127627761 | 128368666 | 128960945 |
| 125585000 | 126257174 | 126837405 | 127636944 | 128389452 | 128989393 |
| 125605692 | 126261709 | 126843416 | 127637962 | 128400725 | 129015546 |
| 125611859 | 126283185 | 126848325 | 127642694 | 128414958 | 129019152 |
| 125618089 | 126285779 | 126852637 | 127642747 | 128426078 | 129040072 |
| 125638962 | 126296132 | 126852778 | 127648155 | 128432390 | 129044729 |
| 125651859 | 126301119 | 126867383 | 127651360 | 128444862 | 129046167 |
| 125655001 | 126304757 | 126879245 | 127656994 | 128457857 | 129051825 |
| 125656471 | 126340921 | 126968321 | 127662345 | 128476619 | 129075510 |
| 125665783 | 126349587 | 127018984 | 127671683 | 128477558 | 129100004 |
| 125675099 | 126373265 | 127041096 | 127687759 | 128487541 | 129100793 |
| 125691471 | 126376762 | 127046670 | 127711055 | 128490483 | 129106967 |
| 125692437 | 126376798 | 127098037 | 127711706 | 128527145 | 129110865 |
| 125710007 | 126377364 | 127098295 | 127720604 | 128561799 | 129126826 |
| 125712299 | 126397596 | 127100725 | 127722327 | 128564583 | 129141008 |
| 125732639 | 126398241 | 127101614 | 127723022 | 128568046 | 129144189 |
| 125760961 | 126399788 | 127126406 | 127764636 | 128571421 | 129168812 |
| 125768389 | 126432011 | 127150304 | 127764650 | 128604060 | 129186890 |
| 125769592 | 126433170 | 127151566 | 127768230 | 128649412 | 129229795 |
| 125784797 | 126435453 | 127156396 | 127778170 | 128669553 | 129249587 |
| 125811227 | 126437877 | 127174752 | 127798651 | 128689436 | 129251499 |
| 125811588 | 126457671 | 127186327 | 127799538 | 128729509 | 129252871 |
| 125816643 | 126461098 | 127205290 | 127812304 | 128730900 | 129257065 |
| 125833287 | 126464894 | 127207183 | 127863042 | 128741650 | 129269109 |
| 125854102 | 126482755 | 127218871 | 127865648 | 128752130 | 129280529 |
| 125883373 | 126486098 | 127269947 | 127910235 | 128756837 | 129288167 |
| 125904036 | 126508963 | 127281335 | 127921492 | 128793524 | 129313649 |
| 125904127 | 126533774 | 127288199 | 127922941 | 128798160 | 129340264 |
| 125911261 | 126560686 | 127300272 | 127929793 | 128804799 | 129395726 |
| 125915982 | 126564022 | 127319807 | 127938330 | 128820755 | 129414479 |
| 125947521 | 126577809 | 127336348 | 127960187 | 128825767 | 129436881 |
| 125965212 | 126609858 | 127343391 | 127962903 | 128826656 | 129453463 |

| | | | | | |
|---|---|---|---|---|---|
| 129454869 | 130186780 | 130818254 | 131719955 | 132353090 | 132846815 |
| 129469620 | 130194414 | 130824045 | 131739931 | 132362120 | 132847596 |
| 129520589 | 130209219 | 130841856 | 131742964 | 132376250 | 132856822 |
| 129531825 | 130213026 | 130849320 | 131745681 | 132386372 | 132859276 |
| 129557415 | 130236444 | 130866433 | 131763592 | 132396004 | 132873595 |
| 129562563 | 130236937 | 130884423 | 131815436 | 132407592 | 132873973 |
| 129569262 | 130236963 | 130884435 | 131816909 | 132435446 | 132883849 |
| 129572037 | 130289324 | 130905332 | 131822556 | 132440922 | 132905398 |
| 129599152 | 130293337 | 130922457 | 131825998 | 132444722 | 132947827 |
| 129606072 | 130307695 | 130943293 | 131832616 | 132459959 | 132958448 |
| 129636728 | 130310252 | 130962122 | 131854200 | 132466653 | 132979325 |
| 129653661 | 130311244 | 130962859 | 131891143 | 132471191 | 133026936 |
| 129669787 | 130312042 | 130970533 | 131898701 | 132477391 | 133092014 |
| 129690358 | 130348144 | 130999735 | 131904615 | 132477901 | 133092210 |
| 129690437 | 130349332 | 131084570 | 131916280 | 132506192 | 133107792 |
| 129719879 | 130359595 | 131149954 | 131932272 | 132511329 | 133125079 |
| 129721248 | 130392133 | 131164875 | 131942162 | 132512878 | 133173650 |
| 129734611 | 130393723 | 131194765 | 131969512 | 132513377 | 133177709 |
| 129755574 | 130418195 | 131211707 | 132003267 | 132526142 | 133182182 |
| 129784422 | 130436032 | 131263968 | 132005722 | 132539503 | 133189439 |
| 129830623 | 130447732 | 131272086 | 132006582 | 132545461 | 133194757 |
| 129838170 | 130476123 | 131318452 | 132025447 | 132554345 | 133204095 |
| 129845733 | 130480148 | 131349231 | 132031276 | 132562940 | 133229112 |
| 129850532 | 130493860 | 131350113 | 132032452 | 132615747 | 133233802 |
| 129864545 | 130500314 | 131350383 | 132034292 | 132619690 | 133249916 |
| 129867262 | 130503457 | 131358232 | 132070428 | 132622702 | 133251476 |
| 129868371 | 130537331 | 131358749 | 132128134 | 132623433 | 133256725 |
| 129868436 | 130556026 | 131365089 | 132129839 | 132623873 | 133260609 |
| 129889442 | 130573000 | 131375254 | 132133787 | 132624669 | 133272494 |
| 129912495 | 130590345 | 131392824 | 132146485 | 132629970 | 133288871 |
| 129932639 | 130595620 | 131393751 | 132147075 | 132630888 | 133294375 |
| 129949577 | 130618070 | 131435937 | 132156492 | 132637836 | 133300394 |
| 129958815 | 130623221 | 131458068 | 132163952 | 132646162 | 133301855 |
| 129966771 | 130623609 | 131458501 | 132180015 | 132657927 | 133340605 |
| 129976178 | 130642722 | 131491670 | 132180546 | 132661021 | 133345904 |
| 129977287 | 130652349 | 131497997 | 132204885 | 132673579 | 133352050 |
| 129988767 | 130652818 | 131508564 | 132210731 | 132678907 | 133390181 |
| 129997421 | 130666871 | 131536183 | 132211151 | 132687142 | 133393444 |
| 130015711 | 130706736 | 131563681 | 132273898 | 132698725 | 133412238 |
| 130034145 | 130714434 | 131563813 | 132274153 | 132701223 | 133422283 |
| 130046007 | 130724154 | 131568576 | 132274191 | 132710054 | 133426617 |
| 130060500 | 130749647 | 131573715 | 132278185 | 132735949 | 133433048 |
| 130074884 | 130763784 | 131598337 | 132307132 | 132737387 | 133469657 |
| 130118197 | 130772278 | 131607645 | 132323667 | 132738032 | 133480780 |
| 130118862 | 130772307 | 131610513 | 132326994 | 132749158 | 133499236 |
| 130139828 | 130779379 | 131628479 | 132331468 | 132749720 | 133503336 |
| 130162942 | 130783837 | 131636438 | 132331808 | 132754842 | 133512680 |
| 130170731 | 130788382 | 131653747 | 132348019 | 132785384 | 133522461 |
| 130178575 | 130806184 | 131712567 | 132352010 | 132825213 | 133543946 |

| | | | | | |
|---|---|---|---|---|---|
| 133547851 | 134163073 | 134887332 | 135425576 | 136150240 | 136799280 |
| 133564574 | 134181415 | 134892985 | 135426805 | 136159923 | 136838593 |
| 133566534 | 134198224 | 134907194 | 135452311 | 136166287 | 136851985 |
| 133622156 | 134228366 | 134915048 | 135457335 | 136175850 | 136861021 |
| 133625940 | 134258725 | 134924221 | 135462653 | 136178694 | 136862269 |
| 133643382 | 134260601 | 134927869 | 135471472 | 136182413 | 136889073 |
| 133661774 | 134275280 | 134940677 | 135480851 | 136192779 | 136899640 |
| 133670763 | 134309079 | 134944544 | 135506356 | 136200928 | 136915224 |
| 133673064 | 134351670 | 134959903 | 135512604 | 136204285 | 136923910 |
| 133721304 | 134361883 | 134963227 | 135561198 | 136219058 | 136930171 |
| 133727384 | 134391656 | 134968904 | 135562221 | 136235246 | 136933525 |
| 133738395 | 134394244 | 134978088 | 135567233 | 136241491 | 136944536 |
| 133744057 | 134403875 | 134983722 | 135567661 | 136245203 | 136946027 |
| 133814620 | 134417435 | 134993014 | 135573983 | 136249467 | 136946405 |
| 133815739 | 134417436 | 135012408 | 135583366 | 136266673 | 136966584 |
| 133825095 | 134441322 | 135023158 | 135593610 | 136268413 | 136974517 |
| 133825174 | 134442015 | 135024932 | 135602758 | 136277646 | 136975901 |
| 133828827 | 134446906 | 135041045 | 135616046 | 136280629 | 136977650 |
| 133850698 | 134460732 | 135050319 | 135616905 | 136353751 | 136985279 |
| 133853884 | 134487338 | 135053438 | 135625205 | 136354365 | 136989691 |
| 133854060 | 134504306 | 135060405 | 135626948 | 136384748 | 136993501 |
| 133872787 | 134517834 | 135074420 | 135644574 | 136389748 | 137026350 |
| 133880980 | 134521689 | 135074925 | 135656333 | 136404940 | 137035442 |
| 133890363 | 134541043 | 135090371 | 135695535 | 136418367 | 137044883 |
| 133898638 | 134545972 | 135098086 | 135701891 | 136422215 | 137061996 |
| 133899656 | 134568041 | 135116242 | 135705225 | 136429574 | 137079591 |
| 133908926 | 134576751 | 135138458 | 135751987 | 136463893 | 137089766 |
| 133912020 | 134579090 | 135140932 | 135755335 | 136477698 | 137116181 |
| 133916973 | 134586574 | 135190286 | 135757670 | 136496034 | 137141966 |
| 133919951 | 134594870 | 135201059 | 135761138 | 136497753 | 137154119 |
| 133926667 | 134607952 | 135204285 | 135798650 | 136600817 | 137154391 |
| 133984346 | 134647330 | 135206700 | 135801263 | 136634997 | 137162738 |
| 133988706 | 134665344 | 135218894 | 135808003 | 136635575 | 137187336 |
| 134004332 | 134709982 | 135233040 | 135814258 | 136641196 | 137195864 |
| 134006938 | 134714822 | 135256133 | 135828194 | 136649851 | 137198725 |
| 134036567 | 134718177 | 135258507 | 135841926 | 136661366 | 137206728 |
| 134038876 | 134729140 | 135262845 | 135852626 | 136695460 | 137206950 |
| 134076634 | 134730888 | 135271561 | 135892640 | 136707483 | 137251462 |
| 134092444 | 134765833 | 135277864 | 135919149 | 136710040 | 137259139 |
| 134095719 | 134767910 | 135302542 | 135920368 | 136715246 | 137270509 |
| 134104596 | 134790319 | 135312468 | 135948451 | 136715492 | 137275585 |
| 134116290 | 134801912 | 135337999 | 135956886 | 136715765 | 137296668 |
| 134117971 | 134830987 | 135347164 | 136017917 | 136730870 | 137329336 |
| 134123229 | 134833707 | 135352640 | 136032709 | 136751915 | 137337539 |
| 134133303 | 134844354 | 135358979 | 136041970 | 136756379 | 137341889 |
| 134141489 | 134849744 | 135379715 | 136076365 | 136776238 | 137356406 |
| 134148413 | 134853123 | 135408786 | 136082728 | 136782677 | 137374733 |
| 134153119 | 134859983 | 135411434 | 136137547 | 136786635 | 137424796 |
| 134160057 | 134875092 | 135413717 | 136146706 | 136798119 | 137451842 |

| | | | | | |
|---|---|---|---|---|---|
| 137492054 | 138201093 | 138893652 | 139493715 | 140238964 | 141041076 |
| 137514101 | 138208699 | 138912874 | 139497785 | 140250340 | 141052910 |
| 137538779 | 138210317 | 138916703 | 139507243 | 140261894 | 141058938 |
| 137545162 | 138219600 | 138917032 | 139546598 | 140262214 | 141070792 |
| 137546350 | 138222530 | 138930917 | 139565178 | 140277465 | 141078902 |
| 137549613 | 138244760 | 138937537 | 139567724 | 140286222 | 141084212 |
| 137584003 | 138254088 | 138938177 | 139584849 | 140291423 | 141110475 |
| 137597921 | 138255824 | 138946617 | 139610806 | 140326682 | 141123044 |
| 137620766 | 138288443 | 138951935 | 139633585 | 140333958 | 141123147 |
| 137650993 | 138293371 | 138963043 | 139644508 | 140335750 | 141156766 |
| 137651545 | 138304654 | 138963940 | 139647641 | 140357928 | 141168915 |
| 137664891 | 138304754 | 138977214 | 139662172 | 140374031 | 141184402 |
| 137679365 | 138308932 | 138980845 | 139675703 | 140434946 | 141203351 |
| 137680833 | 138326635 | 138997965 | 139679565 | 140451592 | 141223753 |
| 137684449 | 138403263 | 139002152 | 139717111 | 140458564 | 141228284 |
| 137707875 | 138421992 | 139019894 | 139737719 | 140493033 | 141235134 |
| 137717404 | 138449152 | 139049629 | 139742051 | 140521531 | 141248313 |
| 137739593 | 138454303 | 139083699 | 139742673 | 140545446 | 141262981 |
| 137747112 | 138459195 | 139109778 | 139742764 | 140549349 | 141264331 |
| 137756527 | 138463158 | 139112880 | 139742829 | 140595958 | 141267955 |
| 137774799 | 138472862 | 139117165 | 139746019 | 140609929 | 141295495 |
| 137775731 | 138525865 | 139125954 | 139781215 | 140673322 | 141339875 |
| 137782801 | 138529524 | 139148841 | 139818850 | 140675019 | 141344296 |
| 137791436 | 138544342 | 139174008 | 139824378 | 140693578 | 141358273 |
| 137815048 | 138587411 | 139176783 | 139840619 | 140718952 | 141366153 |
| 137820665 | 138611470 | 139181415 | 139859103 | 140731576 | 141382200 |
| 137823265 | 138645299 | 139192361 | 139866053 | 140797245 | 141382597 |
| 137843095 | 138646346 | 139198195 | 139876929 | 140804751 | 141395245 |
| 137876145 | 138651171 | 139204657 | 139892430 | 140809593 | 141405507 |
| 137885809 | 138685897 | 139223196 | 139900823 | 140826785 | 141406678 |
| 137895684 | 138687338 | 139245728 | 139919563 | 140839536 | 141414340 |
| 137907255 | 138687754 | 139256234 | 139924637 | 140845420 | 141415526 |
| 137927906 | 138698363 | 139256806 | 139924673 | 140857344 | 141425521 |
| 137933565 | 138740013 | 139258878 | 139927027 | 140861307 | 141447971 |
| 137933876 | 138742982 | 139271117 | 139938478 | 140871106 | 141457720 |
| 137934569 | 138744887 | 139277288 | 139941308 | 140883288 | 141466989 |
| 137939179 | 138755642 | 139317923 | 139989594 | 140892796 | 141472689 |
| 137940752 | 138761079 | 139348570 | 139993820 | 140905567 | 141478671 |
| 137949978 | 138765398 | 139372296 | 140006672 | 140905995 | 141482048 |
| 137962346 | 138783687 | 139400172 | 140014100 | 140911815 | 141489929 |
| 137984370 | 138808061 | 139422742 | 140064246 | 140923765 | 141490239 |
| 138016010 | 138816484 | 139427584 | 140093209 | 140924355 | 141504121 |
| 138025944 | 138818781 | 139440811 | 140101771 | 140924422 | 141505151 |
| 138028283 | 138836214 | 139451614 | 140110992 | 140942216 | 141519487 |
| 138073111 | 138859278 | 139458789 | 140156752 | 140948777 | 141542941 |
| 138075092 | 138866441 | 139466798 | 140161654 | 140959946 | 141580541 |
| 138160940 | 138868217 | 139472046 | 140167464 | 140971102 | 141581181 |
| 138197345 | 138875624 | 139475024 | 140179455 | 140975110 | 141582458 |
| 138198143 | 138882249 | 139475880 | 140206454 | 141030534 | 141586648 |

| | | | | | |
|---|---|---|---|---|---|
| 141596813 | 142081602 | 142717639 | 143347955 | 143968955 | 144634867 |
| 141598639 | 142084006 | 142722531 | 143355081 | 143980185 | 144656126 |
| 141604098 | 142085062 | 142726288 | 143370500 | 143993572 | 144662448 |
| 141605731 | 142106775 | 142728872 | 143377625 | 143996134 | 144662840 |
| 141613465 | 142107896 | 142732859 | 143379130 | 144015463 | 144667424 |
| 141614574 | 142107937 | 142735150 | 143384458 | 144026034 | 144679257 |
| 141632588 | 142116225 | 142736324 | 143398162 | 144032813 | 144681963 |
| 141638154 | 142135051 | 142736556 | 143398182 | 144054342 | 144693904 |
| 141651962 | 142145252 | 142758358 | 143424636 | 144063006 | 144700434 |
| 141654134 | 142145305 | 142785296 | 143427133 | 144092148 | 144702269 |
| 141654287 | 142169442 | 142803036 | 143449894 | 144102230 | 144704337 |
| 141656675 | 142180484 | 142815986 | 143482975 | 144127668 | 144732231 |
| 141673867 | 142194629 | 142841923 | 143492267 | 144180385 | 144748242 |
| 141683044 | 142198297 | 142846416 | 143493273 | 144191528 | 144754980 |
| 141700751 | 142199485 | 142853847 | 143504101 | 144206153 | 144756201 |
| 141703155 | 142200777 | 142853926 | 143538645 | 144209026 | 144766282 |
| 141706468 | 142207579 | 142858471 | 143541915 | 144220197 | 144767652 |
| 141707905 | 142208298 | 142866002 | 143547189 | 144228369 | 144768503 |
| 141708375 | 142247036 | 142920054 | 143555007 | 144233118 | 144772372 |
| 141711372 | 142270978 | 142941929 | 143586393 | 144241153 | 144780238 |
| 141732065 | 142295150 | 142965963 | 143586721 | 144250867 | 144818061 |
| 141739568 | 142295590 | 142988750 | 143608660 | 144266361 | 144834194 |
| 141744707 | 142318160 | 143012586 | 143631904 | 144270269 | 144837859 |
| 141749329 | 142321210 | 143019869 | 143640175 | 144305260 | 144838853 |
| 141761901 | 142330168 | 143020560 | 143641789 | 144329242 | 144847414 |
| 141768442 | 142341143 | 143031738 | 143643492 | 144330203 | 144865674 |
| 141771932 | 142342769 | 143038188 | 143682496 | 144337081 | 144878334 |
| 141775196 | 142384535 | 143043810 | 143698512 | 144341226 | 144885935 |
| 141783234 | 142409799 | 143064620 | 143735712 | 144351609 | 144893152 |
| 141806921 | 142449074 | 143068418 | 143736883 | 144376788 | 144923103 |
| 141811471 | 142464634 | 143076726 | 143744737 | 144391661 | 144984107 |
| 141824454 | 142469658 | 143081563 | 143754251 | 144393267 | 145003905 |
| 141827494 | 142494603 | 143111679 | 143761656 | 144403610 | 145005056 |
| 141863084 | 142524771 | 143114308 | 143772007 | 144410144 | 145020513 |
| 141875661 | 142524800 | 143147903 | 143773348 | 144485096 | 145021517 |
| 141883888 | 142532821 | 143149016 | 143832235 | 144488880 | 145025927 |
| 141895300 | 142533617 | 143160010 | 143832807 | 144489028 | 145040472 |
| 141917706 | 142535550 | 143161739 | 143839506 | 144489444 | 145043278 |
| 141919431 | 142548129 | 143166519 | 143844549 | 144533697 | 145044337 |
| 141924802 | 142552429 | 143171679 | 143846171 | 144536742 | 145054227 |
| 141929254 | 142568143 | 143185149 | 143846365 | 144540559 | 145085343 |
| 141970978 | 142605563 | 143235982 | 143867280 | 144541797 | 145085836 |
| 141986070 | 142607901 | 143254603 | 143884147 | 144558790 | 145086206 |
| 142000787 | 142645317 | 143271534 | 143898588 | 144573142 | 145091354 |
| 142032974 | 142648125 | 143283874 | 143927846 | 144575530 | 145102799 |
| 142048260 | 142653039 | 143296027 | 143937217 | 144595607 | 145109371 |
| 142068480 | 142654667 | 143299885 | 143950192 | 144599134 | 145113968 |
| 142068480 | 142663345 | 143314611 | 143954423 | 144600995 | 145114962 |
| 142068480 | 142678924 | 143345141 | 143964545 | 144617376 | 145131025 |

| | | | | | |
|---|---|---|---|---|---|
| 145142634 | 145918992 | 146520369 | 147158730 | 147882719 | 148590033 |
| 145160454 | 145919855 | 146521686 | 147177516 | 147886894 | 148598346 |
| 145169826 | 145921418 | 146526466 | 147185159 | 147897257 | 148615742 |
| 145184694 | 145958112 | 146536978 | 147224369 | 147947478 | 148642381 |
| 145209755 | 146037350 | 146541002 | 147227854 | 147948953 | 148690821 |
| 145228452 | 146047410 | 146543012 | 147234297 | 147961149 | 148724701 |
| 145233421 | 146049183 | 146544688 | 147299089 | 147969232 | 148742351 |
| 145245101 | 146055728 | 146546492 | 147311409 | 147972538 | 148746230 |
| 145252582 | 146056021 | 146547006 | 147312788 | 147972710 | 148755217 |
| 145278354 | 146080785 | 146563165 | 147313914 | 147976168 | 148772344 |
| 145300523 | 146081478 | 146579906 | 147316461 | 148021939 | 148784787 |
| 145305315 | 146094047 | 146582989 | 147323804 | 148036166 | 148801585 |
| 145328771 | 146107818 | 146592661 | 147387733 | 148057914 | 148816140 |
| 145339031 | 146129593 | 146594102 | 147392099 | 148074302 | 148818540 |
| 145355607 | 146132100 | 146596916 | 147396344 | 148082050 | 148847735 |
| 145369713 | 146138881 | 146649373 | 147433257 | 148099431 | 148861808 |
| 145416671 | 146149103 | 146672291 | 147445779 | 148103414 | 148883818 |
| 145425127 | 146152239 | 146674421 | 147489892 | 148108579 | 148908008 |
| 145425907 | 146174885 | 146678441 | 147505036 | 148118859 | 148919590 |
| 145486339 | 146212027 | 146691522 | 147515471 | 148120539 | 148923838 |
| 145488167 | 146237352 | 146694627 | 147517314 | 148132843 | 148933089 |
| 145528541 | 146247618 | 146697485 | 147523636 | 148134994 | 148933259 |
| 145532425 | 146248569 | 146767357 | 147525919 | 148153706 | 148959801 |
| 145573340 | 146272376 | 146768246 | 147526884 | 148154267 | 148963840 |
| 145585549 | 146279178 | 146768997 | 147541810 | 148162032 | 148968022 |
| 145586919 | 146283052 | 146777431 | 147544226 | 148173419 | 148978065 |
| 145614273 | 146294350 | 146791994 | 147547497 | 148190819 | 149005298 |
| 145618188 | 146299130 | 146828228 | 147552132 | 148193213 | 149011716 |
| 145628303 | 146321103 | 146836835 | 147575392 | 148200743 | 149014029 |
| 145665569 | 146322949 | 146853728 | 147609703 | 148211251 | 149038908 |
| 145667804 | 146323307 | 146871483 | 147610386 | 148233269 | 149056637 |
| 145703103 | 146336031 | 146927012 | 147620991 | 148238283 | 149075580 |
| 145715948 | 146347925 | 146931520 | 147627949 | 148249402 | 149087650 |
| 145716241 | 146348474 | 146940727 | 147662418 | 148253647 | 149096821 |
| 145717518 | 146362028 | 146948731 | 147664868 | 148264218 | 149115330 |
| 145718732 | 146375544 | 146997330 | 147665159 | 148294031 | 149136023 |
| 145734504 | 146379813 | 147023466 | 147691574 | 148299378 | 149142981 |
| 145758639 | 146410631 | 147055081 | 147707701 | 148334491 | 149146482 |
| 145766935 | 146414704 | 147059403 | 147709369 | 148336308 | 149149252 |
| 145774920 | 146417304 | 147059439 | 147739065 | 148370512 | 149197936 |
| 145775508 | 146445246 | 147064678 | 147742282 | 148378265 | 149216990 |
| 145781454 | 146457691 | 147069771 | 147767593 | 148413285 | 149252542 |
| 145791887 | 146478566 | 147071877 | 147782892 | 148424210 | 149281232 |
| 145794918 | 146479120 | 147092663 | 147788834 | 148432102 | 149290752 |
| 145818635 | 146483432 | 147113376 | 147797689 | 148450025 | 149323731 |
| 145861084 | 146484541 | 147115520 | 147802290 | 148479344 | 149344448 |
| 145884397 | 146485923 | 147128527 | 147831734 | 148485202 | 149350710 |
| 145888769 | 146489527 | 147133584 | 147872946 | 148496421 | 149386123 |
| 145917182 | 146505967 | 147144105 | 147874724 | 148542581 | 149403397 |

| | | | | | |
|---|---|---|---|---|---|
| 149432403 | 150066833 | 150895478 | 151353898 | 152166443 | 152861500 |
| 149436837 | 150073862 | 150896393 | 151354141 | 152196967 | 152911331 |
| 149444236 | 150075121 | 150902142 | 151371151 | 152212400 | 152919905 |
| 149461818 | 150098680 | 150913335 | 151383702 | 152229465 | 152997672 |
| 149482939 | 150108007 | 150918062 | 151399543 | 152233416 | 153012395 |
| 149491643 | 150119056 | 150925833 | 151438791 | 152237979 | 153051810 |
| 149514263 | 150168447 | 150931715 | 151518711 | 152240263 | 153054109 |
| 149531998 | 150172852 | 150933385 | 151525908 | 152248978 | 153086750 |
| 149533520 | 150185718 | 150940572 | 151583534 | 152249075 | 153086841 |
| 149541589 | 150199549 | 150946681 | 151588388 | 152250103 | 153090646 |
| 149563147 | 150215393 | 150959030 | 151614199 | 152258392 | 153092905 |
| 149580303 | 150216816 | 150967166 | 151630545 | 152258492 | 153101574 |
| 149592136 | 150279349 | 150968940 | 151642938 | 152279678 | 153105336 |
| 149599574 | 150309766 | 150986409 | 151654278 | 152313242 | 153120271 |
| 149602008 | 150330301 | 150987879 | 151657438 | 152325154 | 153136622 |
| 149643064 | 150336135 | 150994937 | 151660265 | 152342267 | 153152585 |
| 149648349 | 150339371 | 150997630 | 151686049 | 152351440 | 153208360 |
| 149653198 | 150358767 | 151065477 | 151719509 | 152362803 | 153214606 |
| 149670067 | 150391276 | 151065879 | 151739212 | 152374674 | 153219694 |
| 149672948 | 150405302 | 151069291 | 151747697 | 152377640 | 153246740 |
| 149698942 | 150430929 | 151075989 | 151761928 | 152402885 | 153247665 |
| 149710233 | 150439987 | 151100150 | 151771399 | 152427835 | 153301332 |
| 149713699 | 150455034 | 151115703 | 151829017 | 152429986 | 153309827 |
| 149737803 | 150503207 | 151118200 | 151829031 | 152490131 | 153316301 |
| 149740290 | 150507045 | 151119151 | 151835901 | 152492672 | 153321057 |
| 149747107 | 150552624 | 151127392 | 151858355 | 152504619 | 153331155 |
| 149774186 | 150557284 | 151136367 | 151860372 | 152506411 | 153343316 |
| 149775958 | 150568049 | 151158884 | 151878288 | 152521344 | 153359274 |
| 149791079 | 150601114 | 151167562 | 151907596 | 152552290 | 153372393 |
| 149810198 | 150607625 | 151170246 | 151924685 | 152561485 | 153379808 |
| 149845959 | 150631963 | 151174618 | 151932319 | 152572886 | 153395709 |
| 149850722 | 150642869 | 151177000 | 151938545 | 152586394 | 153398256 |
| 149865600 | 150647924 | 151179046 | 151957955 | 152592977 | 153414309 |
| 149915481 | 150655983 | 151179644 | 151964207 | 152621649 | 153414426 |
| 149922953 | 150676470 | 151200778 | 151978492 | 152644146 | 153417090 |
| 149934724 | 150680718 | 151225120 | 151988605 | 152646948 | 153448843 |
| 149936318 | 150683813 | 151239066 | 151989556 | 152671773 | 153491503 |
| 149937427 | 150695323 | 151249671 | 152000089 | 152706578 | 153505574 |
| 149946129 | 150716921 | 151256155 | 152024281 | 152707015 | 153509362 |
| 149949834 | 150725520 | 151262568 | 152062893 | 152711286 | 153510282 |
| 149958677 | 150737925 | 151270034 | 152069645 | 152713442 | 153512838 |
| 149987434 | 150766768 | 151283524 | 152072288 | 152722376 | 153534056 |
| 149988646 | 150771115 | 151287386 | 152104990 | 152749128 | 153545524 |
| 150007148 | 150775563 | 151291612 | 152119660 | 152752539 | 153548710 |
| 150008817 | 150811496 | 151299626 | 152131527 | 152754082 | 153564776 |
| 150037478 | 150824778 | 151305528 | 152136175 | 152765495 | 153568306 |
| 150043207 | 150840198 | 151312545 | 152139012 | 152795921 | 153588722 |
| 150045748 | 150852608 | 151321170 | 152148661 | 152819985 | 153600441 |
| 150064809 | 150880124 | 151348518 | 152161986 | 152823168 | 153607671 |

| | | | | | |
|---|---|---|---|---|---|
| 153621079 | 154183184 | 154747801 | 155618519 | 156212965 | 156815810 |
| 153630915 | 154189061 | 154756527 | 155623007 | 156222049 | 156874139 |
| 153644502 | 154190967 | 154768659 | 155645249 | 156222972 | 156874440 |
| 153662530 | 154196301 | 154775846 | 155652876 | 156237563 | 156881766 |
| 153687645 | 154204201 | 154803693 | 155692280 | 156241710 | 156882239 |
| 153702859 | 154211137 | 154809427 | 155701055 | 156252903 | 156901944 |
| 153703279 | 154238331 | 154824518 | 155724071 | 156258050 | 156911353 |
| 153718602 | 154238771 | 154832852 | 155765635 | 156260039 | 156938442 |
| 153728841 | 154255274 | 154874599 | 155785491 | 156260792 | 156976975 |
| 153732476 | 154265798 | 154922877 | 155795484 | 156285259 | 156981413 |
| 153740655 | 154282588 | 154931581 | 155804168 | 156298878 | 157007867 |
| 153741087 | 154284756 | 154968405 | 155809950 | 156303867 | 157010125 |
| 153762457 | 154289237 | 154974583 | 155821556 | 156320176 | 157011765 |
| 153771501 | 154298616 | 154980714 | 155828009 | 156326560 | 157026497 |
| 153782421 | 154307039 | 155003972 | 155838470 | 156347617 | 157049152 |
| 153784209 | 154333997 | 155008245 | 155845899 | 156365774 | 157049748 |
| 153796886 | 154337917 | 155011292 | 155847885 | 156381871 | 157070058 |
| 153805974 | 154371664 | 155037832 | 155850686 | 156383245 | 157076856 |
| 153847726 | 154376561 | 155040994 | 155882342 | 156392727 | 157094171 |
| 153847790 | 154381293 | 155054347 | 155901863 | 156404788 | 157103025 |
| 153849401 | 154382170 | 155077777 | 155903495 | 156412216 | 157104744 |
| 153863263 | 154384556 | 155085956 | 155914846 | 156422209 | 157105449 |
| 153873024 | 154399460 | 155146138 | 155916296 | 156427924 | 157114000 |
| 153880730 | 154421823 | 155147560 | 155926679 | 156433038 | 157130729 |
| 153920530 | 154426196 | 155173961 | 155941409 | 156433442 | 157131307 |
| 153925669 | 154426392 | 155207322 | 155942001 | 156448411 | 157184287 |
| 153931096 | 154444552 | 155217028 | 155950826 | 156460691 | 157206683 |
| 153941015 | 154509326 | 155232042 | 155957575 | 156467314 | 157220237 |
| 153960853 | 154527603 | 155245594 | 155963079 | 156477955 | 157221994 |
| 153979659 | 154529778 | 155246354 | 155973579 | 156498454 | 157237890 |
| 154009431 | 154531410 | 155283637 | 155976600 | 156500427 | 157240885 |
| 154029223 | 154535363 | 155309479 | 155980687 | 156516000 | 157246073 |
| 154029730 | 154537335 | 155344675 | 155982233 | 156537717 | 157261009 |
| 154053339 | 154540497 | 155367782 | 156004409 | 156561744 | 157289001 |
| 154056587 | 154545629 | 155384417 | 156013515 | 156577561 | 157290036 |
| 154061805 | 154552426 | 155411533 | 156020609 | 156581548 | 157298959 |
| 154078602 | 154558585 | 155424293 | 156046524 | 156592078 | 157323209 |
| 154091159 | 154559321 | 155431090 | 156046548 | 156597315 | 157340295 |
| 154109669 | 154560485 | 155440742 | 156054442 | 156597896 | 157349576 |
| 154112939 | 154562615 | 155456002 | 156074882 | 156608011 | 157357236 |
| 154123835 | 154598949 | 155476210 | 156081782 | 156622964 | 157362554 |
| 154129334 | 154614183 | 155488770 | 156113468 | 156675349 | 157363106 |
| 154131181 | 154623536 | 155496753 | 156129998 | 156690131 | 157371787 |
| 154144504 | 154640118 | 155510482 | 156133339 | 156696185 | 157409338 |
| 154147049 | 154641954 | 155526443 | 156139187 | 156701306 | 157413119 |
| 154151416 | 154648500 | 155530482 | 156160291 | 156708914 | 157414096 |
| 154154535 | 154661344 | 155540035 | 156161128 | 156713402 | 157443176 |
| 154163809 | 154705449 | 155561467 | 156180033 | 156745194 | 157477335 |
| 154168720 | 154731474 | 155567394 | 156195806 | 156760314 | 157516636 |

| | | | | | |
|---|---|---|---|---|---|
| 157520223 | 158091511 | 158700112 | 159430422 | 160133689 | 161013441 |
| 157533309 | 158109203 | 158707043 | 159435238 | 160182147 | 161020547 |
| 157573622 | 158130628 | 158713224 | 159453656 | 160186234 | 161030085 |
| 157593361 | 158135111 | 158732880 | 159463479 | 160199607 | 161032124 |
| 157608647 | 158135317 | 158738858 | 159474909 | 160223173 | 161046618 |
| 157627318 | 158173022 | 158752153 | 159488235 | 160237033 | 161061539 |
| 157635547 | 158241922 | 158764845 | 159502267 | 160275786 | 161063264 |
| 157677258 | 158251915 | 158785019 | 159508712 | 160353007 | 161070798 |
| 157687473 | 158261556 | 158801784 | 159521439 | 160356140 | 161101858 |
| 157703435 | 158282433 | 158814729 | 159523061 | 160368545 | 161102371 |
| 157705627 | 158284405 | 158826344 | 159528255 | 160397273 | 161126107 |
| 157708954 | 158289572 | 158828653 | 159535997 | 160410324 | 161138772 |
| 157715749 | 158312783 | 158829360 | 159546283 | 160411586 | 161153306 |
| 157718258 | 158323196 | 158845869 | 159571903 | 160419045 | 161156425 |
| 157728825 | 158329322 | 158871727 | 159586441 | 160473754 | 161172833 |
| 157750012 | 158357264 | 158895565 | 159619717 | 160490972 | 161183131 |
| 157753466 | 158366552 | 158923415 | 159632824 | 160540076 | 161211897 |
| 157760079 | 158368639 | 158926247 | 159642063 | 160575459 | 161223735 |
| 157795945 | 158386344 | 158968829 | 159647831 | 160590124 | 161246543 |
| 157812016 | 158387415 | 158975822 | 159663005 | 160602056 | 161251938 |
| 157825178 | 158399664 | 159023293 | 159674834 | 160603414 | 161257669 |
| 157832872 | 158401431 | 159026441 | 159697214 | 160620929 | 161272463 |
| 157849679 | 158408960 | 159030466 | 159706065 | 160633859 | 161301056 |
| 157859088 | 158423465 | 159064572 | 159712246 | 160688579 | 161303315 |
| 157862499 | 158478795 | 159068009 | 159731670 | 160690388 | 161321111 |
| 157892444 | 158484067 | 159068750 | 159738381 | 160692958 | 161325351 |
| 157897004 | 158499402 | 159091032 | 159751151 | 160710156 | 161327452 |
| 157918420 | 158504324 | 159103873 | 159755004 | 160722856 | 161351324 |
| 157919333 | 158509398 | 159116090 | 159796723 | 160725626 | 161362086 |
| 157921934 | 158518820 | 159120821 | 159801920 | 160730322 | 161377952 |
| 157924376 | 158527596 | 159128720 | 159836418 | 160736144 | 161390423 |
| 157925617 | 158537785 | 159155345 | 159839238 | 160741931 | 161444781 |
| 157925916 | 158541425 | 159168823 | 159879290 | 160748422 | 161457817 |
| 157926300 | 158568916 | 159171117 | 159893569 | 160761993 | 161467446 |
| 157942718 | 158578507 | 159177769 | 159894991 | 160767832 | 161489822 |
| 157943281 | 158581358 | 159199303 | 159913773 | 160774196 | 161496954 |
| 157945801 | 158584374 | 159206766 | 159940465 | 160830732 | 161503800 |
| 157960502 | 158609978 | 159211498 | 159955549 | 160836786 | 161527337 |
| 157982964 | 158639193 | 159229914 | 159973852 | 160876176 | 161554653 |
| 157985538 | 158641275 | 159250470 | 159987279 | 160919306 | 161582521 |
| 157989912 | 158648871 | 159272650 | 160026630 | 160920238 | 161602424 |
| 157999773 | 158655264 | 159291735 | 160034118 | 160926127 | 161603222 |
| 158013727 | 158662188 | 159320720 | 160055318 | 160943814 | 161625608 |
| 158018478 | 158669760 | 159341449 | 160075617 | 160946701 | 161663349 |
| 158022730 | 158673553 | 159351781 | 160084864 | 160948383 | 161664927 |
| 158060392 | 158680441 | 159356213 | 160088884 | 160950348 | 161674245 |
| 158069362 | 158688027 | 159360512 | 160091934 | 160956823 | 161675495 |
| 158076171 | 158691323 | 159374159 | 160104925 | 160975661 | 161678485 |
| 158086011 | 158696361 | 159402267 | 160120735 | 160985575 | 161686729 |

| | | | | | |
|---|---|---|---|---|---|
| 161691774 | 162249456 | 163116132 | 163702242 | 164321430 | 165060284 |
| 161695471 | 162270857 | 163124359 | 163705983 | 164336007 | 165060480 |
| 161702145 | 162289987 | 163133908 | 163712015 | 164342989 | 165074077 |
| 161715283 | 162301093 | 163145250 | 163760232 | 164349092 | 165077859 |
| 161716483 | 162329268 | 163148044 | 163760828 | 164349846 | 165077988 |
| 161721048 | 162344359 | 163161242 | 163762022 | 164363189 | 165080478 |
| 161726323 | 162364983 | 163167301 | 163768935 | 164389456 | 165098968 |
| 161726878 | 162365470 | 163171431 | 163774893 | 164396447 | 165105656 |
| 161729600 | 162440866 | 163174067 | 163802913 | 164418025 | 165106820 |
| 161735491 | 162487254 | 163188252 | 163837774 | 164440640 | 165110053 |
| 161735996 | 162512865 | 163198702 | 163844181 | 164484244 | 165157350 |
| 161742535 | 162530142 | 163203296 | 163855128 | 164512041 | 165166985 |
| 161763125 | 162530257 | 163204599 | 163857401 | 164523662 | 165189511 |
| 161771861 | 162538340 | 163208600 | 163873144 | 164531504 | 165209361 |
| 161777633 | 162569818 | 163237194 | 163873900 | 164541896 | 165216687 |
| 161818281 | 162600582 | 163266597 | 163877475 | 164545000 | 165217514 |
| 161819493 | 162636611 | 163276994 | 163879033 | 164561884 | 165247351 |
| 161822464 | 162640789 | 163277455 | 163887793 | 164596073 | 165276962 |
| 161841379 | 162642335 | 163282723 | 163900868 | 164601543 | 165288056 |
| 161844979 | 162644371 | 163286729 | 163920868 | 164627042 | 165289426 |
| 161857873 | 162678281 | 163300628 | 163939211 | 164647054 | 165302400 |
| 161883872 | 162688406 | 163306098 | 164024305 | 164651897 | 165310794 |
| 161900462 | 162746337 | 163317073 | 164045490 | 164656976 | 165338954 |
| 161902941 | 162748256 | 163365680 | 164047838 | 164670996 | 165352728 |
| 161933433 | 162790883 | 163372700 | 164055471 | 164686713 | 165352807 |
| 161941026 | 162795857 | 163373546 | 164055720 | 164692009 | 165361119 |
| 161944559 | 162814299 | 163395099 | 164061834 | 164698560 | 165406878 |
| 161949535 | 162817019 | 163409369 | 164064795 | 164706446 | 165430075 |
| 161962525 | 162834354 | 163423444 | 164083399 | 164712093 | 165434382 |
| 161967355 | 162872502 | 163426393 | 164084123 | 164721771 | 165443735 |
| 161968323 | 162903545 | 163428535 | 164092704 | 164722000 | 165452281 |
| 161987240 | 162919439 | 163434091 | 164111641 | 164724307 | 165454370 |
| 161988634 | 162972352 | 163450431 | 164142183 | 164733918 | 165457281 |
| 162001335 | 162972766 | 163462828 | 164142688 | 164746343 | 165470128 |
| 162025850 | 162984408 | 163473073 | 164163187 | 164752835 | 165471213 |
| 162051366 | 163007836 | 163480600 | 164163618 | 164753401 | 165485381 |
| 162086622 | 163012013 | 163512269 | 164178297 | 164791233 | 165506032 |
| 162088125 | 163018407 | 163548634 | 164180238 | 164821612 | 165515057 |
| 162112914 | 163026131 | 163559229 | 164184806 | 164893201 | 165521393 |
| 162123949 | 163029602 | 163560321 | 164201795 | 164927208 | 165540911 |
| 162125260 | 163031538 | 163565486 | 164227878 | 164937887 | 165547359 |
| 162134302 | 163034712 | 163580723 | 164239053 | 164938489 | 165560739 |
| 162139649 | 163035625 | 163593665 | 164244826 | 164946905 | 165564979 |
| 162151996 | 163045632 | 163602832 | 164251972 | 164955114 | 165580600 |
| 162154455 | 163072764 | 163630748 | 164255045 | 164960987 | 165583717 |
| 162173188 | 163079396 | 163672071 | 164277897 | 164967624 | 165613706 |
| 162201117 | 163081088 | 163687181 | 164288535 | 164982557 | 165638146 |
| 162228529 | 163092740 | 163692928 | 164310431 | 165011312 | 165646179 |
| 162235950 | 163100406 | 163700701 | 164313706 | 165048028 | 165696825 |

| | | | | | |
|---|---|---|---|---|---|
| 165703769 | 166434499 | 167272879 | 167963791 | 168526727 | 169102377 |
| 165727234 | 166440175 | 167281454 | 167974130 | 168531318 | 169105379 |
| 165745793 | 166447537 | 167293562 | 167974910 | 168540113 | 169124686 |
| 165747648 | 166478500 | 167293897 | 167981731 | 168548567 | 169150489 |
| 165756871 | 166526450 | 167296447 | 167997780 | 168558782 | 169150544 |
| 165804032 | 166562947 | 167318295 | 168004121 | 168560577 | 169175245 |
| 165830811 | 166583903 | 167318465 | 168027513 | 168589585 | 169185276 |
| 165832223 | 166588472 | 167326278 | 168042161 | 168592013 | 169187573 |
| 165874609 | 166608064 | 167328707 | 168042173 | 168596746 | 169189129 |
| 165888002 | 166624032 | 167344945 | 168043218 | 168614794 | 169189167 |
| 165892144 | 166629226 | 167374108 | 168086533 | 168628379 | 169195271 |
| 165892924 | 166648624 | 167387117 | 168094554 | 168634421 | 169216037 |
| 165906763 | 166658112 | 167439673 | 168094889 | 168645511 | 169240894 |
| 165908345 | 166662735 | 167440139 | 168110530 | 168653427 | 169248470 |
| 165941799 | 166665983 | 167484161 | 168147557 | 168661008 | 169257421 |
| 165961309 | 166685323 | 167484824 | 168153087 | 168699811 | 169262543 |
| 165983766 | 166744777 | 167517231 | 168161333 | 168723258 | 169276764 |
| 165989014 | 166767353 | 167544416 | 168163214 | 168738239 | 169283793 |
| 166014809 | 166784595 | 167546440 | 168174093 | 168742515 | 169287787 |
| 166015504 | 166813774 | 167553778 | 168175449 | 168743064 | 169301076 |
| 166044282 | 166842971 | 167566799 | 168193324 | 168747321 | 169320266 |
| 166048317 | 166851518 | 167581713 | 168209472 | 168747890 | 169327018 |
| 166092916 | 166875540 | 167590203 | 168213590 | 168753875 | 169359463 |
| 166112716 | 166879053 | 167606757 | 168214659 | 168767474 | 169371162 |
| 166123038 | 166900917 | 167607311 | 168227058 | 168769587 | 169376631 |
| 166129290 | 166912128 | 167613736 | 168237431 | 168781066 | 169384975 |
| 166131475 | 166915675 | 167622048 | 168250536 | 168810403 | 169413520 |
| 166145218 | 166928919 | 167646721 | 168257091 | 168817762 | 169413855 |
| 166172223 | 166955974 | 167650801 | 168277015 | 168822860 | 169415334 |
| 166207729 | 166959736 | 167669577 | 168281846 | 168824416 | 169423836 |
| 166211627 | 166983244 | 167676996 | 168285830 | 168835532 | 169436546 |
| 166223060 | 166995584 | 167684905 | 168303101 | 168839825 | 169439524 |
| 166239849 | 166998093 | 167685234 | 168307793 | 168862353 | 169467038 |
| 166266543 | 167017114 | 167689709 | 168315441 | 168883577 | 169475748 |
| 166295764 | 167033754 | 167697718 | 168336249 | 168900624 | 169478207 |
| 166300820 | 167041725 | 167732556 | 168339758 | 168906379 | 169499691 |
| 166305052 | 167069416 | 167733251 | 168351079 | 168918229 | 169530330 |
| 166306848 | 167114596 | 167736124 | 168402232 | 168920313 | 169533576 |
| 166309228 | 167120698 | 167751368 | 168408846 | 168938889 | 169565127 |
| 166311635 | 167123963 | 167754267 | 168414704 | 168955368 | 169573473 |
| 166311697 | 167139091 | 167776239 | 168415461 | 168991520 | 169585397 |
| 166316465 | 167177524 | 167793043 | 168425284 | 169001896 | 169589082 |
| 166324034 | 167209054 | 167798536 | 168432249 | 169026092 | 169597871 |
| 166368602 | 167213110 | 167811405 | 168432847 | 169028246 | 169645226 |
| 166386604 | 167217582 | 167858569 | 168440935 | 169029226 | 169667121 |
| 166415936 | 167220395 | 167902448 | 168471386 | 169033760 | 169689260 |
| 166417520 | 167228115 | 167917584 | 168473853 | 169065397 | 169694916 |
| 166431423 | 167228323 | 167929226 | 168483080 | 169090897 | 169712495 |
| 166433299 | 167241002 | 167945256 | 168509286 | 169101244 | 169714649 |

| | | | | | |
|---|---|---|---|---|---|
| 169745193 | 170423881 | 171096147 | 171836066 | 172403562 | 173201148 |
| 169760399 | 170445865 | 171096800 | 171856705 | 172409346 | 173233050 |
| 169766305 | 170460413 | 171100895 | 171865835 | 172438141 | 173246423 |
| 169766941 | 170466845 | 171115917 | 171881011 | 172438241 | 173256454 |
| 169773463 | 170482784 | 171126409 | 171903170 | 172438452 | 173257989 |
| 169776582 | 170494414 | 171160596 | 171950111 | 172445168 | 173267647 |
| 169784747 | 170513698 | 171162609 | 171955408 | 172461942 | 173320396 |
| 169786355 | 170542900 | 171167520 | 171963285 | 172463249 | 173326936 |
| 169802630 | 170552632 | 171176911 | 171993943 | 172467776 | 173339414 |
| 169844042 | 170599484 | 171187752 | 172010511 | 172482374 | 173366479 |
| 169866789 | 170612420 | 171190022 | 172042382 | 172520774 | 173385671 |
| 169900731 | 170616232 | 171195424 | 172047162 | 172535626 | 173391565 |
| 169904268 | 170635692 | 171198701 | 172052038 | 172544342 | 173400471 |
| 169926371 | 170654375 | 171204756 | 172054816 | 172545188 | 173418387 |
| 169927612 | 170664590 | 171222112 | 172076266 | 172547590 | 173426530 |
| 169943159 | 170671878 | 171237246 | 172090808 | 172581039 | 173429415 |
| 169993661 | 170681029 | 171260138 | 172096838 | 172628083 | 173434783 |
| 169997370 | 170704728 | 171290482 | 172099440 | 172641891 | 173437230 |
| 170014214 | 170738834 | 171305914 | 172099892 | 172648564 | 173446542 |
| 170019329 | 170743841 | 171316975 | 172121839 | 172660885 | 173467120 |
| 170041528 | 170758963 | 171327326 | 172122998 | 172692620 | 173475737 |
| 170042297 | 170771989 | 171342936 | 172133210 | 172711440 | 173481750 |
| 170045366 | 170780576 | 171354692 | 172142796 | 172719040 | 173484271 |
| 170060500 | 170786609 | 171357357 | 172157436 | 172725374 | 173491078 |
| 170073777 | 170792555 | 171380433 | 172158935 | 172731256 | 173507956 |
| 170074056 | 170806734 | 171406562 | 172162340 | 172757406 | 173516402 |
| 170131165 | 170810369 | 171424045 | 172185134 | 172780207 | 173522803 |
| 170134820 | 170830943 | 171429186 | 172199989 | 172804144 | 173557092 |
| 170154430 | 170834561 | 171438876 | 172205879 | 172820095 | 173575745 |
| 170176153 | 170842752 | 171445740 | 172211139 | 172837672 | 173583390 |
| 170177511 | 170873361 | 171448120 | 172218888 | 172847809 | 173586093 |
| 170203994 | 170876269 | 171455123 | 172230410 | 172852737 | 173600734 |
| 170211848 | 170881629 | 171463144 | 172235771 | 172859486 | 173601922 |
| 170216800 | 170902007 | 171472200 | 172236294 | 172872531 | 173616161 |
| 170250349 | 170950236 | 171485570 | 172240568 | 172878951 | 173616707 |
| 170250478 | 170961637 | 171491696 | 172260881 | 172894553 | 173621788 |
| 170264089 | 170988582 | 171502586 | 172282994 | 172918529 | 173641013 |
| 170268724 | 170999787 | 171515349 | 172290680 | 172942697 | 173648293 |
| 170276068 | 171012420 | 171571226 | 172295446 | 172999468 | 173649871 |
| 170299278 | 171025356 | 171645314 | 172298931 | 173003871 | 173668190 |
| 170303043 | 171037335 | 171660546 | 172303437 | 173016763 | 173705936 |
| 170308550 | 171043059 | 171668550 | 172318078 | 173021445 | 173717915 |
| 170310216 | 171047536 | 171678098 | 172323499 | 173074959 | 173722465 |
| 170320364 | 171052036 | 171689877 | 172334905 | 173093905 | 173766136 |
| 170362374 | 171053547 | 171701429 | 172353119 | 173104974 | 173775747 |
| 170364786 | 171053925 | 171716852 | 172368463 | 173106922 | 173783304 |
| 170413393 | 171066403 | 171734622 | 172373513 | 173164998 | 173831204 |
| 170415468 | 171066881 | 171735963 | 172390727 | 173169780 | 173840188 |
| 170417571 | 171083621 | 171756709 | 172401796 | 173188009 | 173843128 |

| | | | | | |
|---|---|---|---|---|---|
| 173843336 | 174471630 | 175092096 | 175692494 | 176393284 | 177040188 |
| 173865061 | 174504346 | 175112949 | 175701520 | 176431945 | 177047071 |
| 173866687 | 174535981 | 175153125 | 175702677 | 176439583 | 177049433 |
| 173869017 | 174552410 | 175160075 | 175733212 | 176440881 | 177068647 |
| 173902211 | 174599810 | 175167994 | 175745095 | 176453864 | 177121059 |
| 173922390 | 174603544 | 175176713 | 175746805 | 176476907 | 177137266 |
| 173925885 | 174608984 | 175189605 | 175757787 | 176485908 | 177149386 |
| 173929362 | 174627136 | 175223035 | 175788530 | 176519527 | 177154666 |
| 173931561 | 174631931 | 175251836 | 175849190 | 176523126 | 177175206 |
| 173967998 | 174634359 | 175252294 | 175873086 | 176525930 | 177180445 |
| 173977761 | 174635389 | 175260930 | 175882130 | 176541908 | 177185861 |
| 173992266 | 174652038 | 175267885 | 175905188 | 176555399 | 177191145 |
| 173995490 | 174661675 | 175289003 | 175912076 | 176565679 | 177201067 |
| 173999824 | 174662540 | 175289651 | 175937480 | 176567445 | 177207231 |
| 174006356 | 174676462 | 175295296 | 175945451 | 176571264 | 177213486 |
| 174036832 | 174687667 | 175296575 | 175950145 | 176579187 | 177227451 |
| 174050735 | 174693991 | 175322594 | 175955585 | 176581312 | 177249057 |
| 174059236 | 174714721 | 175328407 | 175957507 | 176676002 | 177259038 |
| 174089645 | 174724336 | 175328615 | 175964744 | 176687245 | 177274612 |
| 174103348 | 174732733 | 175344798 | 175967813 | 176691038 | 177279624 |
| 174107332 | 174750610 | 175349217 | 175972777 | 176696076 | 177291115 |
| 174107411 | 174755206 | 175380895 | 175992789 | 176703790 | 177292896 |
| 174124885 | 174762986 | 175389566 | 176010519 | 176713331 | 177317488 |
| 174157179 | 174767869 | 175389695 | 176034474 | 176720097 | 177319187 |
| 174203629 | 174780627 | 175416321 | 176061221 | 176748594 | 177321324 |
| 174210385 | 174784142 | 175421792 | 176071068 | 176761845 | 177331290 |
| 174222106 | 174796200 | 175423233 | 176098389 | 176769330 | 177336707 |
| 174222273 | 174805702 | 175433434 | 176110383 | 176772961 | 177347043 |
| 174228277 | 174809253 | 175456682 | 176119183 | 176784469 | 177350959 |
| 174249831 | 174819662 | 175469512 | 176122025 | 176791345 | 177366180 |
| 174250452 | 174823821 | 175476943 | 176140974 | 176800603 | 177401930 |
| 174253284 | 174849825 | 175490389 | 176163160 | 176807912 | 177415175 |
| 174257888 | 174856878 | 175495884 | 176179444 | 176858375 | 177435747 |
| 174262833 | 174867968 | 175511676 | 176185417 | 176875921 | 177441071 |
| 174264984 | 174874313 | 175517979 | 176213434 | 176879082 | 177462063 |
| 174272486 | 174875812 | 175527156 | 176226388 | 176905805 | 177480481 |
| 174280653 | 174889019 | 175540184 | 176244768 | 176908572 | 177487427 |
| 174281047 | 174896892 | 175561035 | 176251864 | 176931622 | 177517090 |
| 174294317 | 174902005 | 175607736 | 176265437 | 176954064 | 177531010 |
| 174335642 | 174902641 | 175624681 | 176275286 | 176955446 | 177533290 |
| 174399181 | 174919450 | 175628510 | 176304659 | 176955460 | 177541742 |
| 174399258 | 174922093 | 175643340 | 176314317 | 176987906 | 177560621 |
| 174400629 | 174953353 | 175643857 | 176322302 | 176995290 | 177603631 |
| 174420057 | 174978523 | 175645269 | 176324996 | 176997389 | 177606138 |
| 174422990 | 174979890 | 175655953 | 176341463 | 177002057 | 177606322 |
| 174434838 | 175032644 | 175657066 | 176350983 | 177013147 | 177616016 |
| 174439747 | 175039707 | 175664796 | 176352319 | 177026716 | 177619537 |
| 174440526 | 175040251 | 175668649 | 176383265 | 177027629 | 177641372 |
| 174443384 | 175077785 | 175681598 | 176390854 | 177028647 | 177646499 |

| | | | | | |
|---|---|---|---|---|---|
| 177653478 | 178289968 | 178781019 | 179469807 | 180056241 | 180825680 |
| 177658686 | 178298725 | 178802526 | 179475961 | 180069561 | 180834502 |
| 177662675 | 178303697 | 178813575 | 179501617 | 180076655 | 180836512 |
| 177692967 | 178307552 | 178827112 | 179501655 | 180077520 | 180865848 |
| 177730343 | 178312442 | 178842045 | 179521887 | 180080591 | 180866531 |
| 177731438 | 178315626 | 178854270 | 179529126 | 180093665 | 180867286 |
| 177733606 | 178322605 | 178855339 | 179544762 | 180114952 | 180895491 |
| 177749722 | 178332947 | 178857428 | 179561459 | 180204977 | 180901824 |
| 177753797 | 178365188 | 178861936 | 179575527 | 180205543 | 180909486 |
| 177754105 | 178387679 | 178865114 | 179582659 | 180244185 | 180910588 |
| 177758412 | 178411846 | 178876008 | 179596935 | 180246145 | 180936415 |
| 177761304 | 178458624 | 178886302 | 179597800 | 180267292 | 180959479 |
| 177767322 | 178463538 | 178888362 | 179606041 | 180286030 | 180997897 |
| 177779313 | 178468667 | 178891462 | 179621388 | 180286585 | 180998293 |
| 177847093 | 178470529 | 178926803 | 179638264 | 180301452 | 181016126 |
| 177887603 | 178477280 | 178943825 | 179650975 | 180317956 | 181022307 |
| 177929786 | 178478105 | 178980380 | 179657193 | 180325719 | 181098148 |
| 177963639 | 178486085 | 179041980 | 179665243 | 180330702 | 181122664 |
| 177976959 | 178497383 | 179055072 | 179680762 | 180350855 | 181135465 |
| 177977381 | 178503728 | 179057783 | 179697648 | 180356067 | 181138194 |
| 177977630 | 178509291 | 179063952 | 179706308 | 180356524 | 181175398 |
| 177992903 | 178511737 | 179066148 | 179706542 | 180381919 | 181204967 |
| 177995216 | 178515850 | 179098476 | 179731602 | 180382949 | 181215760 |
| 178002566 | 178516579 | 179113965 | 179741140 | 180397011 | 181224591 |
| 178006445 | 178524588 | 179116591 | 179749491 | 180397401 | 181252946 |
| 178019258 | 178554179 | 179120308 | 179750608 | 180423389 | 181260521 |
| 178050331 | 178554442 | 179131022 | 179776468 | 180429137 | 181278188 |
| 178051177 | 178560647 | 179179438 | 179781633 | 180446771 | 181296532 |
| 178057690 | 178567786 | 179185140 | 179782340 | 180471398 | 181316796 |
| 178085271 | 178608188 | 179194256 | 179788306 | 180480662 | 181322056 |
| 178087645 | 178629637 | 179204192 | 179810850 | 180505319 | 181327305 |
| 178089423 | 178634905 | 179224544 | 179814777 | 180507446 | 181376679 |
| 178092250 | 178640734 | 179252113 | 179833151 | 180528517 | 181381480 |
| 178094519 | 178648580 | 179276169 | 179836220 | 180545060 | 181382135 |
| 178105916 | 178650791 | 179310501 | 179837420 | 180546208 | 181385826 |
| 178121661 | 178654084 | 179326160 | 179849162 | 180547654 | 181419263 |
| 178123499 | 178674292 | 179334612 | 179852690 | 180615073 | 181437019 |
| 178123803 | 178685801 | 179336749 | 179852925 | 180621101 | 181452992 |
| 178134400 | 178699278 | 179353462 | 179860312 | 180632291 | 181462387 |
| 178166829 | 178703201 | 179367762 | 179865726 | 180655011 | 181464763 |
| 178170351 | 178709401 | 179372509 | 179868285 | 180655592 | 181465286 |
| 178200675 | 178712795 | 179373993 | 179873620 | 180676687 | 181479562 |
| 178213218 | 178729633 | 179390551 | 179889796 | 180712431 | 181534661 |
| 178228378 | 178736181 | 179415507 | 179910442 | 180718045 | 181542670 |
| 178238713 | 178743964 | 179416367 | 179935791 | 180750166 | 181585622 |
| 178248043 | 178744205 | 179424857 | 179967330 | 180753710 | 181595809 |
| 178268483 | 178755577 | 179427330 | 179998834 | 180754790 | 181625965 |
| 178270187 | 178755644 | 179444895 | 180004482 | 180786224 | 181638601 |
| 178282506 | 178759614 | 179448956 | 180055962 | 180806098 | 181642391 |

| | | | | | |
|---|---|---|---|---|---|
| 181652566 | 182401622 | 183069921 | 183582777 | 184304995 | 184864854 |
| 181686854 | 182405032 | 183070152 | 183584452 | 184314172 | 184919764 |
| 181697011 | 182407523 | 183075322 | 183585262 | 184325406 | 184960971 |
| 181758920 | 182442030 | 183079976 | 183590059 | 184334713 | 184961705 |
| 181783066 | 182454344 | 183088123 | 183600828 | 184338788 | 184967694 |
| 181789644 | 182464832 | 183098738 | 183604329 | 184341606 | 184974116 |
| 181793425 | 182485692 | 183101212 | 183613875 | 184342741 | 184974324 |
| 181835508 | 182502438 | 183125268 | 183635586 | 184344713 | 185006636 |
| 181846258 | 182524759 | 183146171 | 183666121 | 184353154 | 185077958 |
| 181849377 | 182528858 | 183150835 | 183694439 | 184354263 | 185086935 |
| 181877269 | 182547696 | 183158148 | 183695574 | 184357019 | 185087628 |
| 181879736 | 182556568 | 183171293 | 183712090 | 184363719 | 185090091 |
| 181909866 | 182559481 | 183220965 | 183718900 | 184383238 | 185090792 |
| 181911730 | 182578360 | 183228060 | 183728307 | 184384256 | 185092154 |
| 181918647 | 182582127 | 183234069 | 183747793 | 184407228 | 185095027 |
| 181943408 | 182593023 | 183249179 | 183760434 | 184411566 | 185141204 |
| 181953257 | 182604559 | 183254095 | 183780745 | 184424783 | 185143678 |
| 181968721 | 182631124 | 183255647 | 183790324 | 184429879 | 185158104 |
| 181968769 | 182642147 | 183262606 | 183823286 | 184438148 | 185170695 |
| 181980248 | 182642721 | 183266751 | 183844436 | 184439879 | 185170795 |
| 182012328 | 182675106 | 183272827 | 183867141 | 184456138 | 185181577 |
| 182015564 | 182702662 | 183277968 | 183885571 | 184458411 | 185197356 |
| 182018205 | 182711560 | 183278309 | 183905345 | 184480294 | 185207369 |
| 182051934 | 182752978 | 183282729 | 183925826 | 184524583 | 185220012 |
| 182052598 | 182756039 | 183298053 | 183925967 | 184532920 | 185237039 |
| 182052938 | 182777497 | 183313578 | 183939009 | 184535714 | 185265244 |
| 182063509 | 182777760 | 183345351 | 183976071 | 184538819 | 185266389 |
| 182089230 | 182778374 | 183357055 | 183986181 | 184541878 | 185270160 |
| 182122446 | 182789787 | 183372627 | 183987252 | 184550001 | 185294788 |
| 182127288 | 182803533 | 183386161 | 183988921 | 184574667 | 185306311 |
| 182133108 | 182807010 | 183388705 | 183992192 | 184652330 | 185311861 |
| 182141181 | 182807319 | 183400216 | 183993392 | 184654431 | 185320771 |
| 182153964 | 182817651 | 183403294 | 184013546 | 184673346 | 185323034 |
| 182179906 | 182839166 | 183413756 | 184034435 | 184686575 | 185376926 |
| 182197726 | 182844159 | 183418330 | 184063709 | 184716409 | 185388319 |
| 182206773 | 182849666 | 183436473 | 184074813 | 184716502 | 185426587 |
| 182207155 | 182859001 | 183463919 | 184087705 | 184719891 | 185466666 |
| 182214794 | 182915855 | 183470687 | 184108951 | 184731124 | 185474895 |
| 182225183 | 182937279 | 183492398 | 184127220 | 184733366 | 185507094 |
| 182247155 | 182939758 | 183493706 | 184128303 | 184762836 | 185518031 |
| 182248771 | 182956249 | 183508109 | 184138451 | 184765929 | 185541296 |
| 182253518 | 182959215 | 183512576 | 184138619 | 184776710 | 185563593 |
| 182269567 | 182959825 | 183525016 | 184207393 | 184794750 | 185580694 |
| 182284892 | 183004347 | 183528678 | 184230807 | 184794932 | 185595716 |
| 182296247 | 183014574 | 183530621 | 184237336 | 184828381 | 185603692 |
| 182348260 | 183034835 | 183533831 | 184240840 | 184831170 | 185617655 |
| 182348832 | 183043654 | 183551259 | 184263622 | 184843692 | 185618609 |
| 182389032 | 183046096 | 183573752 | 184299671 | 184856649 | 185633130 |
| 182395926 | 183048513 | 183573881 | 184299748 | 184858934 | 185633893 |

| | | | | | |
|---|---|---|---|---|---|
| 185640078 | 186233956 | 186798970 | 187331217 | 188031649 | 188881769 |
| 185643678 | 186241989 | 186806856 | 187354532 | 188037124 | 188890370 |
| 185653477 | 186252055 | 186825515 | 187359805 | 188042765 | 188902771 |
| 185658013 | 186265301 | 186825723 | 187384800 | 188092708 | 188912324 |
| 185658099 | 186271049 | 186828347 | 187397493 | 188123870 | 188919968 |
| 185675279 | 186280131 | 186832269 | 187403280 | 188146145 | 188921260 |
| 185687234 | 186287127 | 186834815 | 187412437 | 188162046 | 188936681 |
| 185693532 | 186288559 | 186837829 | 187432841 | 188183014 | 188963000 |
| 185747333 | 186300515 | 186846997 | 187433883 | 188206103 | 188980539 |
| 185768442 | 186305242 | 186847915 | 187469595 | 188221189 | 188987537 |
| 185774984 | 186305412 | 186858732 | 187471782 | 188226957 | 189012578 |
| 185788404 | 186326014 | 186868440 | 187478003 | 188231110 | 189032504 |
| 185834423 | 186328581 | 186874059 | 187513009 | 188257451 | 189042688 |
| 185847389 | 186359683 | 186899695 | 187525313 | 188257633 | 189048424 |
| 185856067 | 186365450 | 186907088 | 187534883 | 188264143 | 189071316 |
| 185868888 | 186375948 | 186918051 | 187546056 | 188274693 | 189105507 |
| 185882183 | 186406682 | 186933489 | 187562127 | 188290958 | 189134077 |
| 185887169 | 186411558 | 186955528 | 187577392 | 188299655 | 189158944 |
| 185900894 | 186446175 | 186958180 | 187584412 | 188324979 | 189159209 |
| 185912524 | 186451285 | 186961840 | 187586513 | 188339091 | 189165272 |
| 185943389 | 186474110 | 186973996 | 187588066 | 188341575 | 189239398 |
| 185946721 | 186476390 | 186986175 | 187635792 | 188347098 | 189285955 |
| 185965909 | 186486462 | 186987909 | 187647795 | 188350150 | 189290065 |
| 185966848 | 186487832 | 186989490 | 187654267 | 188357172 | 189300066 |
| 185968767 | 186489660 | 187024204 | 187672609 | 188379479 | 189302208 |
| 185972029 | 186530031 | 187024826 | 187682367 | 188379493 | 189318726 |
| 186013057 | 186534726 | 187032225 | 187691033 | 188407850 | 189321010 |
| 186055653 | 186539518 | 187033762 | 187694891 | 188408476 | 189326503 |
| 186056401 | 186541585 | 187037861 | 187723537 | 188408921 | 189333817 |
| 186064812 | 186557792 | 187051441 | 187729593 | 188428189 | 189342894 |
| 186082618 | 186588703 | 187076685 | 187750657 | 188482290 | 189357734 |
| 186084006 | 186599829 | 187082921 | 187751209 | 188507167 | 189360963 |
| 186096592 | 186614253 | 187097639 | 187758403 | 188517851 | 189361541 |
| 186097388 | 186618819 | 187101909 | 187775504 | 188525119 | 189380028 |
| 186109038 | 186623125 | 187104200 | 187778403 | 188540559 | 189388575 |
| 186109686 | 186631378 | 187115663 | 187793154 | 188553453 | 189400828 |
| 186114215 | 186632334 | 187118926 | 187793544 | 188594225 | 189424006 |
| 186116407 | 186633247 | 187136966 | 187797502 | 188634403 | 189441042 |
| 186122652 | 186678170 | 187139774 | 187799938 | 188634714 | 189488985 |
| 186132437 | 186695702 | 187146569 | 187805050 | 188680012 | 189542884 |
| 186149519 | 186697499 | 187185125 | 187866303 | 188683659 | 189574746 |
| 186152451 | 186726068 | 187196966 | 187877998 | 188727810 | 189581945 |
| 186159617 | 186729955 | 187204907 | 187885646 | 188731794 | 189584026 |
| 186194320 | 186745325 | 187240248 | 187918077 | 188768151 | 189592322 |
| 186196275 | 186746006 | 187256077 | 187966971 | 188796342 | 189596081 |
| 186211025 | 186746874 | 187272461 | 187991548 | 188802921 | 189614986 |
| 186217263 | 186752407 | 187283680 | 188006319 | 188830813 | 189627828 |
| 186219340 | 186769187 | 187288783 | 188013934 | 188860672 | 189633009 |
| 186227775 | 186798920 | 187316671 | 188014653 | 188879065 | 189654584 |

| | | | | | |
|---|---|---|---|---|---|
| 189663901 | 190332284 | 190875107 | 191651216 | 192173606 | 192670032 |
| 189664266 | 190335834 | 190902716 | 191653769 | 192201520 | 192721582 |
| 189664541 | 190355078 | 190907895 | 191678618 | 192201685 | 192722548 |
| 189673487 | 190358290 | 190978662 | 191684861 | 192235105 | 192725784 |
| 189696051 | 190382708 | 191028316 | 191693707 | 192245459 | 192728580 |
| 189751992 | 190385633 | 191031557 | 191709180 | 192250612 | 192747005 |
| 189756198 | 190393915 | 191045704 | 191711418 | 192250674 | 192753016 |
| 189768062 | 190435206 | 191066825 | 191720976 | 192255856 | 192756264 |
| 189771772 | 190438284 | 191084621 | 191722974 | 192256915 | 192757610 |
| 189772336 | 190479329 | 191118903 | 191726384 | 192282952 | 192760825 |
| 189787408 | 190483758 | 191125346 | 191760550 | 192291654 | 192766324 |
| 189798809 | 190488899 | 191138707 | 191768875 | 192298511 | 192780215 |
| 189805676 | 190514545 | 191181546 | 191781217 | 192324310 | 192783487 |
| 189807181 | 190524409 | 191187887 | 191788980 | 192325883 | 192788310 |
| 189834809 | 190561653 | 191195341 | 191847164 | 192331595 | 192799541 |
| 189857459 | 190562451 | 191196694 | 191862384 | 192338074 | 192814896 |
| 189876156 | 190570044 | 191196747 | 191878618 | 192341679 | 192847233 |
| 189877045 | 190593242 | 191204233 | 191904704 | 192348433 | 192859858 |
| 189885494 | 190594715 | 191210402 | 191908657 | 192359432 | 192860986 |
| 189917089 | 190597406 | 191217723 | 191911276 | 192382455 | 192893969 |
| 189918904 | 190603774 | 191219422 | 191911446 | 192383495 | 192894896 |
| 189935380 | 190610222 | 191234824 | 191920253 | 192389671 | 192904938 |
| 189937273 | 190614589 | 191266061 | 191921013 | 192429988 | 192912208 |
| 189974570 | 190620409 | 191271092 | 191921611 | 192431606 | 192913147 |
| 190014844 | 190627574 | 191274642 | 191927926 | 192437478 | 192918367 |
| 190068182 | 190654010 | 191280586 | 191946714 | 192446950 | 192920293 |
| 190091141 | 190666702 | 191290347 | 191957165 | 192447019 | 192923154 |
| 190140681 | 190672361 | 191311347 | 191959022 | 192464172 | 192925463 |
| 190148102 | 190675519 | 191312509 | 191960899 | 192489184 | 192926065 |
| 190153298 | 190684900 | 191329796 | 191968877 | 192496589 | 192930913 |
| 190159668 | 190693389 | 191333723 | 191968970 | 192532034 | 192946338 |
| 190163346 | 190711210 | 191335771 | 191969877 | 192550622 | 192948099 |
| 190177529 | 190724918 | 191355680 | 191975399 | 192554836 | 192952818 |
| 190177787 | 190726241 | 191373591 | 191978626 | 192559159 | 192961560 |
| 190195806 | 190751959 | 191401271 | 192002065 | 192578296 | 192962825 |
| 190217109 | 190755797 | 191408891 | 192015921 | 192587027 | 192970559 |
| 190219250 | 190755864 | 191411575 | 192033284 | 192589025 | 192972325 |
| 190223445 | 190763366 | 191418781 | 192037955 | 192591614 | 192975731 |
| 190256882 | 190779391 | 191449742 | 192042003 | 192604758 | 192978264 |
| 190259597 | 190781409 | 191490002 | 192045914 | 192605324 | 192985762 |
| 190262128 | 190811917 | 191528110 | 192046803 | 192608481 | 192986029 |
| 190281708 | 190813977 | 191570979 | 192050957 | 192616086 | 192986297 |
| 190298995 | 190817636 | 191571727 | 192110068 | 192628467 | 192986754 |
| 190300504 | 190820607 | 191574717 | 192111725 | 192632195 | 193060916 |
| 190303805 | 190833496 | 191587386 | 192120594 | 192634753 | 193064558 |
| 190304471 | 190834531 | 191620308 | 192128728 | 192648508 | 193068671 |
| 190314593 | 190848714 | 191629328 | 192136359 | 192656024 | 193071422 |
| 190319646 | 190849213 | 191634713 | 192138412 | 192664796 | 193072414 |
| 190320310 | 190866625 | 191638575 | 192170068 | 192668259 | 193074149 |

| | | | | | |
|---|---|---|---|---|---|
| 193075337 | 193658517 | 194332622 | 194966617 | 195694084 | 196230866 |
| 193084895 | 193668251 | 194332660 | 194971272 | 195720962 | 196237747 |
| 193090973 | 193674640 | 194347811 | 194982049 | 195723134 | 196251470 |
| 193116583 | 193707746 | 194381805 | 194985572 | 195755888 | 196275763 |
| 193118139 | 193708685 | 194387316 | 195021952 | 195763627 | 196302085 |
| 193132159 | 193712090 | 194406344 | 195024722 | 195766930 | 196307164 |
| 193132783 | 193720359 | 194419640 | 195024875 | 195768196 | 196316402 |
| 193137484 | 193741754 | 194430644 | 195045295 | 195790541 | 196340740 |
| 193139482 | 193772014 | 194438505 | 195084382 | 195800528 | 196348807 |
| 193161526 | 193772026 | 194440390 | 195099791 | 195802447 | 196353967 |
| 193177472 | 193776395 | 194444396 | 195158638 | 195806314 | 196372925 |
| 193218915 | 193778379 | 194451131 | 195159981 | 195806601 | 196397951 |
| 193231450 | 193794062 | 194481497 | 195167421 | 195814969 | 196401790 |
| 193245463 | 193836559 | 194488263 | 195173743 | 195823805 | 196418341 |
| 193255523 | 193838571 | 194493488 | 195196771 | 195825499 | 196418509 |
| 193261132 | 193848291 | 194513850 | 195205261 | 195830561 | 196452270 |
| 193269122 | 193879991 | 194514220 | 195240869 | 195847746 | 196459541 |
| 193272557 | 193885457 | 194530107 | 195242295 | 195850676 | 196461764 |
| 193284835 | 193902669 | 194549081 | 195242489 | 195864469 | 196465203 |
| 193293484 | 193908194 | 194585310 | 195250785 | 195865176 | 196497139 |
| 193330402 | 193917963 | 194613935 | 195257616 | 195888142 | 196502348 |
| 193334068 | 193926160 | 194637280 | 195262556 | 195895382 | 196532329 |
| 193371779 | 193936385 | 194664312 | 195262908 | 195903045 | 196567893 |
| 193382455 | 193940099 | 194671884 | 195274860 | 195925940 | 196570010 |
| 193398351 | 193971335 | 194671987 | 195279597 | 195933985 | 196603934 |
| 193404356 | 193973917 | 194675854 | 195297965 | 195938351 | 196605190 |
| 193423651 | 193988340 | 194676779 | 195319751 | 195938997 | 196651955 |
| 193426627 | 193999155 | 194684788 | 195321613 | 195955402 | 196656199 |
| 193434131 | 194003788 | 194698507 | 195323726 | 195986205 | 196660126 |
| 193435537 | 194021261 | 194701653 | 195358290 | 195986578 | 196678733 |
| 193441079 | 194070559 | 194712092 | 195367588 | 195994977 | 196693771 |
| 193441897 | 194085700 | 194729447 | 195378769 | 196002049 | 196723241 |
| 193449203 | 194137905 | 194746146 | 195413882 | 196002398 | 196747053 |
| 193450903 | 194149594 | 194762592 | 195503302 | 196004592 | 196759343 |
| 193459105 | 194156793 | 194780415 | 195504124 | 196016648 | 196802396 |
| 193500289 | 194171901 | 194786299 | 195513711 | 196054195 | 196822102 |
| 193502653 | 194174525 | 194795903 | 195550109 | 196062570 | 196824552 |
| 193507885 | 194180249 | 194823827 | 195550408 | 196063500 | 196839454 |
| 193515507 | 194187467 | 194849297 | 195551878 | 196066954 | 196860283 |
| 193525423 | 194188605 | 194850595 | 195559923 | 196112181 | 196862463 |
| 193542067 | 194195878 | 194851109 | 195581536 | 196139414 | 196889722 |
| 193575832 | 194203883 | 194851719 | 195586926 | 196164471 | 196901348 |
| 193589900 | 194248235 | 194862718 | 195595147 | 196164756 | 196909235 |
| 193604762 | 194258151 | 194880069 | 195609481 | 196181601 | 196910818 |
| 193618294 | 194260142 | 194898638 | 195633858 | 196202003 | 196915674 |
| 193629188 | 194261168 | 194906289 | 195635363 | 196215674 | 196922859 |
| 193641605 | 194274789 | 194932903 | 195638298 | 196216626 | 196958389 |
| 193644499 | 194306051 | 194957197 | 195648683 | 196223590 | 196958418 |
| 193653555 | 194325356 | 194959781 | 195659175 | 196230543 | 196963437 |

| | | | | | |
|---|---|---|---|---|---|
| 196977062 | 197720423 | 198418175 | 199234870 | 199753618 | 200405507 |
| 196979503 | 197725306 | 198434026 | 199239131 | 199769021 | 200434467 |
| 196990117 | 197726697 | 198434909 | 199239399 | 199796634 | 200442153 |
| 196992816 | 197732294 | 198437420 | 199249136 | 199802122 | 200478877 |
| 197004087 | 197759785 | 198448819 | 199272248 | 199802770 | 200487189 |
| 197018143 | 197782641 | 198457808 | 199281299 | 199807354 | 200496714 |
| 197068150 | 197841069 | 198482009 | 199287487 | 199821312 | 200504456 |
| 197096561 | 197858672 | 198501829 | 199297030 | 199821714 | 200508907 |
| 197096834 | 197862946 | 198507457 | 199298072 | 199827952 | 200520929 |
| 197108596 | 197880728 | 198538432 | 199307421 | 199840174 | 200573354 |
| 197129758 | 197882532 | 198594163 | 199322201 | 199843009 | 200573548 |
| 197130111 | 197935092 | 198613634 | 199348217 | 199843970 | 200597790 |
| 197134674 | 197942784 | 198629528 | 199354761 | 199845253 | 200602521 |
| 197176646 | 197953094 | 198632587 | 199387316 | 199857189 | 200602844 |
| 197195757 | 197957844 | 198655230 | 199389730 | 199861283 | 200629361 |
| 197214632 | 197961003 | 198662738 | 199391680 | 199868164 | 200646254 |
| 197231276 | 197963465 | 198669669 | 199393494 | 199886142 | 200651429 |
| 197237311 | 197966182 | 198672240 | 199420778 | 199899436 | 200656467 |
| 197293509 | 197982459 | 198681875 | 199422128 | 199925601 | 200658908 |
| 197311882 | 197993068 | 198687051 | 199425168 | 199951131 | 200676443 |
| 197335096 | 198004780 | 198792715 | 199432941 | 199972161 | 200679885 |
| 197336193 | 198009065 | 198796149 | 199434391 | 199992264 | 200706846 |
| 197343172 | 198029510 | 198817539 | 199446394 | 199994547 | 200719908 |
| 197345687 | 198032658 | 198831779 | 199447879 | 200000707 | 200728404 |
| 197353878 | 198038262 | 198841956 | 199455797 | 200011526 | 200733332 |
| 197367518 | 198062627 | 198851547 | 199474133 | 200044664 | 200733899 |
| 197379494 | 198064613 | 198856690 | 199482568 | 200054695 | 200735093 |
| 197436163 | 198113036 | 198859563 | 199486100 | 200065773 | 200756372 |
| 197447851 | 198120819 | 198876389 | 199510937 | 200092374 | 200762278 |
| 197461833 | 198126942 | 198918904 | 199529897 | 200143472 | 200774415 |
| 197490808 | 198129994 | 198924992 | 199533159 | 200180432 | 200780373 |
| 197498159 | 198131301 | 198943493 | 199537416 | 200183159 | 200790615 |
| 197500184 | 198134418 | 198980702 | 199551577 | 200188197 | 200793538 |
| 197510567 | 198150802 | 198996256 | 199569861 | 200208480 | 200811809 |
| 197515048 | 198209419 | 199001728 | 199588154 | 200209800 | 200827731 |
| 197529570 | 198230298 | 199079244 | 199597246 | 200227321 | 200828711 |
| 197537838 | 198238501 | 199095872 | 199608552 | 200238564 | 200843125 |
| 197567168 | 198253812 | 199103148 | 199615880 | 200242486 | 200845630 |
| 197569104 | 198268178 | 199111781 | 199626786 | 200252144 | 200867755 |
| 197588540 | 198281895 | 199121695 | 199635270 | 200264941 | 200870582 |
| 197608170 | 198282215 | 199131494 | 199651602 | 200274661 | 200871562 |
| 197613204 | 198283996 | 199131858 | 199658727 | 200281614 | 200872516 |
| 197637793 | 198289213 | 199152979 | 199662728 | 200285919 | 200875271 |
| 197640403 | 198326891 | 199163863 | 199667340 | 200288026 | 200881062 |
| 197645893 | 198328186 | 199179599 | 199676755 | 200288260 | 200882963 |
| 197651919 | 198334862 | 199191054 | 199689348 | 200289496 | 200883008 |
| 197657389 | 198336793 | 199209605 | 199691066 | 200315776 | 200939120 |
| 197668027 | 198340433 | 199222322 | 199708182 | 200342092 | 200973255 |
| 197693541 | 198357826 | 199229629 | 199753369 | 200387183 | 200975588 |

| | | | | | |
|---|---|---|---|---|---|
| 201016293 | 201511554 | 202164145 | 202750920 | 203439372 | 204039629 |
| 201032247 | 201535483 | 202181894 | 202770530 | 203440163 | 204043759 |
| 201032613 | 201538320 | 202184030 | 202797978 | 203463218 | 204046385 |
| 201033021 | 201566949 | 202187147 | 202800919 | 203507844 | 204056158 |
| 201054350 | 201577364 | 202195405 | 202805000 | 203514483 | 204103602 |
| 201054910 | 201608876 | 202226175 | 202816085 | 203540901 | 204114912 |
| 201057728 | 201642171 | 202228549 | 202840579 | 203543458 | 204122737 |
| 201088612 | 201647717 | 202230906 | 202847527 | 203564244 | 204126197 |
| 201091683 | 201716269 | 202231417 | 202848612 | 203565626 | 204135203 |
| 201096592 | 201721537 | 202242193 | 202853588 | 203578283 | 204138281 |
| 201154916 | 201724199 | 202275841 | 202864757 | 203605373 | 204145064 |
| 201164595 | 201741458 | 202286517 | 202868026 | 203623997 | 204158463 |
| 201170336 | 201755497 | 202294689 | 202874453 | 203653875 | 204162933 |
| 201178522 | 201760387 | 202326482 | 202893552 | 203665560 | 204170746 |
| 201186725 | 201764802 | 202341690 | 202899180 | 203665660 | 204180038 |
| 201188412 | 201776843 | 202369898 | 202908101 | 203679752 | 204186446 |
| 201194502 | 201798645 | 202433364 | 202917188 | 203681200 | 204202848 |
| 201221057 | 201805905 | 202435805 | 202928151 | 203681626 | 204203268 |
| 201224307 | 201872568 | 202440305 | 202933326 | 203681731 | 204203414 |
| 201225181 | 201904402 | 202476378 | 202938340 | 203719370 | 204224896 |
| 201252378 | 201908513 | 202482561 | 202939825 | 203724337 | 204226533 |
| 201258839 | 201938855 | 202487339 | 202964492 | 203727743 | 204227769 |
| 201284266 | 201957617 | 202488589 | 202965680 | 203730556 | 204252192 |
| 201286733 | 201962466 | 202492047 | 203058087 | 203743448 | 204258067 |
| 201295540 | 201978104 | 202499203 | 203081723 | 203754394 | 204258299 |
| 201297407 | 201980509 | 202501240 | 203110809 | 203760680 | 204260802 |
| 201301325 | 201982856 | 202506927 | 203131700 | 203761385 | 204275596 |
| 201306399 | 201990243 | 202511336 | 203172118 | 203786282 | 204279853 |
| 201316265 | 202003262 | 202519560 | 203176281 | 203801111 | 204280577 |
| 201335338 | 202003949 | 202533920 | 203184496 | 203804864 | 204283086 |
| 201339669 | 202004058 | 202535643 | 203188258 | 203810526 | 204297013 |
| 201370730 | 202007828 | 202572706 | 203233845 | 203826240 | 204297219 |
| 201380267 | 202011051 | 202573499 | 203259734 | 203831556 | 204299695 |
| 201389963 | 202013281 | 202587907 | 203272190 | 203858750 | 204313013 |
| 201396681 | 202027414 | 202588858 | 203273297 | 203880557 | 204316716 |
| 201409397 | 202041927 | 202592756 | 203287016 | 203881496 | 204329000 |
| 201421797 | 202067725 | 202614308 | 203289076 | 203886630 | 204337679 |
| 201421802 | 202073889 | 202616356 | 203293924 | 203889694 | 204349385 |
| 201427583 | 202095899 | 202639097 | 203338437 | 203898748 | 204355566 |
| 201430085 | 202102111 | 202641935 | 203348030 | 203899534 | 204360925 |
| 201459859 | 202105400 | 202655534 | 203352122 | 203911526 | 204363276 |
| 201461929 | 202109547 | 202683335 | 203354390 | 203920735 | 204378790 |
| 201466993 | 202118249 | 202705688 | 203363456 | 203955338 | 204382959 |
| 201473726 | 202123646 | 202705896 | 203378281 | 203957673 | 204394081 |
| 201475621 | 202129054 | 202718520 | 203391075 | 203966856 | 204399158 |
| 201485224 | 202130895 | 202729969 | 203399041 | 203983139 | 204411401 |
| 201487296 | 202143244 | 202733879 | 203406973 | 203983177 | 204423181 |
| 201497605 | 202150522 | 202738582 | 203420137 | 204000630 | 204427993 |
| 201503143 | 202161428 | 202743812 | 203432518 | 204031146 | 204432041 |

| | | | | | |
|---|---|---|---|---|---|
| 204433631 | 205013304 | 205666826 | 206353562 | 206896980 | 207576790 |
| 204452455 | 205045735 | 205675425 | 206358885 | 206898419 | 207582048 |
| 204463349 | 205060709 | 205689672 | 206363725 | 206899229 | 207594637 |
| 204465323 | 205063921 | 205692552 | 206363787 | 206912497 | 207599223 |
| 204514526 | 205071796 | 205715665 | 206366052 | 206918051 | 207602628 |
| 204518259 | 205153910 | 205745397 | 206373158 | 206929062 | 207624808 |
| 204519564 | 205172801 | 205761585 | 206385577 | 206942636 | 207646923 |
| 204530128 | 205202541 | 205763507 | 206412095 | 206982040 | 207687525 |
| 204531861 | 205203492 | 205771932 | 206432746 | 206986058 | 207709256 |
| 204544038 | 205227943 | 205775275 | 206442143 | 207008298 | 207714562 |
| 204565628 | 205230811 | 205778540 | 206451417 | 207039106 | 207746618 |
| 204574849 | 205239611 | 205779180 | 206487404 | 207048547 | 207778673 |
| 204575427 | 205255201 | 205814631 | 206521779 | 207061276 | 207784228 |
| 204601630 | 205275380 | 205837530 | 206538980 | 207095021 | 207788197 |
| 204603406 | 205297807 | 205840551 | 206546341 | 207095083 | 207791388 |
| 204632897 | 205326892 | 205846191 | 206556308 | 207112506 | 207792590 |
| 204644060 | 205356770 | 205854320 | 206567864 | 207112556 | 207809202 |
| 204657160 | 205373950 | 205905636 | 206580361 | 207116344 | 207814257 |
| 204662036 | 205393003 | 205911374 | 206607755 | 207126258 | 207816798 |
| 204669163 | 205399198 | 205912031 | 206620252 | 207129248 | 207821884 |
| 204685167 | 205422622 | 205919508 | 206635790 | 207135120 | 207831504 |
| 204690382 | 205428901 | 205924802 | 206639409 | 207145967 | 207834221 |
| 204696374 | 205437304 | 205927775 | 206643888 | 207152336 | 207846561 |
| 204696829 | 205452548 | 205945911 | 206645111 | 207153081 | 207850483 |
| 204698695 | 205461044 | 205957720 | 206664167 | 207183517 | 207861808 |
| 204714645 | 205466630 | 205970746 | 206688838 | 207195091 | 207886418 |
| 204724987 | 205482567 | 205986903 | 206698431 | 207195261 | 207900953 |
| 204725084 | 205493554 | 206004056 | 206706862 | 207202911 | 207907298 |
| 204728115 | 205501337 | 206018631 | 206713231 | 207220896 | 207928436 |
| 204731382 | 205520072 | 206034623 | 206717873 | 207251455 | 207955312 |
| 204734097 | 205521351 | 206043636 | 206721472 | 207282399 | 207955312 |
| 204757934 | 205557025 | 206058825 | 206722555 | 207292198 | 207981024 |
| 204765424 | 205558952 | 206063973 | 206734027 | 207313174 | 207988101 |
| 204766430 | 205574384 | 206098930 | 206735142 | 207319439 | 208032021 |
| 204786325 | 205581856 | 206122145 | 206757562 | 207337572 | 208046711 |
| 204791306 | 205585450 | 206151964 | 206761800 | 207355756 | 208053465 |
| 204793548 | 205586698 | 206165458 | 206823232 | 207375940 | 208056950 |
| 204816833 | 205592403 | 206192401 | 206823385 | 207450051 | 208077590 |
| 204819744 | 205592611 | 206210033 | 206825620 | 207464301 | 208077849 |
| 204820080 | 205608123 | 206213114 | 206844822 | 207471885 | 208084232 |
| 204833283 | 205627791 | 206219742 | 206846595 | 207475922 | 208088070 |
| 204850645 | 205632239 | 206233786 | 206847018 | 207493211 | 208089696 |
| 204895322 | 205635669 | 206241393 | 206864913 | 207523183 | 208095700 |
| 204903612 | 205636974 | 206245002 | 206865125 | 207529486 | 208106171 |
| 204919788 | 205639160 | 206248717 | 206870417 | 207541264 | 208131085 |
| 204923105 | 205640274 | 206269917 | 206877398 | 207546525 | 208171176 |
| 204946456 | 205649012 | 206272184 | 206877740 | 207546850 | 208192508 |
| 204970043 | 205652760 | 206274522 | 206882616 | 207553750 | 208197508 |
| 204994946 | 205663458 | 206334437 | 206884406 | 207565284 | 208205616 |

| | | | | | |
|---|---|---|---|---|---|
| 208211495 | 208791706 | 209495574 | 210150753 | 210915684 | 211524633 |
| 208215764 | 208796548 | 209501294 | 210196874 | 210935658 | 211547166 |
| 208227743 | 208808224 | 209523539 | 210197725 | 210948904 | 211580211 |
| 208231316 | 208810459 | 209536275 | 210205778 | 210958624 | 211585039 |
| 208258596 | 208828470 | 209555685 | 210221057 | 210995311 | 211588691 |
| 208262822 | 208831049 | 209597061 | 210254511 | 211031519 | 211607772 |
| 208263759 | 208831908 | 209600387 | 210271911 | 211034092 | 211613587 |
| 208276873 | 208834974 | 209614247 | 210287934 | 211047702 | 211614921 |
| 208292229 | 208851958 | 209615344 | 210332076 | 211047776 | 211636709 |
| 208311491 | 208873655 | 209630368 | 210334866 | 211064657 | 211637856 |
| 208322737 | 208886795 | 209630369 | 210341900 | 211078866 | 211660724 |
| 208337196 | 208910998 | 209637782 | 210352832 | 211088275 | 211661431 |
| 208343717 | 208913550 | 209645868 | 210355248 | 211105164 | 211672832 |
| 208363494 | 208941832 | 209651843 | 210363001 | 211112430 | 211673484 |
| 208375942 | 208958809 | 209673865 | 210410505 | 211112492 | 211683453 |
| 208377976 | 208969365 | 209680820 | 210423916 | 211115466 | 211701190 |
| 208389278 | 208994530 | 209688212 | 210437230 | 211124419 | 211709934 |
| 208415687 | 208999712 | 209707044 | 210442481 | 211124598 | 211715244 |
| 208420266 | 209000666 | 209723593 | 210463423 | 211126314 | 211724415 |
| 208436849 | 209001282 | 209728696 | 210494240 | 211134787 | 211730737 |
| 208439970 | 209009131 | 209753964 | 210494563 | 211139086 | 211735787 |
| 208443775 | 209014875 | 209755936 | 210503510 | 211140671 | 211746205 |
| 208466571 | 209065355 | 209773029 | 210535161 | 211177105 | 211752187 |
| 208484327 | 209078704 | 209798897 | 210547748 | 211201059 | 211757656 |
| 208540901 | 209084648 | 209806175 | 210548297 | 211208112 | 211785067 |
| 208545078 | 209087822 | 209832631 | 210561500 | 211211559 | 211788851 |
| 208582076 | 209102799 | 209834017 | 210572145 | 211219018 | 211792125 |
| 208591168 | 209111532 | 209834471 | 210585386 | 211221009 | 211793832 |
| 208593805 | 209122244 | 209835956 | 210612244 | 211224902 | 211813929 |
| 208606339 | 209129515 | 209852459 | 210617660 | 211261621 | 211826770 |
| 208618368 | 209205319 | 209854512 | 210633303 | 211292462 | 211834818 |
| 208619532 | 209209054 | 209859366 | 210652828 | 211295452 | 211844722 |
| 208628765 | 209215077 | 209863276 | 210655296 | 211332250 | 211861184 |
| 208629484 | 209217659 | 209879823 | 210664819 | 211340960 | 211888560 |
| 208646066 | 209222173 | 209888329 | 210677543 | 211347877 | 211889203 |
| 208660127 | 209229468 | 209912429 | 210681922 | 211363039 | 211903578 |
| 208667424 | 209238249 | 209924991 | 210710072 | 211382619 | 211925265 |
| 208673447 | 209239578 | 209930328 | 210712680 | 211405942 | 211928164 |
| 208682905 | 209243634 | 209950861 | 210714975 | 211421908 | 211932218 |
| 208688212 | 209275015 | 209994037 | 210718206 | 211423437 | 211937646 |
| 208689549 | 209280890 | 210017107 | 210721564 | 211443451 | 211939321 |
| 208693239 | 209283971 | 210035111 | 210736430 | 211484077 | 211944455 |
| 208703606 | 209291502 | 210042683 | 210805023 | 211484390 | 211956143 |
| 208708838 | 209334732 | 210052121 | 210823661 | 211496147 | 211967249 |
| 208711691 | 209423686 | 210078204 | 210849328 | 211497579 | 211972139 |
| 208712243 | 209436463 | 210084552 | 210872038 | 211500546 | 211974096 |
| 208738546 | 209446755 | 210137529 | 210880011 | 211501071 | 211979955 |
| 208780082 | 209461846 | 210140069 | 210882227 | 211506978 | 211983217 |
| 208785264 | 209475665 | 210148592 | 210901724 | 211522609 | 211993195 |

| | | | | | |
|---|---|---|---|---|---|
| 212016169 | 212583679 | 213199937 | 213876547 | 214626724 | 215194151 |
| 212024386 | 212592905 | 213216022 | 213877163 | 214631133 | 215196472 |
| 212028174 | 212613840 | 213221833 | 213906196 | 214663277 | 215212824 |
| 212035751 | 212624083 | 213239361 | 213920312 | 214681334 | 215220417 |
| 212042364 | 212669150 | 213259397 | 213968754 | 214692644 | 215221746 |
| 212042534 | 212669746 | 213261089 | 213969239 | 214712080 | 215237769 |
| 212062209 | 212672119 | 213282837 | 214005396 | 214725312 | 215242300 |
| 212068033 | 212682645 | 213313777 | 214033745 | 214725441 | 215259468 |
| 212073753 | 212696165 | 213341463 | 214038123 | 214729899 | 215264578 |
| 212082479 | 212723023 | 213353313 | 214074191 | 214734387 | 215273402 |
| 212096004 | 212729716 | 213354551 | 214077430 | 214782463 | 215276997 |
| 212110824 | 212749508 | 213355335 | 214099799 | 214784863 | 215288665 |
| 212120403 | 212763401 | 213377682 | 214116183 | 214786524 | 215313587 |
| 212128560 | 212765605 | 213383930 | 214124362 | 214798278 | 215313678 |
| 212131244 | 212769546 | 213408807 | 214151987 | 214810624 | 215333410 |
| 212137573 | 212772672 | 213417834 | 214156258 | 214820069 | 215338654 |
| 212138668 | 212773640 | 213443560 | 214156731 | 214821116 | 215360621 |
| 212155628 | 212777036 | 213463869 | 214184893 | 214846609 | 215364550 |
| 212158785 | 212790258 | 213478228 | 214222437 | 214846714 | 215365231 |
| 212188986 | 212793535 | 213482009 | 214226172 | 214850741 | 215372363 |
| 212209912 | 212798999 | 213491490 | 214246653 | 214859981 | 215379751 |
| 212218493 | 212803706 | 213499480 | 214320710 | 214865992 | 215409075 |
| 212220954 | 212811600 | 213529649 | 214323437 | 214870246 | 215428239 |
| 212238729 | 212817305 | 213569845 | 214326453 | 214871472 | 215433947 |
| 212241829 | 212823524 | 213570234 | 214338975 | 214883229 | 215440378 |
| 212271941 | 212851612 | 213587471 | 214343102 | 214901289 | 215449518 |
| 212285241 | 212859585 | 213588023 | 214361922 | 214914157 | 215458507 |
| 212293896 | 212869126 | 213612197 | 214377086 | 214932771 | 215477591 |
| 212297024 | 212901936 | 213613347 | 214390090 | 214940704 | 215487144 |
| 212306007 | 212913769 | 213615278 | 214390349 | 214941978 | 215487807 |
| 212306540 | 212937337 | 213631284 | 214392402 | 214949839 | 215488992 |
| 212331040 | 212956618 | 213643378 | 214405522 | 214960651 | 215492383 |
| 212345235 | 212961118 | 213647764 | 214407489 | 214984700 | 215502578 |
| 212351337 | 212985865 | 213659860 | 214424140 | 214999884 | 215502968 |
| 212359755 | 212997961 | 213682283 | 214435589 | 215025178 | 215515898 |
| 212387180 | 213008059 | 213693359 | 214442049 | 215033486 | 215516397 |
| 212396375 | 213032610 | 213727045 | 214476038 | 215034727 | 215531713 |
| 212399250 | 213042794 | 213731034 | 214498555 | 215042669 | 215564382 |
| 212403477 | 213058901 | 213742643 | 214508843 | 215061689 | 215579583 |
| 212406510 | 213068683 | 213765358 | 214533537 | 215071828 | 215604015 |
| 212410705 | 213071123 | 213770066 | 214541596 | 215094583 | 215618559 |
| 212419000 | 213091549 | 213770341 | 214549433 | 215101843 | 215651965 |
| 212437595 | 213096458 | 213786510 | 214560047 | 215103396 | 215658365 |
| 212439438 | 213112941 | 213797181 | 214565607 | 215105150 | 215692957 |
| 212440126 | 213113139 | 213823825 | 214593018 | 215106518 | 215694618 |
| 212487124 | 213129035 | 213824738 | 214595949 | 215111721 | 215721693 |
| 212490418 | 213148536 | 213852905 | 214598264 | 215135363 | 215723512 |
| 212539642 | 213188562 | 213862015 | 214619331 | 215143114 | 215746928 |
| 212574874 | 213194781 | 213868916 | 214624051 | 215168970 | 215760704 |

| | | | | | |
|---|---|---|---|---|---|
| 215768081 | 216522051 | 217194222 | 217837068 | 218577000 | 219426526 |
| 215788081 | 216535589 | 217200409 | 217878490 | 218587445 | 219441447 |
| 215791662 | 216543108 | 217204314 | 217880962 | 218602960 | 219489396 |
| 215820205 | 216568134 | 217215478 | 217883471 | 218625285 | 219489970 |
| 215829407 | 216569920 | 217221609 | 217891545 | 218659107 | 219491210 |
| 215846699 | 216581136 | 217224883 | 217904407 | 218660895 | 219502849 |
| 215883685 | 216592329 | 217231757 | 217909902 | 218682348 | 219516060 |
| 215886675 | 216593866 | 217232282 | 217915925 | 218708295 | 219542631 |
| 215889160 | 216607784 | 217251537 | 217916694 | 218708427 | 219569378 |
| 215892272 | 216632650 | 217257490 | 217930298 | 218728805 | 219570535 |
| 215900938 | 216647112 | 217267794 | 217941998 | 218748398 | 219591412 |
| 215903631 | 216651541 | 217287354 | 217952167 | 218782617 | 219596981 |
| 215903863 | 216664653 | 217289742 | 217955638 | 218801310 | 219611250 |
| 215950464 | 216686326 | 217291020 | 217958094 | 218802637 | 219615503 |
| 215951705 | 216702493 | 217300273 | 217965786 | 218803667 | 219623863 |
| 215971327 | 216705586 | 217307087 | 217977143 | 218804441 | 219627209 |
| 215999305 | 216744087 | 217310931 | 218017957 | 218839367 | 219630309 |
| 216003316 | 216773014 | 217317056 | 218056977 | 218843863 | 219633959 |
| 216006277 | 216777321 | 217353658 | 218068061 | 218874032 | 219651597 |
| 216023940 | 216789166 | 217384956 | 218092919 | 218901287 | 219669439 |
| 216072434 | 216791406 | 217385027 | 218107908 | 218940166 | 219680122 |
| 216115999 | 216801706 | 217391466 | 218129437 | 218950941 | 219693595 |
| 216130705 | 216812810 | 217430391 | 218149102 | 218953606 | 219700415 |
| 216143336 | 216833321 | 217436486 | 218170632 | 218954882 | 219721794 |
| 216170470 | 216851816 | 217473496 | 218216723 | 218967360 | 219726990 |
| 216248045 | 216868728 | 217486429 | 218218446 | 218980051 | 219742982 |
| 216294915 | 216879686 | 217491589 | 218279751 | 218986237 | 219763302 |
| 216329552 | 216882114 | 217500548 | 218291151 | 218991684 | 219768106 |
| 216329837 | 216895032 | 217519408 | 218304855 | 219000437 | 219776749 |
| 216330082 | 216913494 | 217528758 | 218326011 | 219018094 | 219778216 |
| 216331024 | 216914412 | 217541657 | 218333117 | 219035561 | 219784576 |
| 216344021 | 216927598 | 217561449 | 218337101 | 219043128 | 219785489 |
| 216350408 | 216934773 | 217566645 | 218358519 | 219055810 | 219806037 |
| 216366598 | 216969596 | 217567261 | 218363083 | 219059141 | 219807809 |
| 216368807 | 216984651 | 217576547 | 218371602 | 219072208 | 219815791 |
| 216376036 | 216991549 | 217588590 | 218379240 | 219079531 | 219819747 |
| 216394038 | 216996305 | 217591614 | 218383083 | 219126190 | 219831044 |
| 216416446 | 216997749 | 217592888 | 218394915 | 219140457 | 219849053 |
| 216421087 | 216998535 | 217596810 | 218413838 | 219141853 | 219851953 |
| 216423607 | 217009958 | 217624069 | 218414040 | 219149350 | 219854371 |
| 216431745 | 217010048 | 217664629 | 218418668 | 219270109 | 219855296 |
| 216460332 | 217018002 | 217682499 | 218418670 | 219278890 | 219860980 |
| 216461362 | 217041724 | 217693450 | 218454129 | 219311719 | 219875040 |
| 216477804 | 217087560 | 217698058 | 218469057 | 219318793 | 219888798 |
| 216482756 | 217093791 | 217702055 | 218521051 | 219369156 | 219903457 |
| 216490818 | 217101641 | 217703334 | 218527720 | 219370349 | 219919456 |
| 216498690 | 217123223 | 217751202 | 218545801 | 219379254 | 219930656 |
| 216502087 | 217132016 | 217754618 | 218558925 | 219381403 | 219962831 |
| 216512276 | 217143364 | 217824619 | 218573731 | 219419731 | 219971844 |

| | | | | | |
|---|---|---|---|---|---|
| 220007741 | 220838188 | 221472596 | 222235574 | 222755574 | 223357506 |
| 220056041 | 220868755 | 221508113 | 222248442 | 222759960 | 223389860 |
| 220057033 | 220898542 | 221512736 | 222269484 | 222776035 | 223391708 |
| 220081814 | 220900723 | 221533716 | 222271724 | 222807406 | 223417394 |
| 220107917 | 220907434 | 221572255 | 222273708 | 222808589 | 223417837 |
| 220114300 | 220911980 | 221587664 | 222289692 | 222821945 | 223421668 |
| 220120933 | 220925723 | 221596902 | 222292663 | 222837994 | 223426230 |
| 220131009 | 220927484 | 221617926 | 222296396 | 222838936 | 223429543 |
| 220134489 | 220930675 | 221638504 | 222336495 | 222839227 | 223442143 |
| 220165610 | 220936540 | 221653401 | 222341086 | 222840654 | 223475504 |
| 220180177 | 220941507 | 221654558 | 222349600 | 222855233 | 223479043 |
| 220182175 | 220951899 | 221657421 | 222375568 | 222857255 | 223485016 |
| 220220800 | 220964975 | 221691104 | 222378716 | 222884052 | 223489866 |
| 220233388 | 220982290 | 221712972 | 222401020 | 222894461 | 223490487 |
| 220237815 | 221000939 | 221724418 | 222405454 | 222895738 | 223503416 |
| 220286749 | 221042066 | 221751825 | 222414950 | 222899306 | 223504745 |
| 220292736 | 221059710 | 221756069 | 222445533 | 222939247 | 223509070 |
| 220323640 | 221065331 | 221756447 | 222456336 | 222939546 | 223527321 |
| 220334106 | 221078857 | 221757489 | 222472005 | 222959388 | 223531592 |
| 220359675 | 221081361 | 221769262 | 222498700 | 222959584 | 223533186 |
| 220375069 | 221084844 | 221772441 | 222513627 | 222962921 | 223534702 |
| 220375485 | 221085068 | 221791863 | 222518445 | 222969917 | 223544692 |
| 220396570 | 221089923 | 221796409 | 222518536 | 222981123 | 223553734 |
| 220397146 | 221110239 | 221811572 | 222522862 | 222989890 | 223571671 |
| 220413483 | 221112732 | 221832291 | 222524224 | 223010653 | 223581183 |
| 220425620 | 221113841 | 221856027 | 222524432 | 223036255 | 223590017 |
| 220466985 | 221119376 | 221866852 | 222524535 | 223069109 | 223590835 |
| 220470364 | 221127921 | 221883018 | 222526533 | 223077285 | 223596683 |
| 220478897 | 221133176 | 221884804 | 222535742 | 223078435 | 223614409 |
| 220485400 | 221183028 | 221886644 | 222547769 | 223097003 | 223681646 |
| 220531417 | 221209494 | 221903179 | 222554451 | 223098758 | 223693845 |
| 220546319 | 221210015 | 221930653 | 222554970 | 223150556 | 223711659 |
| 220549062 | 221210481 | 221938461 | 222555352 | 223166737 | 223715370 |
| 220554287 | 221221143 | 221955500 | 222571356 | 223167066 | 223721862 |
| 220586539 | 221257623 | 221981183 | 222574293 | 223178003 | 223721939 |
| 220586979 | 221287654 | 221991578 | 222586612 | 223182561 | 223736192 |
| 220605103 | 221304517 | 222002408 | 222592817 | 223184181 | 223776647 |
| 220616279 | 221307909 | 222004482 | 222598885 | 223219883 | 223788690 |
| 220616346 | 221307935 | 222005084 | 222648915 | 223239144 | 223800797 |
| 220647670 | 221332368 | 222014918 | 222652758 | 223247543 | 223824119 |
| 220656994 | 221343886 | 222029561 | 222656833 | 223252926 | 223840606 |
| 220674063 | 221346814 | 222036631 | 222663446 | 223255722 | 223853665 |
| 220707195 | 221346993 | 222067367 | 222671766 | 223259675 | 223872855 |
| 220713986 | 221348044 | 222070376 | 222672045 | 223286068 | 223889224 |
| 220732683 | 221362246 | 222076899 | 222726676 | 223300711 | 223898964 |
| 220739679 | 221413162 | 222094126 | 222743686 | 223313794 | 223928123 |
| 220754215 | 221420115 | 222193049 | 222747046 | 223321428 | 223937734 |
| 220798625 | 221425737 | 222193855 | 222747072 | 223350364 | 223938984 |
| 220815057 | 221437297 | 222222222 | 222748351 | 223351239 | 223940444 |

| | | | | | |
|---|---|---|---|---|---|
| 223948381 | 224847228 | 225573544 | 226302117 | 227008854 | 227571966 |
| 223971754 | 224880036 | 225588329 | 226311015 | 227018809 | 227573926 |
| 224013229 | 224893708 | 225592667 | 226312423 | 227023050 | 227581105 |
| 224023298 | 224894867 | 225597992 | 226312617 | 227047848 | 227591124 |
| 224025090 | 224903840 | 225602541 | 226330451 | 227061595 | 227596746 |
| 224045014 | 224931574 | 225656346 | 226331089 | 227072647 | 227634756 |
| 224050667 | 224939564 | 225676463 | 226355499 | 227086284 | 227649581 |
| 224078085 | 224942999 | 225678681 | 226356106 | 227089353 | 227659354 |
| 224088183 | 224970336 | 225683375 | 226358477 | 227098067 | 227659689 |
| 224090227 | 224973132 | 225736421 | 226359859 | 227137722 | 227672174 |
| 224118287 | 224974796 | 225742365 | 226371584 | 227158245 | 227688898 |
| 224134542 | 224984571 | 225753106 | 226386711 | 227165755 | 227694043 |
| 224151966 | 224989246 | 225779382 | 226454984 | 227180640 | 227696388 |
| 224185917 | 224993687 | 225794033 | 226490031 | 227189892 | 227703478 |
| 224192881 | 225000597 | 225802880 | 226490988 | 227205476 | 227704123 |
| 224195170 | 225009452 | 225812524 | 226492936 | 227208258 | 227720294 |
| 224211156 | 225035449 | 225822244 | 226506971 | 227217845 | 227724238 |
| 224220808 | 225085781 | 225830320 | 226530324 | 227223090 | 227734611 |
| 224236845 | 225085901 | 225842866 | 226564741 | 227253980 | 227765555 |
| 224244634 | 225089749 | 225843389 | 226588486 | 227269604 | 227770720 |
| 224257150 | 225119180 | 225879601 | 226593285 | 227315544 | 227795299 |
| 224266008 | 225126482 | 225957104 | 226601563 | 227322133 | 227814980 |
| 224287064 | 225140024 | 225961222 | 226620569 | 227329650 | 227816718 |
| 224341298 | 225148442 | 225969925 | 226622969 | 227366189 | 227845769 |
| 224349070 | 225181640 | 225978093 | 226639405 | 227382092 | 227895659 |
| 224368480 | 225204648 | 225983206 | 226660739 | 227394904 | 227897073 |
| 224374674 | 225212281 | 225983452 | 226666850 | 227404474 | 227901874 |
| 224404818 | 225230063 | 226000393 | 226690215 | 227415203 | 227936934 |
| 224411392 | 225263931 | 226001880 | 226732350 | 227424436 | 227977940 |
| 224428723 | 225295697 | 226028101 | 226734504 | 227425507 | 227988420 |
| 224448503 | 225296653 | 226038467 | 226735716 | 227431312 | 227992988 |
| 224474710 | 225300492 | 226040240 | 226741349 | 227438229 | 228002931 |
| 224481608 | 225302012 | 226046945 | 226741442 | 227463107 | 228008571 |
| 224501458 | 225304503 | 226049600 | 226748115 | 227466044 | 228020426 |
| 224514429 | 225309943 | 226051287 | 226752283 | 227466692 | 228020763 |
| 224535100 | 225330239 | 226065977 | 226763880 | 227469826 | 228029991 |
| 224555825 | 225379041 | 226078285 | 226778419 | 227480428 | 228040177 |
| 224558841 | 225396843 | 226105739 | 226780577 | 227481599 | 228048222 |
| 224589216 | 225407111 | 226109292 | 226783646 | 227484494 | 228065866 |
| 224602264 | 225414578 | 226130033 | 226784341 | 227484498 | 228088167 |
| 224675259 | 225453079 | 226155813 | 226789640 | 227500589 | 228097053 |
| 224722014 | 225480606 | 226175813 | 226830164 | 227501519 | 228105599 |
| 224747739 | 225485888 | 226188183 | 226840963 | 227523323 | 228107614 |
| 224751390 | 225509402 | 226198578 | 226846943 | 227523517 | 228149935 |
| 224782741 | 225525975 | 226204119 | 226865963 | 227531954 | 228154928 |
| 224792291 | 225531091 | 226225539 | 226930275 | 227543634 | 228170659 |
| 224824989 | 225532277 | 226232348 | 226965983 | 227551423 | 228183888 |
| 224831889 | 225537514 | 226233794 | 226966884 | 227551540 | 228193261 |
| 224840660 | 225568032 | 226283024 | 226973277 | 227553938 | 228211491 |

| | | | | | |
|---|---|---|---|---|---|
| 228237718 | 228846703 | 229480903 | 230280750 | 231018094 | 231710769 |
| 228242634 | 228847070 | 229481189 | 230304013 | 231034347 | 231711294 |
| 228248468 | 228850273 | 229483072 | 230310969 | 231040671 | 231725893 |
| 228257720 | 228852348 | 229494801 | 230325835 | 231046003 | 231732092 |
| 228303426 | 228875584 | 229504266 | 230328514 | 231082708 | 231736103 |
| 228322240 | 228888907 | 229508585 | 230339850 | 231090511 | 231738498 |
| 228329262 | 228902624 | 229534182 | 230350127 | 231092959 | 231757432 |
| 228339097 | 228906632 | 229541678 | 230351224 | 231099426 | 231759387 |
| 228342525 | 228927648 | 229557081 | 230358818 | 231100639 | 231767695 |
| 228358146 | 228996429 | 229558736 | 230382326 | 231101114 | 231772731 |
| 228387604 | 229013645 | 229579338 | 230391432 | 231112022 | 231787126 |
| 228431170 | 229017407 | 229603921 | 230441718 | 231112826 | 231813963 |
| 228460614 | 229018695 | 229612348 | 230467396 | 231121530 | 231828633 |
| 228468769 | 229024187 | 229620022 | 230477200 | 231162572 | 231830507 |
| 228474392 | 229025648 | 229625266 | 230479038 | 231186841 | 231868853 |
| 228489311 | 229037146 | 229626296 | 230479064 | 231199111 | 231904164 |
| 228489696 | 229038504 | 229633093 | 230497274 | 231210317 | 231924229 |
| 228496015 | 229039417 | 229663426 | 230500447 | 231213474 | 231956947 |
| 228508612 | 229072457 | 229668828 | 230516214 | 231253175 | 231968720 |
| 228514477 | 229087830 | 229708018 | 230527847 | 231265855 | 231972745 |
| 228533930 | 229101583 | 229710384 | 230542055 | 231276713 | 231985508 |
| 228551047 | 229104975 | 229725664 | 230549601 | 231290460 | 231989372 |
| 228614148 | 229135120 | 229751091 | 230562691 | 231293888 | 231995931 |
| 228615946 | 229158366 | 229799328 | 230563827 | 231303920 | 232024801 |
| 228623723 | 229201838 | 229804446 | 230579606 | 231305851 | 232071529 |
| 228643498 | 229203599 | 229838849 | 230606564 | 231324900 | 232075771 |
| 228644791 | 229219615 | 229883143 | 230608196 | 231328475 | 232082308 |
| 228651718 | 229229029 | 229894441 | 230629279 | 231336898 | 232085312 |
| 228653766 | 229233893 | 229896205 | 230671246 | 231340540 | 232090654 |
| 228670427 | 229235372 | 229900305 | 230671636 | 231391549 | 232097676 |
| 228671419 | 229261929 | 229912322 | 230688354 | 231429346 | 232102926 |
| 228684129 | 229270047 | 229914021 | 230691856 | 231437783 | 232123700 |
| 228695506 | 229280444 | 229930972 | 230697496 | 231456753 | 232124182 |
| 228710021 | 229282478 | 229966098 | 230711008 | 231463524 | 232125306 |
| 228711130 | 229292538 | 229975594 | 230717480 | 231489762 | 232148061 |
| 228714273 | 229299677 | 229979746 | 230722198 | 231522667 | 232171408 |
| 228719833 | 229306729 | 229980563 | 230748740 | 231542710 | 232179345 |
| 228734508 | 229313136 | 229999136 | 230799268 | 231577741 | 232181489 |
| 228742024 | 229322917 | 230025136 | 230805160 | 231591204 | 232197086 |
| 228763080 | 229359465 | 230030686 | 230835608 | 231592038 | 232211014 |
| 228763731 | 229359867 | 230045655 | 230850282 | 231595066 | 232216923 |
| 228764864 | 229360074 | 230047378 | 230855751 | 231603825 | 232229982 |
| 228773906 | 229377730 | 230054993 | 230863849 | 231624180 | 232237367 |
| 228792794 | 229391188 | 230124683 | 230883813 | 231634824 | 232240091 |
| 228804274 | 229397821 | 230188639 | 230904930 | 231669984 | 232261904 |
| 228816306 | 229425771 | 230201431 | 230935551 | 231670048 | 232274520 |
| 228825383 | 229431093 | 230244902 | 230954337 | 231680914 | 232284877 |
| 228831837 | 229441660 | 230255250 | 230969631 | 231687950 | 232305499 |
| 228845838 | 229474655 | 230257052 | 231007306 | 231699886 | 232305748 |

| | | | | | |
|---|---|---|---|---|---|
| 232311060 | 232918284 | 233553878 | 234283035 | 234904926 | 235436402 |
| 232313991 | 232935426 | 233574420 | 234302403 | 234907241 | 235455666 |
| 232335377 | 232948100 | 233584140 | 234302855 | 234908269 | 235471282 |
| 232339684 | 232957577 | 233613290 | 234307025 | 234916046 | 235510208 |
| 232340712 | 232961542 | 233618044 | 234321435 | 234921974 | 235515856 |
| 232341663 | 232963813 | 233621324 | 234324956 | 234927588 | 235523322 |
| 232342318 | 232983203 | 233662007 | 234346710 | 234938276 | 235537107 |
| 232363192 | 232983825 | 233666534 | 234359523 | 234938941 | 235539084 |
| 232388415 | 233006552 | 233674206 | 234363172 | 234946601 | 235551135 |
| 232414226 | 233007647 | 233674933 | 234371791 | 234953604 | 235570583 |
| 232421360 | 233010345 | 233676216 | 234391442 | 234956711 | 235573107 |
| 232425330 | 233013799 | 233693276 | 234393517 | 234966845 | 235574632 |
| 232429233 | 233036650 | 233719379 | 234399949 | 234973305 | 235604798 |
| 232438868 | 233053543 | 233764972 | 234410963 | 235010258 | 235609138 |
| 232468150 | 233063536 | 233765225 | 234417648 | 235016422 | 235639535 |
| 232481877 | 233067685 | 233772541 | 234441120 | 235050741 | 235668380 |
| 232487431 | 233079420 | 233775945 | 234442813 | 235058169 | 235680479 |
| 232511660 | 233084580 | 233781528 | 234443271 | 235058690 | 235680479 |
| 232521029 | 233092379 | 233790725 | 234445839 | 235073315 | 235698206 |
| 232543481 | 233120504 | 233795189 | 234456395 | 235078511 | 235721209 |
| 232593682 | 233123099 | 233819284 | 234462643 | 235094668 | 235760061 |
| 232616496 | 233128673 | 233820570 | 234466352 | 235102063 | 235801061 |
| 232621324 | 233133472 | 233820659 | 234468051 | 235105065 | 235814123 |
| 232621910 | 233133501 | 233854997 | 234468570 | 235121942 | 235836810 |
| 232622718 | 233149598 | 233869875 | 234482356 | 235122805 | 235854654 |
| 232626350 | 233157985 | 233888625 | 234508344 | 235127867 | 235857814 |
| 232626477 | 233195858 | 233901570 | 234523215 | 235135474 | 235857993 |
| 232627275 | 233248057 | 233910193 | 234532034 | 235170955 | 235870579 |
| 232640459 | 233253519 | 233911238 | 234564049 | 235216058 | 235872943 |
| 232652878 | 233287120 | 233930038 | 234585536 | 235224512 | 235878507 |
| 232691903 | 233291664 | 233950648 | 234593777 | 235232179 | 235884207 |
| 232692854 | 233292113 | 233952543 | 234626732 | 235244885 | 235903211 |
| 232698224 | 233312028 | 233961142 | 234639143 | 235249304 | 235904320 |
| 232702740 | 233333321 | 233961697 | 234639167 | 235254608 | 235906809 |
| 232703445 | 233346809 | 233970789 | 234644538 | 235255626 | 235910123 |
| 232704592 | 233351335 | 233988724 | 234653199 | 235263532 | 235911646 |
| 232722881 | 233356335 | 233997103 | 234665269 | 235298290 | 235916062 |
| 232750008 | 233372066 | 234002235 | 234694703 | 235301047 | 235935587 |
| 232755084 | 233390446 | 234005354 | 234733406 | 235307326 | 235977688 |
| 232755333 | 233400124 | 234040677 | 234735428 | 235309300 | 235987293 |
| 232777458 | 233403736 | 234047273 | 234752074 | 235315012 | 235996438 |
| 232796014 | 233404649 | 234057163 | 234761594 | 235315476 | 236006998 |
| 232799640 | 233418262 | 234066035 | 234762603 | 235325342 | 236008283 |
| 232812416 | 233419486 | 234119507 | 234774955 | 235340316 | 236013381 |
| 232823984 | 233436331 | 234143481 | 234782902 | 235371107 | 236019775 |
| 232849081 | 233439890 | 234184021 | 234785253 | 235414387 | 236026534 |
| 232865891 | 233444340 | 234193589 | 234840338 | 235415915 | 236036838 |
| 232875250 | 233447782 | 234222598 | 234865950 | 235428417 | 236045061 |
| 232889122 | 233542257 | 234226520 | 234874432 | 235434959 | 236058989 |

| | | | | | |
|---|---|---|---|---|---|
| 236059713 | 236683150 | 237536244 | 238274836 | 238983073 | 239528136 |
| 236067071 | 236743443 | 237552066 | 238327384 | 238992426 | 239575397 |
| 236081649 | 236768455 | 237554325 | 238334870 | 238993468 | 239575937 |
| 236087655 | 236776232 | 237556036 | 238338113 | 239011860 | 239586762 |
| 236102962 | 236779545 | 237575769 | 238341524 | 239052711 | 239589867 |
| 236109398 | 236789057 | 237602366 | 238348778 | 239068540 | 239613266 |
| 236128069 | 236789667 | 237605344 | 238350537 | 239070191 | 239626873 |
| 236137474 | 236792731 | 237606415 | 238374973 | 239077979 | 239668625 |
| 236145354 | 236794430 | 237640186 | 238380635 | 239092709 | 239683156 |
| 236157503 | 236835698 | 237640394 | 238428334 | 239101160 | 239690408 |
| 236179654 | 236859711 | 237667689 | 238447225 | 239102542 | 239701104 |
| 236182479 | 236899773 | 237682407 | 238456355 | 239113864 | 239709405 |
| 236196456 | 236955967 | 237694785 | 238458676 | 239122413 | 239709687 |
| 236209576 | 236962843 | 237719119 | 238468803 | 239140166 | 239711226 |
| 236221811 | 236995565 | 237727374 | 238472919 | 239143089 | 239712464 |
| 236235434 | 236996064 | 237733775 | 238475002 | 239143699 | 239773054 |
| 236239363 | 237009007 | 237761356 | 238486300 | 239149394 | 239776800 |
| 236247322 | 237022932 | 237775905 | 238503770 | 239153101 | 239777373 |
| 236260350 | 237032729 | 237801003 | 238505417 | 239173395 | 239788449 |
| 236271933 | 237065180 | 237816137 | 238514406 | 239183558 | 239790272 |
| 236276452 | 237065740 | 237816503 | 238527063 | 239196397 | 239794979 |
| 236281536 | 237080362 | 237835963 | 238528756 | 239196505 | 239814054 |
| 236298527 | 237081938 | 237838721 | 238549815 | 239200576 | 239815709 |
| 236299193 | 237089071 | 237861924 | 238563457 | 239226958 | 239826124 |
| 236302665 | 237115040 | 237907508 | 238566411 | 239229302 | 239828603 |
| 236320629 | 237141221 | 237913674 | 238573153 | 239263231 | 239846423 |
| 236342081 | 237141879 | 237939161 | 238608506 | 239279151 | 239846617 |
| 236361855 | 237156458 | 237941487 | 238638238 | 239305807 | 239860883 |
| 236416296 | 237175193 | 237964611 | 238641144 | 239311727 | 239870424 |
| 236417513 | 237196159 | 237980765 | 238648398 | 239327984 | 239912612 |
| 236431741 | 237198949 | 237980782 | 238669641 | 239355773 | 239915509 |
| 236439585 | 237213543 | 237989465 | 238671905 | 239357771 | 239923221 |
| 236450656 | 237240754 | 238001576 | 238700366 | 239357977 | 239958616 |
| 236455747 | 237264932 | 238006502 | 238708150 | 239371076 | 239965982 |
| 236465211 | 237267893 | 238019913 | 238710232 | 239390307 | 240010859 |
| 236489085 | 237286928 | 238033751 | 238712668 | 239391686 | 240012455 |
| 236526857 | 237323219 | 238034119 | 238722883 | 239394638 | 240031657 |
| 236549445 | 237350717 | 238059559 | 238729403 | 239409988 | 240038643 |
| 236559880 | 237366950 | 238066174 | 238764609 | 239417832 | 240043997 |
| 236568867 | 237372234 | 238081100 | 238767156 | 239428441 | 240046169 |
| 236573393 | 237381766 | 238098127 | 238810173 | 239452387 | 240053473 |
| 236583324 | 237393630 | 238115896 | 238818216 | 239458850 | 240054726 |
| 236615385 | 237412187 | 238117301 | 238862085 | 239470030 | 240054879 |
| 236615660 | 237414468 | 238134402 | 238894272 | 239482837 | 240073083 |
| 236642209 | 237429037 | 238134608 | 238903425 | 239487332 | 240083533 |
| 236673143 | 237433466 | 238170896 | 238905258 | 239491280 | 240113273 |
| 236681360 | 237500740 | 238187722 | 238924522 | 239502132 | 240118522 |
| 236682998 | 237519765 | 238224049 | 238927548 | 239504350 | 240133352 |
| 236683057 | 237524100 | 238232060 | 238947184 | 239511949 | 240137425 |

| | | | | | |
|---|---|---|---|---|---|
| 240146359 | 240800204 | 241544357 | 242368327 | 242996423 | 243708593 |
| 240163333 | 240816435 | 241593152 | 242386745 | 243031029 | 243709389 |
| 240175104 | 240819695 | 241599857 | 242388626 | 243041452 | 243712142 |
| 240190166 | 240835027 | 241619322 | 242417128 | 243070465 | 243727599 |
| 240213578 | 240837726 | 241646208 | 242440814 | 243079863 | 243738756 |
| 240215007 | 240865589 | 241657374 | 242508264 | 243082406 | 243739578 |
| 240237495 | 240879401 | 241663153 | 242515487 | 243083931 | 243753603 |
| 240255980 | 240939512 | 241664573 | 242577837 | 243086531 | 243762604 |
| 240258231 | 240963862 | 241677934 | 242587686 | 243088840 | 243792300 |
| 240264929 | 240964725 | 241691916 | 242589505 | 243100703 | 243803824 |
| 240265002 | 240972629 | 241712239 | 242595229 | 243114077 | 243814938 |
| 240267165 | 240976546 | 241744505 | 242598283 | 243117732 | 243817174 |
| 240312142 | 241002634 | 241749842 | 242602993 | 243121317 | 243824024 |
| 240329872 | 241002919 | 241752679 | 242622802 | 243180131 | 243833544 |
| 240344664 | 241012627 | 241778477 | 242624379 | 243202915 | 243865262 |
| 240351033 | 241015980 | 241815574 | 242638057 | 243210998 | 243867167 |
| 240393407 | 241019170 | 241823789 | 242638318 | 243233469 | 243871431 |
| 240398861 | 241021240 | 241826913 | 242649434 | 243234164 | 243872849 |
| 240414184 | 241036075 | 241831762 | 242656360 | 243235871 | 243890528 |
| 240443630 | 241077952 | 241838174 | 242659300 | 243246959 | 243890944 |
| 240444658 | 241088389 | 241855055 | 242661901 | 243283294 | 243943935 |
| 240448692 | 241094675 | 241861107 | 242680048 | 243329660 | 243960684 |
| 240461450 | 241097457 | 241906347 | 242702559 | 243339201 | 243980945 |
| 240486383 | 241102056 | 241911421 | 242709301 | 243342272 | 243993538 |
| 240508179 | 241116241 | 241998467 | 242718601 | 243393609 | 243997750 |
| 240511607 | 241134463 | 242007569 | 242722169 | 243412936 | 244009432 |
| 240516231 | 241151746 | 242011649 | 242744741 | 243414879 | 244027240 |
| 240525799 | 241162422 | 242014938 | 242750570 | 243420012 | 244030522 |
| 240533203 | 241176760 | 242028381 | 242757047 | 243422747 | 244034114 |
| 240541872 | 241199114 | 242035712 | 242795166 | 243443789 | 244038093 |
| 240578693 | 241204593 | 242046395 | 242814613 | 243473239 | 244059035 |
| 240591750 | 241211405 | 242068953 | 242818607 | 243479128 | 244078108 |
| 240592974 | 241264672 | 242070396 | 242820777 | 243484135 | 244082745 |
| 240634576 | 241267727 | 242080098 | 242826991 | 243491334 | 244093677 |
| 240644260 | 241279732 | 242089268 | 242834584 | 243513857 | 244117760 |
| 240649595 | 241313849 | 242099330 | 242840038 | 243516873 | 244141357 |
| 240664545 | 241314611 | 242107321 | 242905759 | 243564363 | 244171857 |
| 240669882 | 241325062 | 242109094 | 242922484 | 243570659 | 244182727 |
| 240677906 | 241337948 | 242128090 | 242922654 | 243574394 | 244182868 |
| 240686103 | 241365854 | 242188454 | 242929602 | 243576897 | 244199304 |
| 240688943 | 241391190 | 242227810 | 242930912 | 243578651 | 244225971 |
| 240698807 | 241438314 | 242228955 | 242934774 | 243601434 | 244251097 |
| 240725129 | 241440733 | 242246103 | 242938677 | 243603975 | 244251322 |
| 240726587 | 241462157 | 242249753 | 242938744 | 243604307 | 244266860 |
| 240775722 | 241489818 | 242279497 | 242939281 | 243610590 | 244275031 |
| 240776403 | 241498314 | 242323389 | 242942874 | 243628016 | 244278174 |
| 240778047 | 241499796 | 242324280 | 242982836 | 243634041 | 244286303 |
| 240798530 | 241521898 | 242327995 | 242991992 | 243654833 | 244289991 |
| 240799534 | 241543913 | 242341501 | 242995338 | 243654948 | 244293837 |

| | | | | | |
|---|---|---|---|---|---|
| 244330063 | 244993683 | 245773267 | 246489052 | 247228230 | 247995936 |
| 244330075 | 245000749 | 245773853 | 246510708 | 247229521 | 248012932 |
| 244382705 | 245036138 | 245775617 | 246529931 | 247244387 | 248015790 |
| 244390269 | 245042474 | 245818835 | 246562581 | 247286878 | 248016079 |
| 244403999 | 245083909 | 245822317 | 246567880 | 247347505 | 248016782 |
| 244408573 | 245093186 | 245848763 | 246610053 | 247351441 | 248017633 |
| 244409230 | 245120329 | 245859073 | 246616899 | 247368418 | 248034904 |
| 244424046 | 245131079 | 245881442 | 246620084 | 247385155 | 248036794 |
| 244462658 | 245140422 | 245899281 | 246625149 | 247428074 | 248046270 |
| 244475394 | 245144686 | 245909907 | 246636265 | 247453433 | 248049351 |
| 244487309 | 245187418 | 245910657 | 246642680 | 247473304 | 248063967 |
| 244509731 | 245196251 | 245939469 | 246642745 | 247477893 | 248064246 |
| 244524042 | 245219156 | 245944127 | 246662185 | 247499279 | 248078974 |
| 244527599 | 245222206 | 245944529 | 246678524 | 247502856 | 248120404 |
| 244532568 | 245235382 | 245960999 | 246682848 | 247542545 | 248134613 |
| 244534229 | 245241719 | 245978075 | 246716247 | 247553568 | 248159273 |
| 244548878 | 245245351 | 245979158 | 246716285 | 247566151 | 248161379 |
| 244551875 | 245254508 | 245991429 | 246723795 | 247640945 | 248166939 |
| 244558304 | 245255954 | 245998049 | 246724775 | 247681341 | 248168092 |
| 244559231 | 245268107 | 246021965 | 246726735 | 247681642 | 248169826 |
| 244581870 | 245323804 | 246024424 | 246741929 | 247690328 | 248184785 |
| 244616390 | 245326284 | 246032433 | 246790956 | 247691944 | 248189113 |
| 244626656 | 245330089 | 246058683 | 246791106 | 247695835 | 248203971 |
| 244635786 | 245340266 | 246078152 | 246801341 | 247702145 | 248216801 |
| 244645585 | 245341507 | 246105137 | 246859207 | 247715374 | 248231681 |
| 244665688 | 245354724 | 246125735 | 246870615 | 247716964 | 248234968 |
| 244669713 | 245358380 | 246130871 | 246888636 | 247719784 | 248289389 |
| 244684050 | 245361466 | 246183529 | 246889537 | 247724545 | 248325391 |
| 244697966 | 245397312 | 246201046 | 246905537 | 247756213 | 248358051 |
| 244724109 | 245415061 | 246204074 | 246925927 | 247762652 | 248368135 |
| 244769446 | 245420743 | 246217502 | 246930908 | 247770984 | 248376687 |
| 244799180 | 245421060 | 246230188 | 246942145 | 247775647 | 248385200 |
| 244802745 | 245437631 | 246247557 | 247004397 | 247781359 | 248403947 |
| 244803503 | 245492772 | 246256871 | 247029062 | 247795570 | 248412974 |
| 244827509 | 245502474 | 246271223 | 247029799 | 247810227 | 248429707 |
| 244830893 | 245537156 | 246300933 | 247090841 | 247815136 | 248450691 |
| 244837188 | 245543777 | 246303026 | 247107955 | 247829852 | 248471267 |
| 244842884 | 245545995 | 246303856 | 247108442 | 247834833 | 248511574 |
| 244852853 | 245568583 | 246330770 | 247110237 | 247839974 | 248525367 |
| 244885446 | 245587723 | 246358710 | 247114958 | 247841599 | 248540410 |
| 244891990 | 245594207 | 246378411 | 247124446 | 247852603 | 248546294 |
| 244914508 | 245603527 | 246383624 | 247134283 | 247875057 | 248585006 |
| 244927127 | 245630477 | 246395809 | 247152522 | 247877847 | 248605313 |
| 244937859 | 245630843 | 246406646 | 247169458 | 247888250 | 248607218 |
| 244939285 | 245650697 | 246416043 | 247187694 | 247889711 | 248613774 |
| 244951817 | 245659564 | 246443369 | 247188882 | 247931261 | 248619106 |
| 244955540 | 245667406 | 246446373 | 247191023 | 247954114 | 248621941 |
| 244984400 | 245701604 | 246465850 | 247203620 | 247956825 | 248626604 |
| 244992079 | 245758968 | 246486103 | 247220836 | 247993897 | 248650813 |

| | | | | | |
|---|---|---|---|---|---|
| 248657110 | 249211463 | 250059365 | 250639268 | 251315632 | 252172862 |
| 248664852 | 249222620 | 250068158 | 250656216 | 251327867 | 252188287 |
| 248665363 | 249224238 | 250075204 | 250662708 | 251367233 | 252202162 |
| 248677976 | 249308618 | 250114024 | 250674995 | 251383392 | 252209421 |
| 248679651 | 249310520 | 250126340 | 250677301 | 251389798 | 252239206 |
| 248690033 | 249316809 | 250130652 | 250677313 | 251401833 | 252253991 |
| 248726210 | 249335764 | 250136163 | 250678472 | 251425176 | 252260138 |
| 248742276 | 249367781 | 250137909 | 250679000 | 251428855 | 252285334 |
| 248747006 | 249375922 | 250142980 | 250679438 | 251450195 | 252287033 |
| 248751801 | 249386294 | 250158238 | 250690860 | 251452026 | 252295585 |
| 248756071 | 249403987 | 250161106 | 250691060 | 251456321 | 252300873 |
| 248762525 | 249444424 | 250173032 | 250707481 | 251464184 | 252304697 |
| 248763086 | 249458700 | 250183465 | 250711705 | 251467590 | 252311119 |
| 248805987 | 249465002 | 250201528 | 250763887 | 251477648 | 252322261 |
| 248811833 | 249493102 | 250212046 | 250768538 | 251488324 | 252327247 |
| 248827662 | 249498994 | 250220029 | 250821823 | 251504166 | 252352905 |
| 248852801 | 249521387 | 250255921 | 250838539 | 251511092 | 252353818 |
| 248896857 | 249599140 | 250265990 | 250862683 | 251531418 | 252367388 |
| 248897552 | 249624218 | 250266059 | 250874416 | 251531573 | 252376274 |
| 248906688 | 249674598 | 250267558 | 250920112 | 251540598 | 252377113 |
| 248907254 | 249681125 | 250279197 | 250931202 | 251544958 | 252396729 |
| 248915275 | 249685157 | 250286164 | 250960588 | 251548057 | 252408637 |
| 248922503 | 249686058 | 250318022 | 250963566 | 251568150 | 252413709 |
| 248924202 | 249696601 | 250347621 | 250980710 | 251663560 | 252416878 |
| 248932730 | 249711504 | 250352640 | 250981271 | 251677809 | 252417195 |
| 248939491 | 249717493 | 250353735 | 250986544 | 251685489 | 252420233 |
| 248943557 | 249722785 | 250366536 | 251001425 | 251703956 | 252421756 |
| 248948155 | 249730691 | 250371103 | 251026401 | 251711276 | 252426562 |
| 248958332 | 249750342 | 250387750 | 251045689 | 251726257 | 252430288 |
| 248966846 | 249755768 | 250393436 | 251051951 | 251731460 | 252430525 |
| 248967151 | 249781494 | 250456472 | 251053569 | 251735349 | 252431440 |
| 249010900 | 249799415 | 250457050 | 251061023 | 251747706 | 252437054 |
| 249013639 | 249833821 | 250469651 | 251065603 | 251751800 | 252482542 |
| 249018550 | 249845032 | 250475478 | 251078155 | 251765447 | 252485659 |
| 249033574 | 249845886 | 250475741 | 251084295 | 251777969 | 252487683 |
| 249044389 | 249852645 | 250502752 | 251108106 | 251783671 | 252489095 |
| 249066894 | 249881488 | 250524114 | 251117262 | 251888031 | 252489409 |
| 249099073 | 249895180 | 250526174 | 251125049 | 251913317 | 252508712 |
| 249106034 | 249901862 | 250533672 | 251149954 | 251983910 | 252521582 |
| 249112007 | 249927414 | 250538335 | 251173400 | 251991345 | 252537074 |
| 249136144 | 249944979 | 250542257 | 251181990 | 251992571 | 252539216 |
| 249147624 | 249969670 | 250546497 | 251193890 | 252004285 | 252547067 |
| 249151118 | 249986276 | 250552496 | 251201714 | 252013028 | 252548310 |
| 249153611 | 249990746 | 250558244 | 251216161 | 252017361 | 252556018 |
| 249172239 | 249992081 | 250587025 | 251243865 | 252064211 | 252561570 |
| 249193570 | 249998956 | 250587506 | 251258509 | 252080461 | 252598169 |
| 249195243 | 249999522 | 250612325 | 251267263 | 252083281 | 252647972 |
| 249198439 | 250008380 | 250619672 | 251310474 | 252094204 | 252649786 |
| 249205438 | 250051583 | 250632765 | 251312692 | 252149786 | 252674494 |

| | | | | | |
|---|---|---|---|---|---|
| 252694822 | 253490474 | 254172488 | 254733622 | 255439981 | 255999137 |
| 252695151 | 253497848 | 254187859 | 254736961 | 255440758 | 256007613 |
| 252752129 | 253522564 | 254233945 | 254754884 | 255442897 | 256026970 |
| 252784249 | 253524794 | 254254535 | 254763809 | 255452335 | 256041932 |
| 252826396 | 253544378 | 254276442 | 254774690 | 255483138 | 256044829 |
| 252829893 | 253595262 | 254279981 | 254780091 | 255484766 | 256063708 |
| 252836614 | 253596357 | 254299327 | 254780455 | 255488841 | 256064374 |
| 252840641 | 253609881 | 254306534 | 254794884 | 255492127 | 256065938 |
| 252879068 | 253616028 | 254316163 | 254799169 | 255517965 | 256075282 |
| 252893583 | 253628514 | 254320126 | 254825645 | 255536997 | 256117028 |
| 252903235 | 253633430 | 254322332 | 254856967 | 255547702 | 256120532 |
| 252903405 | 253634965 | 254324005 | 254864964 | 255556557 | 256122346 |
| 252985013 | 253643239 | 254329225 | 254868274 | 255608192 | 256125661 |
| 252987762 | 253645249 | 254329275 | 254894361 | 255608805 | 256140611 |
| 252995642 | 253656781 | 254335652 | 254913703 | 255619816 | 256151763 |
| 253009550 | 253679379 | 254347148 | 254959355 | 255623984 | 256156165 |
| 253012296 | 253695963 | 254352703 | 254959472 | 255624976 | 256199105 |
| 253020138 | 253711749 | 254363489 | 254962546 | 255632442 | 256264170 |
| 253028568 | 253726134 | 254392076 | 254996561 | 255647605 | 256284508 |
| 253037052 | 253740037 | 254403356 | 254997656 | 255657026 | 256349865 |
| 253037521 | 253759818 | 254435945 | 255015254 | 255658343 | 256369827 |
| 253050119 | 253775393 | 254437797 | 255059248 | 255662899 | 256374987 |
| 253052179 | 253783479 | 254440079 | 255066150 | 255695347 | 256409835 |
| 253094672 | 253807378 | 254445029 | 255074353 | 255699438 | 256416175 |
| 253106451 | 253829429 | 254452400 | 255113812 | 255702962 | 256419270 |
| 253120134 | 253832414 | 254456418 | 255115664 | 255724623 | 256433422 |
| 253147089 | 253861879 | 254485316 | 255141601 | 255740897 | 256449586 |
| 253153105 | 253870686 | 254488382 | 255159385 | 255751729 | 256472325 |
| 253181580 | 253938311 | 254495567 | 255160906 | 255771195 | 256485724 |
| 253205350 | 253955814 | 254525714 | 255196735 | 255777383 | 256496228 |
| 253222255 | 253985900 | 254544112 | 255214707 | 255829409 | 256506293 |
| 253222607 | 253992991 | 254549289 | 255230282 | 255829887 | 256507120 |
| 253238345 | 254008900 | 254563510 | 255232278 | 255831335 | 256529726 |
| 253242231 | 254027279 | 254570290 | 255263978 | 255839272 | 256541097 |
| 253260922 | 254037951 | 254573474 | 255271767 | 255839909 | 256593806 |
| 253275824 | 254064916 | 254575276 | 255272101 | 255842360 | 256624588 |
| 253299399 | 254076139 | 254588778 | 255272747 | 255848314 | 256630020 |
| 253308528 | 254077597 | 254590513 | 255290713 | 255866225 | 256632456 |
| 253312696 | 254083041 | 254629314 | 255295866 | 255898888 | 256644289 |
| 253339917 | 254091036 | 254643138 | 255320740 | 255911197 | 256659521 |
| 253341934 | 254097523 | 254657593 | 255329942 | 255912062 | 256667231 |
| 253354357 | 254115143 | 254661788 | 255337494 | 255917854 | 256679143 |
| 253360849 | 254120813 | 254663475 | 255358072 | 255920071 | 256694997 |
| 253374541 | 254129431 | 254674321 | 255369124 | 255922108 | 256705409 |
| 253389792 | 254134797 | 254691836 | 255386184 | 255922691 | 256732165 |
| 253396563 | 254146245 | 254716662 | 255402548 | 255928205 | 256748011 |
| 253400869 | 254155105 | 254720077 | 255418339 | 255935040 | 256768645 |
| 253432991 | 254160667 | 254729645 | 255425071 | 255983621 | 256779711 |
| 253486148 | 254167263 | 254730888 | 255439084 | 255990753 | 256799943 |

| | | | | | |
|---|---|---|---|---|---|
| 256804956 | 257574400 | 258193648 | 258849467 | 259364809 | 259925469 |
| 256811167 | 257624126 | 258215111 | 258851733 | 259365516 | 259933870 |
| 256865417 | 257633579 | 258320538 | 258855789 | 259373604 | 259950048 |
| 256872068 | 257633696 | 258331991 | 258869819 | 259413832 | 259957204 |
| 256908946 | 257649102 | 258340306 | 258869871 | 259423320 | 259957369 |
| 256923271 | 257668407 | 258369651 | 258874917 | 259434276 | 259978222 |
| 256924469 | 257668586 | 258371094 | 258906904 | 259449958 | 259988356 |
| 256957430 | 257669396 | 258375636 | 258907544 | 259458002 | 259988942 |
| 256986431 | 257692771 | 258405479 | 258908861 | 259461255 | 260004181 |
| 257032593 | 257719323 | 258406174 | 258912628 | 259476054 | 260008618 |
| 257034113 | 257764081 | 258409827 | 258917329 | 259481229 | 260042614 |
| 257050088 | 257773006 | 258419872 | 258934030 | 259483459 | 260066646 |
| 257051604 | 257792636 | 258429554 | 258943354 | 259485146 | 260069260 |
| 257064089 | 257807792 | 258446394 | 258944580 | 259491248 | 260071512 |
| 257073107 | 257821853 | 258452460 | 258958414 | 259500659 | 260100246 |
| 257089479 | 257825536 | 258467049 | 259001093 | 259501512 | 260103119 |
| 257094369 | 257833571 | 258470345 | 259005934 | 259502932 | 260113255 |
| 257097880 | 257856224 | 258497903 | 259006811 | 259523560 | 260129802 |
| 257102154 | 257868813 | 258503764 | 259015513 | 259536335 | 260143872 |
| 257123225 | 257876808 | 258523439 | 259020855 | 259540790 | 260166977 |
| 257128809 | 257883772 | 258534191 | 259031488 | 259541586 | 260180064 |
| 257145766 | 257886413 | 258542100 | 259045295 | 259576505 | 260189967 |
| 257146629 | 257899616 | 258566118 | 259049485 | 259597406 | 260197067 |
| 257158256 | 257903443 | 258570054 | 259050898 | 259599624 | 260209808 |
| 257192604 | 257906134 | 258585140 | 259054985 | 259605746 | 260211174 |
| 257203489 | 257921794 | 258586522 | 259066237 | 259646037 | 260217532 |
| 257213147 | 257930783 | 258620756 | 259069899 | 259653066 | 260233598 |
| 257233446 | 257937169 | 258621293 | 259094296 | 259655894 | 260245060 |
| 257241974 | 257937913 | 258654771 | 259142160 | 259659797 | 260282680 |
| 257276436 | 257951323 | 258664427 | 259154553 | 259690533 | 260296930 |
| 257276436 | 257961134 | 258673480 | 259164534 | 259706825 | 260309402 |
| 257278068 | 257968089 | 258679599 | 259171252 | 259707491 | 260312021 |
| 257297533 | 257973618 | 258681487 | 259189364 | 259727489 | 260315528 |
| 257304829 | 257985233 | 258701029 | 259195313 | 259736181 | 260318386 |
| 257311951 | 257997092 | 258719181 | 259205015 | 259749412 | 260346395 |
| 257332890 | 258033408 | 258722009 | 259212355 | 259764645 | 260351089 |
| 257342326 | 258043233 | 258739416 | 259213036 | 259771727 | 260359823 |
| 257363631 | 258058991 | 258757779 | 259250266 | 259778440 | 260362856 |
| 257397096 | 258075755 | 258765300 | 259269293 | 259790412 | 260392320 |
| 257413618 | 258076785 | 258768455 | 259273749 | 259806936 | 260396041 |
| 257446677 | 258080798 | 258778395 | 259283536 | 259812519 | 260408301 |
| 257449758 | 258096929 | 258779492 | 259292020 | 259820920 | 260413239 |
| 257490745 | 258101023 | 258788687 | 259300023 | 259827461 | 260425581 |
| 257497107 | 258109910 | 258810088 | 259301986 | 259828130 | 260426597 |
| 257528035 | 258123019 | 258812751 | 259305164 | 259829677 | 260427480 |
| 257546740 | 258139331 | 258815818 | 259312014 | 259829744 | 260435237 |
| 257571331 | 258144518 | 258823487 | 259336527 | 259848269 | 260493150 |
| 257571745 | 258151949 | 258829352 | 259338654 | 259870547 | 260500070 |
| 257574175 | 258159343 | 258838511 | 259360841 | 259913856 | 260520850 |

| | | | | | |
|---|---|---|---|---|---|
| 260539136 | 261225622 | 261927426 | 262700351 | 263283800 | 263849290 |
| 260574497 | 261226054 | 261934508 | 262701018 | 263294861 | 263873930 |
| 260576342 | 261229135 | 261938774 | 262719194 | 263315316 | 263906359 |
| 260576562 | 261241391 | 261972005 | 262752005 | 263356803 | 263913247 |
| 260586684 | 261258590 | 261972392 | 262757378 | 263365763 | 263933651 |
| 260593558 | 261264812 | 261999027 | 262759285 | 263372900 | 263938405 |
| 260594069 | 261274790 | 262028662 | 262767191 | 263379271 | 263938754 |
| 260611221 | 261281315 | 262046183 | 262785636 | 263390548 | 263958663 |
| 260611312 | 261284472 | 262059350 | 262794754 | 263399879 | 263971031 |
| 260620648 | 261292948 | 262065086 | 262802707 | 263419710 | 263982688 |
| 260629943 | 261295378 | 262113170 | 262804547 | 263440329 | 263984076 |
| 260635552 | 261323589 | 262152011 | 262813524 | 263441309 | 263985006 |
| 260640662 | 261323929 | 262156304 | 262815388 | 263455257 | 263987872 |
| 260686991 | 261330788 | 262158106 | 262830704 | 263460276 | 263992126 |
| 260695538 | 261353156 | 262162119 | 262833691 | 263461335 | 264010449 |
| 260734528 | 261365343 | 262169492 | 262835924 | 263463711 | 264018910 |
| 260745943 | 261366050 | 262189026 | 262851605 | 263469064 | 264020078 |
| 260773653 | 261372463 | 262235320 | 262862173 | 263489399 | 264030956 |
| 260795003 | 261397360 | 262243028 | 262864640 | 263510265 | 264068276 |
| 260796796 | 261413437 | 262288250 | 262867329 | 263518217 | 264109161 |
| 260820389 | 261416051 | 262326636 | 262868842 | 263518592 | 264140775 |
| 260827167 | 261449694 | 262327812 | 262896203 | 263529670 | 264146614 |
| 260868549 | 261452548 | 262349224 | 262897881 | 263533205 | 264178186 |
| 260875865 | 261486800 | 262361698 | 262935944 | 263539120 | 264179855 |
| 260882002 | 261557336 | 262364004 | 262946436 | 263545894 | 264180062 |
| 260888783 | 261572697 | 262388141 | 262957837 | 263576506 | 264191152 |
| 260898336 | 261607545 | 262402923 | 262975437 | 263592469 | 264194661 |
| 260899110 | 261615791 | 262434419 | 263015875 | 263607977 | 264235908 |
| 260904305 | 261632722 | 262450281 | 263029905 | 263624004 | 264243632 |
| 260908002 | 261657095 | 262476845 | 263037586 | 263645694 | 264244715 |
| 260915835 | 261657899 | 262488783 | 263038035 | 263668270 | 264261543 |
| 260921327 | 261660781 | 262491730 | 263045545 | 263692269 | 264278170 |
| 260983181 | 261662870 | 262496883 | 263070980 | 263698433 | 264279772 |
| 260987577 | 261664892 | 262500062 | 263090136 | 263708824 | 264296809 |
| 260991578 | 261678946 | 262505804 | 263107032 | 263716821 | 264309620 |
| 261012893 | 261710184 | 262516633 | 263120321 | 263723719 | 264311283 |
| 261013342 | 261730524 | 262523038 | 263127238 | 263724440 | 264327256 |
| 261035730 | 261734477 | 262523068 | 263133964 | 263738805 | 264336051 |
| 261036928 | 261801311 | 262544082 | 263140046 | 263739275 | 264338114 |
| 261055572 | 261809973 | 262568404 | 263152661 | 263763317 | 264359106 |
| 261073770 | 261819485 | 262593320 | 263158293 | 263768458 | 264362957 |
| 261127935 | 261825616 | 262593447 | 263158770 | 263769050 | 264370552 |
| 261171118 | 261826282 | 262606995 | 263167850 | 263775970 | 264386484 |
| 261172033 | 261868711 | 262636495 | 263207399 | 263787375 | 264390930 |
| 261174639 | 261882638 | 262639289 | 263213336 | 263793568 | 264406480 |
| 261190243 | 261884416 | 262663060 | 263243941 | 263799110 | 264409298 |
| 261202319 | 261894289 | 262676548 | 263256376 | 263819996 | 264421296 |
| 261206767 | 261911427 | 262683656 | 263274378 | 263840713 | 264427898 |
| 261210287 | 261927426 | 262688840 | 263275853 | 263843442 | 264436045 |

| | | | | | |
|---|---|---|---|---|---|
| 264452192 | 265129448 | 265738782 | 266437213 | 267011164 | 267615623 |
| 264452922 | 265147713 | 265750297 | 266450148 | 267040311 | 267639667 |
| 264469511 | 265148597 | 265751825 | 266456661 | 267067034 | 267647729 |
| 264471239 | 265164187 | 265769432 | 266457469 | 267072417 | 267653546 |
| 264486818 | 265164266 | 265778201 | 266468822 | 267082656 | 267662080 |
| 264497946 | 265170590 | 265824115 | 266480052 | 267085696 | 267666608 |
| 264514665 | 265171532 | 265854043 | 266493281 | 267089941 | 267690336 |
| 264542363 | 265205606 | 265861876 | 266494766 | 267103539 | 267693625 |
| 264566761 | 265257233 | 265902228 | 266503402 | 267145666 | 267710966 |
| 264571792 | 265257881 | 265917388 | 266504406 | 267172968 | 267721812 |
| 264576687 | 265269341 | 265946235 | 266512996 | 267188773 | 267723523 |
| 264592863 | 265280319 | 265947981 | 266518677 | 267200337 | 267730954 |
| 264601482 | 265284303 | 265963935 | 266522757 | 267205480 | 267756221 |
| 264631396 | 265296825 | 266000230 | 266529119 | 267213621 | 267760820 |
| 264639130 | 265329048 | 266017374 | 266545199 | 267217938 | 267794209 |
| 264661494 | 265329232 | 266038110 | 266550261 | 267223119 | 267795083 |
| 264674544 | 265347521 | 266059578 | 266568725 | 267233774 | 267809042 |
| 264721309 | 265362241 | 266074047 | 266589339 | 267261953 | 267831136 |
| 264721622 | 265372564 | 266099346 | 266603020 | 267265868 | 267855041 |
| 264734459 | 265384969 | 266113178 | 266609751 | 267276245 | 267869195 |
| 264746775 | 265387870 | 266132540 | 266620054 | 267280868 | 267886961 |
| 264752748 | 265394122 | 266136091 | 266639029 | 267292768 | 267888282 |
| 264753792 | 265441626 | 266154768 | 266654988 | 267312219 | 267923264 |
| 264765460 | 265455299 | 266154926 | 266657148 | 267348696 | 267940963 |
| 264776556 | 265536964 | 266160004 | 266666345 | 267356057 | 267964189 |
| 264789521 | 265541933 | 266191572 | 266669000 | 267361260 | 267972150 |
| 264790312 | 265550324 | 266192239 | 266701731 | 267388608 | 267980080 |
| 264792554 | 265551407 | 266196106 | 266724953 | 267433673 | 268003250 |
| 264792580 | 265569935 | 266196390 | 266732314 | 267436211 | 268019845 |
| 264835461 | 265590049 | 266197306 | 266736360 | 267436223 | 268020492 |
| 264841173 | 265601161 | 266202917 | 266758784 | 267438908 | 268025301 |
| 264854027 | 265607141 | 266217704 | 266776164 | 267444165 | 268026458 |
| 264856453 | 265609606 | 266236970 | 266781743 | 267448329 | 268038748 |
| 264856726 | 265611049 | 266241468 | 266785359 | 267454354 | 268046836 |
| 264864450 | 265611075 | 266242735 | 266809923 | 267476510 | 268063846 |
| 264893566 | 265613035 | 266256217 | 266826531 | 267481905 | 268075459 |
| 264896403 | 265622220 | 266258186 | 266831653 | 267482935 | 268108397 |
| 264922628 | 265641187 | 266271621 | 266837944 | 267483496 | 268115857 |
| 264944418 | 265655112 | 266299697 | 266843747 | 267483587 | 268133756 |
| 264958663 | 265674170 | 266302315 | 266859928 | 267487416 | 268144262 |
| 264976368 | 265680416 | 266310427 | 266869325 | 267510172 | 268148256 |
| 264991239 | 265691489 | 266327717 | 266878285 | 267520206 | 268149250 |
| 264993249 | 265693358 | 266331988 | 266891665 | 267525555 | 268150807 |
| 265003993 | 265694900 | 266351079 | 266912677 | 267556657 | 268163206 |
| 265042470 | 265698633 | 266366452 | 266932706 | 267559013 | 268173419 |
| 265056914 | 265707771 | 266388199 | 266936001 | 267559283 | 268174267 |
| 265068022 | 265714566 | 266397217 | 266942933 | 267582553 | 268180814 |
| 265110576 | 265718938 | 266407189 | 266961977 | 267592510 | 268201345 |
| 265120985 | 265730352 | 266407983 | 266980727 | 267607016 | 268204335 |

| | | | | | |
|---|---|---|---|---|---|
| 268216663 | 269006228 | 269628521 | 270379620 | 270887990 | 271521249 |
| 268229581 | 269029098 | 269646597 | 270384625 | 270897488 | 271531282 |
| 268234483 | 269044751 | 269664525 | 270391460 | 270915929 | 271547009 |
| 268248381 | 269047272 | 269671334 | 270393834 | 270922726 | 271563637 |
| 268252332 | 269057930 | 269675031 | 270405261 | 270925467 | 271615428 |
| 268278532 | 269075762 | 269694635 | 270407520 | 270928316 | 271620045 |
| 268287961 | 269088343 | 269733118 | 270439937 | 270932422 | 271630650 |
| 268299706 | 269103179 | 269743943 | 270456973 | 270938191 | 271671460 |
| 268324862 | 269103428 | 269821769 | 270465716 | 270970412 | 271683982 |
| 268397792 | 269107204 | 269836996 | 270470802 | 270980211 | 271689144 |
| 268418455 | 269133899 | 269850863 | 270476181 | 270982996 | 271689273 |
| 268446452 | 269135299 | 269864682 | 270479585 | 270999389 | 271710113 |
| 268460692 | 269140294 | 269893009 | 270480091 | 271006354 | 271735357 |
| 268481361 | 269140505 | 269913134 | 270480405 | 271011919 | 271748017 |
| 268486282 | 269143777 | 269914360 | 270487788 | 271017638 | 271752630 |
| 268489844 | 269157118 | 269967422 | 270502681 | 271050769 | 271758000 |
| 268497968 | 269164654 | 269970405 | 270503087 | 271057042 | 271758945 |
| 268509319 | 269167058 | 269972192 | 270503996 | 271081158 | 271773646 |
| 268523614 | 269170861 | 269980010 | 270546948 | 271095381 | 271792745 |
| 268531647 | 269174207 | 270004976 | 270553800 | 271105368 | 271802265 |
| 268553097 | 269178291 | 270008001 | 270569263 | 271109675 | 271803245 |
| 268564876 | 269180787 | 270008415 | 270593642 | 271120150 | 271824263 |
| 268566006 | 269191798 | 270009407 | 270608239 | 271130961 | 271827942 |
| 268596465 | 269204363 | 270009768 | 270611676 | 271134515 | 271836436 |
| 268604975 | 269208761 | 270029744 | 270626700 | 271151020 | 271876917 |
| 268607264 | 269217906 | 270038367 | 270630880 | 271156575 | 271878551 |
| 268607642 | 269218534 | 270047136 | 270634460 | 271167184 | 271887071 |
| 268616368 | 269219150 | 270112553 | 270645158 | 271167196 | 271889031 |
| 268619401 | 269234605 | 270116494 | 270682376 | 271174096 | 271891448 |
| 268650144 | 269236885 | 270122053 | 270690531 | 271207037 | 271909738 |
| 268655431 | 269266866 | 270173442 | 270692967 | 271215371 | 271910220 |
| 268758922 | 269287846 | 270209306 | 270696781 | 271229815 | 271911523 |
| 268771948 | 269288345 | 270214014 | 270696858 | 271232783 | 271916183 |
| 268772655 | 269291093 | 270218254 | 270715551 | 271251868 | 271938404 |
| 268772784 | 269329917 | 270227126 | 270725025 | 271267063 | 271945249 |
| 268773611 | 269365351 | 270230678 | 270751256 | 271299274 | 271948095 |
| 268775994 | 269374338 | 270253034 | 270757341 | 271325138 | 272002740 |
| 268808224 | 269396300 | 270255850 | 270774856 | 271332416 | 272007312 |
| 268812182 | 269410144 | 270271543 | 270803803 | 271333927 | 272010412 |
| 268812883 | 269430663 | 270277690 | 270808932 | 271343984 | 272032329 |
| 268820751 | 269436148 | 270294454 | 270811379 | 271362966 | 272043639 |
| 268830275 | 269440137 | 270303229 | 270818925 | 271413246 | 272044059 |
| 268836011 | 269461624 | 270306049 | 270821037 | 271428849 | 272060364 |
| 268843935 | 269488335 | 270306477 | 270821374 | 271431054 | 272060845 |
| 268850184 | 269510396 | 270310301 | 270837373 | 271434903 | 272069011 |
| 268865309 | 269514196 | 270331886 | 270848633 | 271448540 | 272092769 |
| 268883882 | 269570102 | 270338573 | 270857311 | 271450464 | 272100578 |
| 268929088 | 269585884 | 270364261 | 270873171 | 271466774 | 272101340 |
| 268948840 | 269624939 | 270364340 | 270880461 | 271501421 | 272122540 |

| | | | | | |
|---|---|---|---|---|---|
| 272133927 | 272665047 | 273183417 | 273855943 | 274378521 | 274988493 |
| 272148283 | 272686704 | 273194193 | 273865211 | 274382209 | 274991581 |
| 272153082 | 272696931 | 273197262 | 273874470 | 274384738 | 274997743 |
| 272157090 | 272698927 | 273201300 | 273887350 | 274390347 | 275002356 |
| 272157519 | 272706968 | 273244364 | 273892290 | 274392204 | 275051212 |
| 272159983 | 272708708 | 273244651 | 273900621 | 274409605 | 275065970 |
| 272168104 | 272709623 | 273266192 | 273926742 | 274416854 | 275074048 |
| 272178721 | 272712838 | 273274448 | 273928855 | 274424942 | 275074139 |
| 272210050 | 272713002 | 273283750 | 273932832 | 274426304 | 275106542 |
| 272222091 | 272763411 | 273299852 | 273946742 | 274441263 | 275137187 |
| 272236561 | 272811050 | 273302544 | 273947978 | 274444679 | 275146073 |
| 272245627 | 272819832 | 273318347 | 273957545 | 274482748 | 275150361 |
| 272249972 | 272832420 | 273320053 | 273959892 | 274496945 | 275156793 |
| 272250696 | 272832975 | 273341825 | 273993147 | 274504091 | 275163409 |
| 272257668 | 272866512 | 273353816 | 274004560 | 274505813 | 275166968 |
| 272285201 | 272872755 | 273361277 | 274010416 | 274505966 | 275189867 |
| 272285885 | 272883132 | 273361552 | 274016991 | 274517270 | 275196987 |
| 272294972 | 272902641 | 273364217 | 274021726 | 274522469 | 275230616 |
| 272332729 | 272904168 | 273369970 | 274026192 | 274531642 | 275233278 |
| 272356024 | 272912361 | 273395151 | 274033731 | 274536410 | 275264083 |
| 272373644 | 272918626 | 273408312 | 274051989 | 274571270 | 275265051 |
| 272376889 | 272924895 | 273411230 | 274054943 | 274573561 | 275268273 |
| 272381160 | 272947524 | 273412258 | 274056513 | 274589015 | 275294210 |
| 272381574 | 272960227 | 273428116 | 274058901 | 274597701 | 275307110 |
| 272384655 | 272970480 | 273475224 | 274078913 | 274604853 | 275307380 |
| 272392195 | 272973602 | 273517060 | 274090882 | 274618268 | 275332397 |
| 272408748 | 272978535 | 273519551 | 274098597 | 274622453 | 275333559 |
| 272421738 | 272988645 | 273525706 | 274114652 | 274642465 | 275345734 |
| 272426049 | 273027730 | 273545536 | 274121849 | 274660845 | 275405883 |
| 272427782 | 273031389 | 273551468 | 274139145 | 274673086 | 275428407 |
| 272435698 | 273032319 | 273604045 | 274158414 | 274699690 | 275433012 |
| 272436604 | 273033765 | 273635135 | 274160546 | 274726077 | 275434846 |
| 272456343 | 273044946 | 273639478 | 274177422 | 274735171 | 275443172 |
| 272458949 | 273047730 | 273640958 | 274177989 | 274742198 | 275460596 |
| 272461752 | 273050385 | 273663273 | 274192850 | 274746211 | 275468902 |
| 272469687 | 273054769 | 273669772 | 274201493 | 274755339 | 275471399 |
| 272488384 | 273058806 | 273687669 | 274202411 | 274767514 | 275482611 |
| 272491123 | 273062481 | 273689904 | 274249316 | 274770690 | 275497020 |
| 272494400 | 273075830 | 273712220 | 274277612 | 274795511 | 275503491 |
| 272521459 | 273084647 | 273721738 | 274285932 | 274800512 | 275510157 |
| 272526045 | 273085768 | 273748982 | 274307211 | 274805158 | 275530195 |
| 272532202 | 273090995 | 273755868 | 274321633 | 274805158 | 275556216 |
| 272533024 | 273091200 | 273770210 | 274329104 | 274805756 | 275562394 |
| 272533684 | 273094123 | 273778901 | 274345782 | 274831949 | 275588594 |
| 272537549 | 273094123 | 273790117 | 274349075 | 274832151 | 275592052 |
| 272543495 | 273119179 | 273791379 | 274370830 | 274839501 | 275609805 |
| 272576014 | 273158826 | 273795167 | 274371547 | 274890799 | 275610892 |
| 272582635 | 273176529 | 273806318 | 274377400 | 274939064 | 275617890 |
| 272627801 | 273180142 | 273842647 | 274377838 | 274987712 | 275643502 |

| | | | | | |
|---|---|---|---|---|---|
| 275650098 | 276183762 | 276909788 | 277561368 | 278238626 | 278750155 |
| 275651339 | 276197402 | 276931901 | 277568275 | 278244118 | 278752024 |
| 275663904 | 276197646 | 276932852 | 277569750 | 278248451 | 278759943 |
| 275681310 | 276201899 | 276951119 | 277580479 | 278250545 | 278780502 |
| 275686044 | 276206459 | 276958210 | 277583304 | 278261104 | 278793212 |
| 275697412 | 276253816 | 276961774 | 277594432 | 278266219 | 278801526 |
| 275734052 | 276255553 | 276963655 | 277619294 | 278274539 | 278831090 |
| 275737949 | 276277941 | 276982247 | 277641845 | 278284546 | 278842207 |
| 275743819 | 276292537 | 277000170 | 277676046 | 278289120 | 278843835 |
| 275750367 | 276294963 | 277017111 | 277693733 | 278313684 | 278893141 |
| 275766029 | 276308087 | 277031076 | 277704441 | 278328172 | 278923427 |
| 275779208 | 276320451 | 277031442 | 277709805 | 278343249 | 278947186 |
| 275781122 | 276333214 | 277042441 | 277713026 | 278344669 | 278953288 |
| 275782774 | 276342784 | 277048677 | 277739824 | 278355589 | 279007469 |
| 275801518 | 276344017 | 277064114 | 277750139 | 278356985 | 279008750 |
| 275814905 | 276344768 | 277068952 | 277816567 | 278367831 | 279028413 |
| 275819826 | 276349665 | 277099391 | 277827607 | 278373610 | 279061960 |
| 275821233 | 276375028 | 277100956 | 277833486 | 278384463 | 279078781 |
| 275834606 | 276427962 | 277103087 | 277836787 | 278386033 | 279138074 |
| 275843413 | 276438507 | 277108348 | 277838527 | 278391442 | 279186978 |
| 275845710 | 276439331 | 277141194 | 277846902 | 278404043 | 279199509 |
| 275868530 | 276467950 | 277142875 | 277848132 | 278406405 | 279201807 |
| 275887445 | 276477670 | 277154701 | 277872781 | 278443374 | 279206302 |
| 275893262 | 276490880 | 277177193 | 277889708 | 278459505 | 279223788 |
| 275906772 | 276490933 | 277229049 | 277894739 | 278460839 | 279226314 |
| 275909671 | 276497084 | 277233739 | 277906726 | 278481273 | 279251280 |
| 275911674 | 276523302 | 277249946 | 277919709 | 278483740 | 279264615 |
| 275929205 | 276541196 | 277251157 | 277931848 | 278485504 | 279278800 |
| 275948586 | 276546988 | 277252412 | 277948920 | 278493501 | 279287033 |
| 275956870 | 276554545 | 277257474 | 277951434 | 278505342 | 279330191 |
| 275969815 | 276569538 | 277282302 | 277966972 | 278505990 | 279330983 |
| 275970436 | 276612854 | 277284398 | 277970179 | 278506023 | 279340794 |
| 275980625 | 276621025 | 277288629 | 277984261 | 278518026 | 279351860 |
| 275995462 | 276629314 | 277288899 | 277989168 | 278535505 | 279385512 |
| 276025738 | 276645277 | 277289362 | 278002493 | 278565316 | 279399563 |
| 276029710 | 276733878 | 277298739 | 278025263 | 278572694 | 279407968 |
| 276030599 | 276738725 | 277341756 | 278037644 | 278583370 | 279408508 |
| 276056220 | 276739652 | 277348302 | 278051212 | 278590476 | 279439686 |
| 276069734 | 276753402 | 277352389 | 278061633 | 278591963 | 279495290 |
| 276078785 | 276766186 | 277394349 | 278069697 | 278611440 | 279514656 |
| 276082877 | 276772733 | 277398993 | 278087663 | 278624588 | 279515765 |
| 276103023 | 276778218 | 277409297 | 278105336 | 278629502 | 279516173 |
| 276109833 | 276843764 | 277412062 | 278107140 | 278658967 | 279540368 |
| 276120394 | 276853927 | 277443932 | 278108077 | 278666160 | 279541752 |
| 276120643 | 276856591 | 277460679 | 278144954 | 278696878 | 279551836 |
| 276137799 | 276861003 | 277476094 | 278151725 | 278698383 | 279554852 |
| 276139321 | 276864782 | 277510163 | 278192808 | 278700174 | 279564118 |
| 276170387 | 276878783 | 277515101 | 278233157 | 278726908 | 279578092 |
| 276171305 | 276885281 | 277544401 | 278237672 | 278732880 | 279592177 |

| | | | | | |
|---|---|---|---|---|---|
| 279595674 | 280305189 | 280994772 | 281682840 | 282333166 | 282997807 |
| 279616935 | 280305517 | 281042351 | 281697429 | 282337722 | 282998710 |
| 279621112 | 280310419 | 281080793 | 281704375 | 282345303 | 283000125 |
| 279643782 | 280310433 | 281084347 | 281742444 | 282353611 | 283014970 |
| 279647491 | 280323985 | 281122383 | 281774289 | 282356974 | 283028397 |
| 279673294 | 280335720 | 281131839 | 281808767 | 282378348 | 283041571 |
| 279677692 | 280352168 | 281135641 | 281811063 | 282382985 | 283044286 |
| 279680807 | 280353526 | 281154776 | 281826898 | 282393283 | 283064743 |
| 279681643 | 280370550 | 281169288 | 281833009 | 282393855 | 283066416 |
| 279708910 | 280370861 | 281176437 | 281881783 | 282406341 | 283070924 |
| 279723178 | 280397613 | 281188466 | 281893102 | 282406755 | 283091796 |
| 279757351 | 280401098 | 281198186 | 281896776 | 282420244 | 283098196 |
| 279761663 | 280416990 | 281201751 | 281904028 | 282440816 | 283111003 |
| 279784718 | 280425240 | 281229296 | 281921662 | 282458590 | 283129153 |
| 279785346 | 280449947 | 281242470 | 281930718 | 282468583 | 283129658 |
| 279785920 | 280451598 | 281307062 | 281939786 | 282509363 | 283130102 |
| 279796333 | 280454825 | 281356427 | 281942317 | 282512530 | 283151962 |
| 279810426 | 280455283 | 281359182 | 281943775 | 282518340 | 283157370 |
| 279814379 | 280474942 | 281382426 | 281948373 | 282527896 | 283157796 |
| 279824661 | 280505868 | 281387189 | 281955510 | 282535776 | 283182416 |
| 279861372 | 280519998 | 281388107 | 281973677 | 282539497 | 283183214 |
| 279896157 | 280548999 | 281388444 | 281974554 | 282569791 | 283186113 |
| 279903479 | 280574223 | 281394883 | 282008486 | 282572720 | 283194897 |
| 279912107 | 280585208 | 281395186 | 282011213 | 282579382 | 283196429 |
| 279921122 | 280613835 | 281408323 | 282015661 | 282597451 | 283196637 |
| 279927750 | 280642094 | 281426870 | 282026751 | 282609046 | 283205581 |
| 279940582 | 280672532 | 281434176 | 282028812 | 282649723 | 283235495 |
| 279966031 | 280674968 | 281435314 | 282036720 | 282652768 | 283255146 |
| 279973656 | 280716974 | 281436124 | 282037889 | 282664292 | 283270031 |
| 280009553 | 280718398 | 281440230 | 282038728 | 282698798 | 283270093 |
| 280014962 | 280720767 | 281443270 | 282039057 | 282713639 | 283328266 |
| 280027555 | 280721527 | 281449846 | 282064404 | 282724767 | 283362717 |
| 280034091 | 280734172 | 281451021 | 282088668 | 282728490 | 283369519 |
| 280057275 | 280741553 | 281487549 | 282096756 | 282753897 | 283385006 |
| 280061587 | 280747246 | 281500808 | 282097279 | 282798328 | 283405557 |
| 280066109 | 280751883 | 281510217 | 282103743 | 282813673 | 283436025 |
| 280066408 | 280753984 | 281511510 | 282152330 | 282840975 | 283448793 |
| 280086290 | 280754744 | 281528501 | 282175796 | 282862478 | 283451556 |
| 280125010 | 280826444 | 281529311 | 282183846 | 282867105 | 283471051 |
| 280139035 | 280848636 | 281530126 | 282186135 | 282880822 | 283477938 |
| 280144389 | 280868222 | 281550437 | 282190095 | 282898984 | 283484503 |
| 280166765 | 280873253 | 281556077 | 282194742 | 282900127 | 283491374 |
| 280173316 | 280886676 | 281570023 | 282197990 | 282902292 | 283492263 |
| 280180321 | 280887400 | 281574548 | 282200307 | 282920050 | 283517075 |
| 280188335 | 280923656 | 281601262 | 282246818 | 282946078 | 283523426 |
| 280238946 | 280942224 | 281604070 | 282262317 | 282962515 | 283525565 |
| 280258465 | 280943838 | 281655419 | 282283012 | 282970110 | 283526753 |
| 280277784 | 280949703 | 281655689 | 282291174 | 282971865 | 283532439 |
| 280302319 | 280965068 | 281675029 | 282319809 | 282977649 | 283570443 |

| | | | | | |
|---|---|---|---|---|---|
| 283597219 | 284148034 | 284795461 | 285354867 | 286001113 | 286610665 |
| 283621319 | 284148541 | 284816825 | 285370108 | 286003240 | 286618538 |
| 283635401 | 284172750 | 284833158 | 285372417 | 286014706 | 286631566 |
| 283637734 | 284187547 | 284880371 | 285373019 | 286020884 | 286668739 |
| 283656259 | 284220313 | 284881363 | 285375524 | 286034471 | 286675445 |
| 283658609 | 284229981 | 284883543 | 285385074 | 286037019 | 286701672 |
| 283674457 | 284233700 | 284910865 | 285396437 | 286073582 | 286727638 |
| 283685949 | 284236506 | 284913984 | 285407298 | 286076211 | 286735269 |
| 283693453 | 284248834 | 284922002 | 285408682 | 286106901 | 286746490 |
| 283702333 | 284260155 | 284923135 | 285408802 | 286109630 | 286756718 |
| 283724381 | 284264400 | 284995401 | 285430116 | 286122216 | 286771586 |
| 283731683 | 284266355 | 284996883 | 285444521 | 286163600 | 286785537 |
| 283756607 | 284273712 | 285010459 | 285450128 | 286168985 | 286786701 |
| 283761884 | 284278243 | 285038140 | 285480630 | 286184654 | 286790348 |
| 283768648 | 284287828 | 285038425 | 285505040 | 286189630 | 286790805 |
| 283771695 | 284288418 | 285049864 | 285512316 | 286192807 | 286801484 |
| 283773851 | 284348713 | 285053877 | 285545911 | 286194051 | 286817287 |
| 283792778 | 284361806 | 285055033 | 285552374 | 286200719 | 286817926 |
| 283796906 | 284385711 | 285070136 | 285562854 | 286206373 | 286823561 |
| 283798760 | 284387317 | 285070655 | 285565648 | 286210714 | 286827050 |
| 283807274 | 284402959 | 285082646 | 285580155 | 286211926 | 286833700 |
| 283811524 | 284404282 | 285100577 | 285588523 | 286234447 | 286838621 |
| 283831469 | 284404775 | 285106088 | 285588949 | 286240032 | 286845636 |
| 283842729 | 284418506 | 285114499 | 285598487 | 286240862 | 286847206 |
| 283855489 | 284434469 | 285121026 | 285607575 | 286249973 | 286851051 |
| 283856445 | 284435762 | 285122111 | 285618794 | 286250049 | 286855019 |
| 283871108 | 284439536 | 285124987 | 285626246 | 286277164 | 286855100 |
| 283884818 | 284449983 | 285139217 | 285642587 | 286289014 | 286861355 |
| 283905258 | 284473790 | 285143608 | 285699815 | 286294411 | 286864163 |
| 283925155 | 284485224 | 285159140 | 285709517 | 286334493 | 286876659 |
| 283934754 | 284507163 | 285174308 | 285728707 | 286357378 | 286907733 |
| 283951489 | 284521353 | 285181765 | 285745640 | 286374077 | 286926947 |
| 283969759 | 284522333 | 285188622 | 285747832 | 286392366 | 286945216 |
| 283983690 | 284588272 | 285203719 | 285780822 | 286411734 | 286945591 |
| 283988420 | 284598394 | 285208707 | 285791417 | 286432893 | 286950534 |
| 283994297 | 284606373 | 285215774 | 285800610 | 286439279 | 286950780 |
| 283999699 | 284608266 | 285220638 | 285804410 | 286446272 | 286952350 |
| 284018435 | 284615934 | 285229062 | 285813667 | 286460137 | 286961466 |
| 284029886 | 284616421 | 285232863 | 285817637 | 286478782 | 286963440 |
| 284033772 | 284640939 | 285232887 | 285818174 | 286481806 | 286976916 |
| 284036736 | 284670960 | 285238726 | 285821638 | 286504763 | 287012499 |
| 284070392 | 284694980 | 285245183 | 285834087 | 286517978 | 287018247 |
| 284073186 | 284696110 | 285288824 | 285842058 | 286521943 | 287035453 |
| 284092704 | 284710954 | 285304898 | 285864563 | 286529751 | 287040147 |
| 284116639 | 284720739 | 285309898 | 285904131 | 286530932 | 287065161 |
| 284120549 | 284723951 | 285310641 | 285929741 | 286536742 | 287067779 |
| 284128163 | 284750124 | 285324654 | 285946426 | 286565676 | 287092047 |
| 284140288 | 284767244 | 285329202 | 285958118 | 286590516 | 287124333 |
| 284147157 | 284775758 | 285350744 | 285959734 | 286596845 | 287154118 |

| | | | | | |
|---|---|---|---|---|---|
| 287171295 | 287712556 | 288471128 | 289204979 | 289847422 | 290425281 |
| 287173463 | 287714633 | 288509511 | 289220557 | 289864121 | 290426170 |
| 287184151 | 287727745 | 288523828 | 289232536 | 289869183 | 290460126 |
| 287227379 | 287735742 | 288530986 | 289243573 | 289903898 | 290461285 |
| 287229212 | 287753782 | 288546325 | 289328309 | 289912863 | 290477985 |
| 287235522 | 287798043 | 288550297 | 289332295 | 289916596 | 290486467 |
| 287242410 | 287819940 | 288554281 | 289337233 | 289919251 | 290498202 |
| 287245345 | 287847117 | 288567460 | 289349365 | 289921448 | 290518052 |
| 287245424 | 287876871 | 288596306 | 289355962 | 289922234 | 290518777 |
| 287246818 | 287931504 | 288636998 | 289357398 | 289938013 | 290520275 |
| 287262800 | 287951906 | 288645690 | 289365943 | 289945365 | 290527833 |
| 287276356 | 288004652 | 288655619 | 289414483 | 289949294 | 290536250 |
| 287283660 | 288035742 | 288662789 | 289421826 | 289972851 | 290541140 |
| 287284987 | 288061844 | 288690190 | 289427636 | 290006164 | 290541140 |
| 287285204 | 288093055 | 288693532 | 289431144 | 290019068 | 290566035 |
| 287353269 | 288095649 | 288698790 | 289432459 | 290024867 | 290569166 |
| 287362600 | 288096215 | 288711035 | 289464294 | 290027390 | 290569594 |
| 287371534 | 288098158 | 288738552 | 289479158 | 290038909 | 290587314 |
| 287372382 | 288099229 | 288757120 | 289487765 | 290041205 | 290604942 |
| 287375750 | 288100004 | 288823307 | 289493350 | 290048423 | 290612729 |
| 287404343 | 288115542 | 288825886 | 289511528 | 290057395 | 290628302 |
| 287424745 | 288136649 | 288836225 | 289516401 | 290070165 | 290635745 |
| 287428569 | 288147519 | 288836392 | 289526224 | 290072266 | 290670939 |
| 287441453 | 288159691 | 288853962 | 289526602 | 290075622 | 290685154 |
| 287441573 | 288168408 | 288856134 | 289529238 | 290078557 | 290693967 |
| 287450196 | 288174146 | 288862729 | 289545311 | 290079678 | 290705071 |
| 287451554 | 288179304 | 288885331 | 289568040 | 290082326 | 290712476 |
| 287465127 | 288185042 | 288907165 | 289584678 | 290101756 | 290712880 |
| 287465622 | 288186785 | 288929890 | 289589070 | 290123443 | 290715363 |
| 287485658 | 288190059 | 288946642 | 289595017 | 290130707 | 290719503 |
| 287507274 | 288190578 | 288952718 | 289595639 | 290133450 | 290726403 |
| 287529480 | 288192150 | 288962543 | 289632619 | 290152614 | 290729132 |
| 287533522 | 288200270 | 288977158 | 289653936 | 290156311 | 290729352 |
| 287542339 | 288211114 | 288988676 | 289656794 | 290240306 | 290735349 |
| 287545472 | 288212223 | 288995461 | 289658314 | 290243475 | 290748839 |
| 287548357 | 288231401 | 289003131 | 289674502 | 290264869 | 290760679 |
| 287550063 | 288259142 | 289010914 | 289706305 | 290293298 | 290764194 |
| 287555893 | 288280787 | 289012077 | 289712419 | 290307142 | 290769065 |
| 287562781 | 288285696 | 289015770 | 289742270 | 290315694 | 290784900 |
| 287564430 | 288288911 | 289021755 | 289750899 | 290331131 | 290792622 |
| 287571237 | 288290500 | 289023428 | 289757225 | 290342611 | 290811014 |
| 287582547 | 288320018 | 289086808 | 289760052 | 290359169 | 290825510 |
| 287589208 | 288340422 | 289086999 | 289761355 | 290363811 | 290835931 |
| 287598390 | 288378637 | 289090641 | 289777225 | 290364578 | 290836193 |
| 287608535 | 288384430 | 289112621 | 289795746 | 290376155 | 290844217 |
| 287617603 | 288439998 | 289168840 | 289801507 | 290378232 | 290851959 |
| 287650186 | 288440583 | 289176500 | 289808141 | 290407021 | 290857537 |
| 287655100 | 288442062 | 289177712 | 289826120 | 290412519 | 290870096 |
| 287675679 | 288463224 | 289193871 | 289845553 | 290418977 | 290871480 |

| | | | | | |
|---|---|---|---|---|---|
| 290876208 | 291723544 | 292353509 | 293016440 | 293812648 | 294435076 |
| 290914787 | 291724213 | 292397189 | 293026524 | 293813109 | 294443982 |
| 290942825 | 291726651 | 292399462 | 293040099 | 293834098 | 294474814 |
| 290950432 | 291741168 | 292400807 | 293065116 | 293862722 | 294482172 |
| 290969251 | 291744603 | 292403940 | 293086378 | 293865190 | 294487823 |
| 290984811 | 291744706 | 292407427 | 293094090 | 293883790 | 294495131 |
| 291010325 | 291763013 | 292428237 | 293097121 | 293930543 | 294497402 |
| 291018743 | 291774311 | 292462570 | 293129728 | 293937589 | 294521198 |
| 291029613 | 291818428 | 292486552 | 293176771 | 293940433 | 294539597 |
| 291038406 | 291838715 | 292486722 | 293198913 | 293952072 | 294559183 |
| 291039955 | 291843784 | 292509081 | 293205144 | 293974666 | 294567506 |
| 291041453 | 291879070 | 292519464 | 293216064 | 293990024 | 294574341 |
| 291152408 | 291909875 | 292569433 | 293233464 | 294002805 | 294603855 |
| 291161526 | 291941902 | 292569990 | 293258842 | 294048172 | 294608001 |
| 291170307 | 291943467 | 292588740 | 293261461 | 294054274 | 294612765 |
| 291174133 | 291947889 | 292594646 | 293302851 | 294067829 | 294617090 |
| 291190412 | 291966720 | 292627508 | 293307356 | 294074365 | 294620607 |
| 291203544 | 291970173 | 292666372 | 293310195 | 294083926 | 294640384 |
| 291224172 | 292015834 | 292678313 | 293316498 | 294084027 | 294665267 |
| 291253446 | 292020308 | 292691822 | 293344378 | 294100554 | 294674165 |
| 291259191 | 292023714 | 292699173 | 293363893 | 294108087 | 294697375 |
| 291277791 | 292034701 | 292711775 | 293377129 | 294134098 | 294707508 |
| 291280944 | 292035987 | 292719882 | 293413428 | 294134098 | 294708083 |
| 291281534 | 292048142 | 292727932 | 293414666 | 294136591 | 294710206 |
| 291298343 | 292048910 | 292732286 | 293447613 | 294140102 | 294726803 |
| 291321267 | 292052052 | 292732846 | 293465811 | 294152193 | 294728930 |
| 291326061 | 292063609 | 292739698 | 293483382 | 294153264 | 294732321 |
| 291353753 | 292069304 | 292741926 | 293510771 | 294157947 | 294740598 |
| 291368629 | 292076412 | 292762097 | 293554583 | 294168178 | 294742156 |
| 291372345 | 292078800 | 292782982 | 293575238 | 294174593 | 294748837 |
| 291387998 | 292091204 | 292790525 | 293579545 | 294185243 | 294792929 |
| 291392541 | 292106827 | 292799868 | 293624716 | 294193680 | 294805465 |
| 291402970 | 292118105 | 292802421 | 293625552 | 294202247 | 294814105 |
| 291406043 | 292122493 | 292802897 | 293631903 | 294209568 | 294838307 |
| 291410630 | 292137723 | 292807237 | 293632816 | 294261243 | 294849930 |
| 291412107 | 292140354 | 292842380 | 293641958 | 294261798 | 294870757 |
| 291417523 | 292141308 | 292846295 | 293664596 | 294270854 | 294878967 |
| 291444875 | 292153105 | 292853119 | 293685277 | 294273569 | 294894698 |
| 291469708 | 292177319 | 292857816 | 293700209 | 294303170 | 294897274 |
| 291502043 | 292192773 | 292870296 | 293707532 | 294331660 | 294900318 |
| 291525370 | 292225489 | 292874864 | 293716662 | 294339454 | 294911068 |
| 291584998 | 292234052 | 292902427 | 293743029 | 294346017 | 294913731 |
| 291599515 | 292238890 | 292915785 | 293769970 | 294375769 | 294922081 |
| 291606186 | 292243132 | 292941813 | 293774212 | 294380752 | 294959292 |
| 291637719 | 292244760 | 292942116 | 293785106 | 294384942 | 294969974 |
| 291645493 | 292286552 | 292967403 | 293790242 | 294407885 | 294983671 |
| 291669592 | 292304508 | 293003687 | 293797886 | 294419216 | 294991745 |
| 291673933 | 292307603 | 293014284 | 293800918 | 294432426 | 294997634 |
| 291711917 | 292332828 | 293015006 | 293812624 | 294434620 | 295001695 |

| | | | | | |
|---|---|---|---|---|---|
| 295006126 | 295742689 | 296379018 | 297014842 | 297678088 | 298394232 |
| 295014238 | 295746518 | 296389441 | 297015066 | 297700659 | 298406334 |
| 295015309 | 295752256 | 296390983 | 297018680 | 297706433 | 298419874 |
| 295016080 | 295756886 | 296396286 | 297032997 | 297723924 | 298426463 |
| 295016081 | 295766441 | 296399381 | 297033006 | 297743986 | 298433430 |
| 295021932 | 295773092 | 296404485 | 297034359 | 297751153 | 298471119 |
| 295049283 | 295794632 | 296421287 | 297040671 | 297753826 | 298479161 |
| 295052802 | 295796135 | 296429409 | 297078264 | 297762607 | 298521031 |
| 295071420 | 295806186 | 296448546 | 297084225 | 297764875 | 298522762 |
| 295099240 | 295831466 | 296450197 | 297094086 | 297780178 | 298536335 |
| 295108211 | 295845455 | 296492456 | 297140768 | 297802392 | 298541756 |
| 295148914 | 295852783 | 296496969 | 297143045 | 297817672 | 298542023 |
| 295150331 | 295857513 | 296512634 | 297152735 | 297858078 | 298563259 |
| 295152341 | 295871959 | 296547366 | 297176626 | 297862976 | 298576000 |
| 295158125 | 295899250 | 296556290 | 297181798 | 297881295 | 298577602 |
| 295158498 | 295906687 | 296566403 | 297182388 | 297894084 | 298596969 |
| 295189148 | 295908491 | 296573212 | 297188710 | 297895650 | 298613846 |
| 295204572 | 295916840 | 296575521 | 297199276 | 297896238 | 298620497 |
| 295206489 | 295931046 | 296577919 | 297201964 | 297922726 | 298641673 |
| 295224857 | 295934701 | 296586738 | 297236232 | 297923615 | 298644766 |
| 295291070 | 295966388 | 296594553 | 297269100 | 297936909 | 298651159 |
| 295292701 | 295997791 | 296594955 | 297274947 | 297962726 | 298653315 |
| 295296642 | 295999426 | 296614499 | 297309077 | 297974509 | 298673391 |
| 295305871 | 296009273 | 296616246 | 297328059 | 297990905 | 298708756 |
| 295335072 | 296016680 | 296624592 | 297332086 | 298013230 | 298713517 |
| 295354834 | 296026491 | 296649580 | 297346910 | 298036581 | 298734092 |
| 295369205 | 296026491 | 296650010 | 297367299 | 298042530 | 298756715 |
| 295398842 | 296026491 | 296661681 | 297379319 | 298043340 | 298788691 |
| 295419907 | 296031410 | 296670137 | 297387201 | 298050642 | 298796739 |
| 295435113 | 296079723 | 296673311 | 297400924 | 298094739 | 298818288 |
| 295435133 | 296092681 | 296694236 | 297401813 | 298107873 | 298823506 |
| 295436254 | 296104267 | 296696832 | 297412616 | 298114577 | 298826924 |
| 295437753 | 296110163 | 296699377 | 297437446 | 298115363 | 298855298 |
| 295437832 | 296121306 | 296731591 | 297450761 | 298126611 | 298856539 |
| 295477272 | 296134171 | 296768635 | 297459626 | 298137074 | 298858513 |
| 295487588 | 296137642 | 296832462 | 297466148 | 298140734 | 298866429 |
| 295490456 | 296155577 | 296839666 | 297492446 | 298175868 | 298873836 |
| 295524611 | 296197874 | 296865732 | 297495022 | 298189728 | 298885748 |
| 295533442 | 296203867 | 296883497 | 297506986 | 298202439 | 298888855 |
| 295536767 | 296214828 | 296896145 | 297511943 | 298214937 | 298898783 |
| 295648352 | 296247095 | 296903522 | 297512272 | 298218763 | 298941085 |
| 295654026 | 296258977 | 296912236 | 297527875 | 298231519 | 298944099 |
| 295674832 | 296267227 | 296946562 | 297542320 | 298236806 | 298954771 |
| 295677652 | 296270365 | 296952195 | 297566950 | 298255606 | 298965005 |
| 295700801 | 296271606 | 296952468 | 297570810 | 298271002 | 298967003 |
| 295718432 | 296298991 | 296966328 | 297591280 | 298281928 | 298970892 |
| 295724120 | 296304647 | 296983364 | 297643772 | 298296882 | 298977254 |
| 295731197 | 296320914 | 296987877 | 297665471 | 298334517 | 298978296 |
| 295732933 | 296363382 | 296989514 | 297676341 | 298335169 | 298991183 |

| | | | | | |
|---|---|---|---|---|---|
| 299005405 | 299749805 | 300336059 | 300958247 | 301461428 | 302158633 |
| 299006215 | 299768772 | 300352613 | 300961139 | 301498976 | 302163743 |
| 299029310 | 299772357 | 300361080 | 300961397 | 301530530 | 302166903 |
| 299029918 | 299776781 | 300368064 | 300978027 | 301533441 | 302180181 |
| 299083835 | 299777008 | 300397259 | 300984375 | 301554524 | 302182581 |
| 299098165 | 299780562 | 300397730 | 301023458 | 301585999 | 302193932 |
| 299104823 | 299790646 | 300398760 | 301046670 | 301593192 | 302209341 |
| 299105724 | 299799343 | 300399245 | 301079988 | 301595073 | 302229535 |
| 299142344 | 299807437 | 300427724 | 301080200 | 301608519 | 302233421 |
| 299168570 | 299810630 | 300441244 | 301085573 | 301616035 | 302237879 |
| 299170456 | 299839686 | 300448527 | 301086022 | 301639489 | 302241117 |
| 299183702 | 299850551 | 300472724 | 301087038 | 301639829 | 302241612 |
| 299185956 | 299851775 | 300479497 | 301095669 | 301645488 | 302251033 |
| 299202340 | 299861471 | 300489480 | 301112493 | 301655029 | 302265230 |
| 299217230 | 299869772 | 300493699 | 301126872 | 301656918 | 302269315 |
| 299221205 | 299874313 | 300495544 | 301129587 | 301681688 | 302276368 |
| 299247065 | 299943358 | 300504747 | 301147888 | 301715984 | 302289949 |
| 299250050 | 299947914 | 300512196 | 301148650 | 301731603 | 302298952 |
| 299257319 | 299967847 | 300519338 | 301159233 | 301732932 | 302311481 |
| 299264544 | 299974242 | 300521977 | 301185555 | 301733613 | 302338178 |
| 299280847 | 299989560 | 300559120 | 301185749 | 301760305 | 302341486 |
| 299284087 | 300008561 | 300564216 | 301197273 | 301767341 | 302365884 |
| 299295232 | 300016013 | 300600151 | 301202779 | 301768840 | 302369804 |
| 299324954 | 300028858 | 300602484 | 301213302 | 301809216 | 302379718 |
| 299325831 | 300054089 | 300603048 | 301222729 | 301813877 | 302410043 |
| 299342619 | 300072914 | 300604717 | 301233247 | 301822426 | 302483040 |
| 299351725 | 300085284 | 300606791 | 301242224 | 301828664 | 302486822 |
| 299375680 | 300093994 | 300620292 | 301274722 | 301845703 | 302517011 |
| 299378840 | 300106947 | 300628543 | 301279631 | 301858487 | 302542755 |
| 299388209 | 300108751 | 300631887 | 301281012 | 301869149 | 302546191 |
| 299414606 | 300129212 | 300657312 | 301304515 | 301871893 | 302550257 |
| 299433987 | 300177142 | 300658184 | 301307505 | 301872653 | 302553118 |
| 299529736 | 300190261 | 300685266 | 301315801 | 301879687 | 302561206 |
| 299540429 | 300195613 | 300685644 | 301326862 | 301885689 | 302587614 |
| 299549607 | 300196459 | 300697582 | 301332811 | 301885698 | 302613138 |
| 299580132 | 300196899 | 300699982 | 301342634 | 301905711 | 302616697 |
| 299583976 | 300198990 | 300703783 | 301347438 | 301941143 | 302619455 |
| 299603178 | 300211871 | 300723147 | 301355289 | 301941351 | 302622268 |
| 299617301 | 300224854 | 300725640 | 301369060 | 301958495 | 302645648 |
| 299627899 | 300248264 | 300768393 | 301372251 | 301976899 | 302654900 |
| 299649005 | 300255554 | 300785547 | 301377029 | 301985620 | 302712219 |
| 299651228 | 300261709 | 300813801 | 301407238 | 301989573 | 302717659 |
| 299656448 | 300272605 | 300819403 | 301407783 | 301990261 | 302718794 |
| 299665401 | 300275566 | 300838320 | 301410132 | 302015192 | 302733744 |
| 299683958 | 300299976 | 300886951 | 301415766 | 302017322 | 302737441 |
| 299686314 | 300308088 | 300901622 | 301419671 | 302026141 | 302741739 |
| 299690963 | 300308193 | 300907389 | 301421399 | 302057085 | 302743218 |
| 299726683 | 300323818 | 300918704 | 301429432 | 302088254 | 302744511 |
| 299749415 | 300329422 | 300942169 | 301461399 | 302127995 | 302747422 |

| | | | | | |
|---|---|---|---|---|---|
| 302757831 | 303394631 | 304053904 | 304756219 | 305528432 | 306034005 |
| 302759621 | 303405911 | 304059427 | 304777940 | 305539845 | 306036479 |
| 302760890 | 303425507 | 304060103 | 304811617 | 305539936 | 306038714 |
| 302766832 | 303446123 | 304073954 | 304819633 | 305552902 | 306038893 |
| 302773017 | 303448224 | 304076578 | 304834956 | 305562646 | 306038922 |
| 302812605 | 303468937 | 304084044 | 304846820 | 305569125 | 306039574 |
| 302818946 | 303476881 | 304094647 | 304850558 | 305572093 | 306041759 |
| 302833659 | 303481678 | 304111380 | 304880589 | 305596764 | 306059691 |
| 302838582 | 303484474 | 304114069 | 304898548 | 305611069 | 306061864 |
| 302854536 | 303489656 | 304124208 | 304941723 | 305634712 | 306070073 |
| 302856687 | 303536174 | 304193493 | 304949141 | 305663907 | 306085236 |
| 302868379 | 303564640 | 304197786 | 304949191 | 305674372 | 306095487 |
| 302875360 | 303582393 | 304197889 | 304953594 | 305680424 | 306097576 |
| 302883109 | 303583725 | 304242098 | 304972760 | 305687707 | 306118461 |
| 302895023 | 303604737 | 304255538 | 304975334 | 305702923 | 306139219 |
| 302906561 | 303612215 | 304290021 | 305028365 | 305721864 | 306143636 |
| 302919154 | 303630671 | 304290514 | 305031192 | 305725200 | 306200525 |
| 302919514 | 303662507 | 304294015 | 305067464 | 305731247 | 306208723 |
| 302920139 | 303687038 | 304299364 | 305070136 | 305742301 | 306233998 |
| 302947931 | 303695255 | 304302927 | 305109834 | 305744842 | 306237290 |
| 302976102 | 303704941 | 304335156 | 305110106 | 305758049 | 306279071 |
| 302981353 | 303742747 | 304336156 | 305127044 | 305770425 | 306317990 |
| 302993459 | 303758655 | 304339126 | 305151370 | 305777045 | 306340753 |
| 302996059 | 303770550 | 304353158 | 305151978 | 305798219 | 306371984 |
| 303033706 | 303774855 | 304367446 | 305181002 | 305820127 | 306372823 |
| 303035778 | 303782096 | 304369456 | 305186375 | 305824575 | 306376465 |
| 303044195 | 303784070 | 304389884 | 305191784 | 305825517 | 306399560 |
| 303044767 | 303792613 | 304416015 | 305258647 | 305826377 | 306399924 |
| 303072570 | 303808345 | 304416182 | 305261955 | 305831449 | 306411966 |
| 303087965 | 303810142 | 304425030 | 305278142 | 305836578 | 306420292 |
| 303091423 | 303828034 | 304428317 | 305284098 | 305840543 | 306425113 |
| 303105597 | 303841323 | 304442650 | 305336097 | 305840995 | 306427472 |
| 303109012 | 303854526 | 304446060 | 305342034 | 305845684 | 306452570 |
| 303160121 | 303865018 | 304459433 | 305355689 | 305847917 | 306455003 |
| 303167571 | 303910148 | 304472162 | 305363894 | 305849020 | 306462068 |
| 303168616 | 303916643 | 304484490 | 305365957 | 305856243 | 306471588 |
| 303182909 | 303918059 | 304498685 | 305406816 | 305868947 | 306475285 |
| 303240189 | 303928157 | 304518485 | 305412281 | 305874972 | 306512198 |
| 303241339 | 303934285 | 304540751 | 305421610 | 305885672 | 306521424 |
| 303246432 | 303946135 | 304543961 | 305428838 | 305894922 | 306531807 |
| 303254879 | 303955564 | 304603562 | 305434291 | 305903589 | 306541761 |
| 303262008 | 303975045 | 304606268 | 305450685 | 305918687 | 306581539 |
| 303287278 | 303983028 | 304639382 | 305464325 | 305926397 | 306603519 |
| 303343838 | 303997122 | 304643694 | 305469167 | 305934679 | 306615225 |
| 303349715 | 304004147 | 304676184 | 305480874 | 305942731 | 306628820 |
| 303351483 | 304029678 | 304676512 | 305490049 | 305946921 | 306639441 |
| 303360305 | 304043868 | 304680678 | 305497683 | 305955441 | 306646561 |
| 303363591 | 304046004 | 304726094 | 305507359 | 306017447 | 306698708 |
| 303375283 | 304048595 | 304732304 | 305525739 | 306033415 | 306699908 |

| | | | | | |
|---|---|---|---|---|---|
| 306737841 | 307469202 | 308354526 | 309035237 | 309712823 | 310320120 |
| 306738156 | 307482175 | 308360783 | 309048090 | 309717964 | 310332850 |
| 306752358 | 307510738 | 308377205 | 309064850 | 309764333 | 310362398 |
| 306777786 | 307527248 | 308386270 | 309078710 | 309781989 | 310372044 |
| 306786608 | 307536093 | 308396457 | 309080220 | 309791556 | 310388263 |
| 306809644 | 307544791 | 308402440 | 309089745 | 309796142 | 310388897 |
| 306824462 | 307564399 | 308409814 | 309094350 | 309835302 | 310393440 |
| 306852378 | 307566373 | 308411855 | 309097261 | 309871112 | 310411618 |
| 306869228 | 307569181 | 308433126 | 309115946 | 309907868 | 310428233 |
| 306904145 | 307591017 | 308461393 | 309206642 | 309914732 | 310445164 |
| 306916289 | 307599057 | 308466226 | 309226496 | 309918972 | 310447265 |
| 306934334 | 307632031 | 308467971 | 309250459 | 309920717 | 310493006 |
| 306954401 | 307670069 | 308483602 | 309250734 | 309933518 | 310511705 |
| 306956679 | 307686317 | 308487933 | 309254431 | 309952875 | 310516303 |
| 306956916 | 307711772 | 308498994 | 309261410 | 309956766 | 310525172 |
| 306972075 | 307760618 | 308535314 | 309291752 | 309971998 | 310570804 |
| 306975273 | 307786818 | 308550546 | 309312867 | 310012280 | 310571717 |
| 306988581 | 307791643 | 308555584 | 309327824 | 310029037 | 310577670 |
| 306990077 | 307803202 | 308569456 | 309328490 | 310033002 | 310580483 |
| 306996825 | 307813295 | 308574425 | 309355637 | 310044570 | 310592254 |
| 307031706 | 307863783 | 308575625 | 309369822 | 310050696 | 310599381 |
| 307054992 | 307877409 | 308585979 | 309382317 | 310058753 | 310608259 |
| 307059227 | 307899378 | 308590730 | 309392738 | 310061047 | 310613175 |
| 307069820 | 307899457 | 308628151 | 309401371 | 310067089 | 310616062 |
| 307070506 | 307901494 | 308630229 | 309406400 | 310079898 | 310622657 |
| 307137524 | 307963832 | 308630487 | 309412588 | 310097515 | 310627554 |
| 307151855 | 307976384 | 308644323 | 309422399 | 310099331 | 310630159 |
| 307166094 | 308008048 | 308644622 | 309426943 | 310107542 | 310639569 |
| 307181680 | 308028907 | 308679287 | 309429880 | 310108857 | 310639791 |
| 307223323 | 308067525 | 308706872 | 309441553 | 310110276 | 310652157 |
| 307226935 | 308076590 | 308710421 | 309453611 | 310112523 | 310658333 |
| 307236007 | 308123769 | 308762967 | 309466292 | 310120362 | 310670367 |
| 307237130 | 308134457 | 308776281 | 309467844 | 310127944 | 310698589 |
| 307272726 | 308134615 | 308803292 | 309474421 | 310167621 | 310701453 |
| 307289248 | 308144610 | 308805721 | 309494562 | 310179856 | 310714448 |
| 307290247 | 308181632 | 308814849 | 309495097 | 310185556 | 310717725 |
| 307295986 | 308183032 | 308819239 | 309520880 | 310187566 | 310722641 |
| 307302820 | 308194706 | 308833508 | 309553198 | 310192303 | 310732830 |
| 307351742 | 308202618 | 308862717 | 309577819 | 310194090 | 310733937 |
| 307395633 | 308226391 | 308872372 | 309609210 | 310208463 | 310745758 |
| 307397071 | 308243571 | 308878833 | 309621048 | 310221635 | 310747536 |
| 307398087 | 308245335 | 308891902 | 309623096 | 310230715 | 310756329 |
| 307417285 | 308265476 | 308905727 | 309628046 | 310243504 | 310766805 |
| 307423301 | 308272871 | 308909395 | 309636990 | 310247110 | 310782005 |
| 307428155 | 308299738 | 308937639 | 309638651 | 310248396 | 310782512 |
| 307429070 | 308307509 | 308953102 | 309639851 | 310272696 | 310799917 |
| 307430914 | 308337205 | 308954285 | 309680563 | 310284493 | 310817599 |
| 307436889 | 308346440 | 308993035 | 309699124 | 310302520 | 310820558 |
| 307466755 | 308350178 | 309018019 | 309708200 | 310307025 | 310880132 |

| | | | | | |
|---|---|---|---|---|---|
| 310888029 | 311449083 | 312033915 | 312657890 | 313375169 | 314030412 |
| 310915406 | 311460087 | 312070248 | 312690799 | 313396606 | 314031557 |
| 310932208 | 311465489 | 312075779 | 312691420 | 313410139 | 314075888 |
| 310945877 | 311498230 | 312098812 | 312700295 | 313414824 | 314114622 |
| 310953214 | 311504493 | 312101932 | 312713321 | 313419070 | 314143063 |
| 310967473 | 311507809 | 312109556 | 312718612 | 313423148 | 314154646 |
| 310977105 | 311519357 | 312112527 | 312723261 | 313428057 | 314163300 |
| 310991072 | 311520760 | 312141164 | 312729162 | 313465158 | 314166455 |
| 311016692 | 311531214 | 312151107 | 312768675 | 313484518 | 314213923 |
| 311016898 | 311540045 | 312156195 | 312770616 | 313485873 | 314246451 |
| 311023542 | 311549417 | 312167780 | 312773723 | 313487558 | 314252931 |
| 311024089 | 311559711 | 312172709 | 312778175 | 313505362 | 314277072 |
| 311031927 | 311563475 | 312176743 | 312789497 | 313520520 | 314280201 |
| 311036173 | 311573547 | 312177199 | 312794557 | 313524394 | 314304849 |
| 311067287 | 311604188 | 312187780 | 312794739 | 313543041 | 314336050 |
| 311072775 | 311607104 | 312191585 | 312798307 | 313546512 | 314356165 |
| 311081879 | 311625948 | 312192838 | 312803310 | 313598876 | 314364150 |
| 311098444 | 311656533 | 312209514 | 312808061 | 313602316 | 314374105 |
| 311104695 | 311659420 | 312243390 | 312818420 | 313614723 | 314377614 |
| 311119169 | 311659468 | 312294014 | 312819565 | 313627392 | 314387712 |
| 311132331 | 311666239 | 312313042 | 312827237 | 313672634 | 314403827 |
| 311133880 | 311693385 | 312332517 | 312879058 | 313672828 | 314408152 |
| 311135199 | 311715274 | 312333822 | 312919028 | 313683607 | 314417608 |
| 311136870 | 311736228 | 312343633 | 312926679 | 313701980 | 314430849 |
| 311139353 | 311739567 | 312353298 | 312936909 | 313708445 | 314446142 |
| 311157783 | 311785528 | 312385344 | 312946760 | 313711521 | 314460361 |
| 311166186 | 311795341 | 312389613 | 312952111 | 313735553 | 314460631 |
| 311173749 | 311798264 | 312394230 | 312955620 | 313743914 | 314466893 |
| 311182726 | 311819070 | 312396989 | 312982740 | 313773127 | 314479046 |
| 311187178 | 311827649 | 312399591 | 313066576 | 313776856 | 314480708 |
| 311205217 | 311848344 | 312404061 | 313079533 | 313782556 | 314499709 |
| 311220683 | 311855146 | 312405027 | 313082645 | 313812882 | 314513373 |
| 311224902 | 311869788 | 312419212 | 313089095 | 313822019 | 314527922 |
| 311227552 | 311871468 | 312452159 | 313105344 | 313825396 | 314537953 |
| 311230638 | 311879745 | 312456387 | 313107770 | 313874971 | 314580388 |
| 311234024 | 311934703 | 312459975 | 313146128 | 313886601 | 314607007 |
| 311236993 | 311938553 | 312494561 | 313187861 | 313889263 | 314607473 |
| 311237698 | 311947798 | 312517179 | 313191680 | 313889263 | 314610975 |
| 311277662 | 311950977 | 312537349 | 313200704 | 313897258 | 314620085 |
| 311289691 | 311953254 | 312540530 | 313206849 | 313897521 | 314625657 |
| 311293422 | 311961782 | 312553288 | 313213141 | 313899476 | 314627801 |
| 311330696 | 311964887 | 312563245 | 313236791 | 313918832 | 314688283 |
| 311330749 | 311970513 | 312607625 | 313246203 | 313925744 | 314691319 |
| 311333363 | 311978113 | 312613882 | 313293189 | 313955579 | 314711767 |
| 311377486 | 311990824 | 312619252 | 313317583 | 313961229 | 314718571 |
| 311386176 | 311991220 | 312625861 | 313326467 | 313969520 | 314764867 |
| 311386308 | 311993113 | 312628306 | 313327289 | 313991810 | 314765990 |
| 311401770 | 312010822 | 312639460 | 313344548 | 313998399 | 314772113 |
| 311429045 | 312022198 | 312652383 | 313361601 | 314022738 | 314790086 |

| | | | | | |
|---|---|---|---|---|---|
| 314801017 | 315362556 | 316001374 | 316565526 | 317154410 | 317792573 |
| 314823510 | 315383483 | 316021946 | 316580241 | 317155414 | 317805954 |
| 314833773 | 315414141 | 316025722 | 316589247 | 317164192 | 317847859 |
| 314843285 | 315423582 | 316031484 | 316603847 | 317172565 | 317880734 |
| 314857010 | 315431204 | 316031795 | 316609657 | 317172565 | 317882495 |
| 314864497 | 315457117 | 316044730 | 316612848 | 317180689 | 317885148 |
| 314868962 | 315457325 | 316048097 | 316618842 | 317194018 | 317920613 |
| 314872559 | 315478355 | 316058585 | 316641667 | 317197321 | 317932068 |
| 314875886 | 315479024 | 316066661 | 316651882 | 317215575 | 317937082 |
| 314893656 | 315485750 | 316081300 | 316662398 | 317218632 | 317938232 |
| 314905174 | 315489225 | 316116507 | 316676959 | 317223039 | 317961019 |
| 314975961 | 315500782 | 316125467 | 316697472 | 317234105 | 317963598 |
| 314990234 | 315519848 | 316127283 | 316724926 | 317256402 | 317964011 |
| 315004855 | 315529130 | 316131832 | 316725047 | 317317189 | 317967350 |
| 315024568 | 315534484 | 316141435 | 316751943 | 317320241 | 317974262 |
| 315043411 | 315546140 | 316151131 | 316756498 | 317349027 | 317992264 |
| 315068318 | 315551614 | 316152159 | 316758226 | 317376642 | 318006495 |
| 315074599 | 315552266 | 316163859 | 316759505 | 317382407 | 318010147 |
| 315081231 | 315565952 | 316167922 | 316779177 | 317387110 | 318015290 |
| 315082558 | 315571066 | 316168122 | 316786948 | 317415905 | 318026043 |
| 315085691 | 315584609 | 316198153 | 316817814 | 317431052 | 318037119 |
| 315102619 | 315594367 | 316201120 | 316819410 | 317433610 | 318050460 |
| 315106407 | 315594862 | 316203831 | 316830414 | 317434640 | 318081653 |
| 315120817 | 315604629 | 316212557 | 316851200 | 317465687 | 318082059 |
| 315131476 | 315617066 | 316215999 | 316879795 | 317473359 | 318094337 |
| 315133589 | 315675800 | 316225853 | 316887041 | 317480003 | 318097028 |
| 315140362 | 315679765 | 316228910 | 316890282 | 317483031 | 318108102 |
| 315155604 | 315683168 | 316263946 | 316905855 | 317499793 | 318108724 |
| 315158462 | 315685453 | 316273252 | 316914442 | 317503001 | 318139096 |
| 315167736 | 315687877 | 316281405 | 316928522 | 317506649 | 318176393 |
| 315171919 | 315716288 | 316296565 | 316958539 | 317532894 | 318178810 |
| 315187281 | 315741013 | 316312307 | 316964887 | 317540712 | 318199058 |
| 315188182 | 315779711 | 316332864 | 316970032 | 317542356 | 318204097 |
| 315212294 | 315819406 | 316340952 | 316978058 | 317587497 | 318212898 |
| 315212971 | 315820817 | 316358117 | 316983053 | 317600419 | 318217692 |
| 315213810 | 315831595 | 316358478 | 316986914 | 317617369 | 318244451 |
| 315220344 | 315832197 | 316376717 | 317005322 | 317621114 | 318250606 |
| 315253767 | 315844293 | 316380196 | 317006986 | 317629063 | 318274638 |
| 315263499 | 315856442 | 316399771 | 317024744 | 317641192 | 318291662 |
| 315264041 | 315868081 | 316437963 | 317045243 | 317654733 | 318320889 |
| 315269467 | 315908934 | 316441079 | 317072258 | 317659355 | 318335951 |
| 315273614 | 315910535 | 316461586 | 317081558 | 317659991 | 318347394 |
| 315273729 | 315917193 | 316472705 | 317082083 | 317664087 | 318351905 |
| 315282328 | 315919361 | 316498008 | 317085504 | 317666889 | 318354907 |
| 315290143 | 315937313 | 316505526 | 317094385 | 317669104 | 318366170 |
| 315291410 | 315974646 | 316509613 | 317106372 | 317705544 | 318377210 |
| 315311894 | 315987473 | 316542512 | 317122998 | 317734521 | 318380061 |
| 315330199 | 315996955 | 316543205 | 317137943 | 317740207 | 318382289 |
| 315356935 | 316001051 | 316561049 | 317140201 | 317773797 | 318398549 |

| | | | | | |
|---|---|---|---|---|---|
| 318427821 | 319077226 | 319677226 | 320424577 | 321159198 | 321666787 |
| 318428978 | 319090826 | 319700677 | 320451477 | 321161024 | 321674344 |
| 318451183 | 319107083 | 319702754 | 320452249 | 321164727 | 321679681 |
| 318494056 | 319116539 | 319709817 | 320453140 | 321176740 | 321740600 |
| 318494410 | 319119244 | 319731509 | 320458413 | 321199708 | 321743456 |
| 318495830 | 319160059 | 319735816 | 320478944 | 321228872 | 321744395 |
| 318507499 | 319171187 | 319737084 | 320551564 | 321245143 | 321757005 |
| 318520946 | 319195638 | 319760031 | 320552427 | 321249163 | 321788640 |
| 318526249 | 319201542 | 319774305 | 320585785 | 321250904 | 321797512 |
| 318530563 | 319202388 | 319775878 | 320605523 | 321251855 | 321860539 |
| 318534741 | 319202601 | 319778131 | 320618910 | 321267397 | 321863555 |
| 318551646 | 319219551 | 319778521 | 320626486 | 321292263 | 321870895 |
| 318582827 | 319226188 | 319788722 | 320640640 | 321300113 | 321877568 |
| 318600318 | 319226190 | 319804514 | 320643082 | 321307161 | 321884248 |
| 318608633 | 319227601 | 319856062 | 320701561 | 321308464 | 321907387 |
| 318614620 | 319262778 | 319875795 | 320712120 | 321318691 | 321957588 |
| 318618884 | 319266140 | 319910583 | 320720294 | 321320254 | 321998817 |
| 318625916 | 319268679 | 319925332 | 320729343 | 321336784 | 322049890 |
| 318630612 | 319272199 | 319932799 | 320730809 | 321341715 | 322050423 |
| 318632763 | 319273753 | 319955664 | 320739594 | 321343127 | 322051465 |
| 318639682 | 319277450 | 319966520 | 320741080 | 321347642 | 322085844 |
| 318665564 | 319306794 | 319971769 | 320743337 | 321371710 | 322093413 |
| 318677191 | 319331232 | 319976161 | 320752077 | 321377831 | 322095540 |
| 318680148 | 319340104 | 319981817 | 320791968 | 321378964 | 322097586 |
| 318687495 | 319341627 | 320027513 | 320811823 | 321383311 | 322099455 |
| 318689273 | 319347140 | 320031710 | 320824923 | 321385888 | 322108086 |
| 318689455 | 319359399 | 320052556 | 320830491 | 321408551 | 322112972 |
| 318700352 | 319367774 | 320063517 | 320860549 | 321422612 | 322126519 |
| 318708926 | 319383340 | 320073811 | 320873297 | 321440884 | 322130376 |
| 318727271 | 319386225 | 320106060 | 320877891 | 321463783 | 322136215 |
| 318741174 | 319446556 | 320119914 | 320886048 | 321471132 | 322138976 |
| 318743639 | 319450387 | 320120822 | 320917079 | 321477291 | 322141756 |
| 318751636 | 319451771 | 320144165 | 320920129 | 321492954 | 322157142 |
| 318772898 | 319453169 | 320158104 | 320927751 | 321495217 | 322187317 |
| 318786588 | 319457440 | 320170865 | 320968729 | 321496405 | 322214249 |
| 318791014 | 319463578 | 320183991 | 320995930 | 321534738 | 322221199 |
| 318798402 | 319486831 | 320194615 | 320997469 | 321541652 | 322224608 |
| 318844134 | 319486922 | 320202369 | 321002412 | 321546078 | 322234627 |
| 318847631 | 319510345 | 320219489 | 321004769 | 321552821 | 322238128 |
| 318849275 | 319542348 | 320226901 | 321005385 | 321563870 | 322245523 |
| 318854531 | 319560936 | 320255665 | 321010160 | 321576994 | 322248501 |
| 318868233 | 319581198 | 320257766 | 321071621 | 321592144 | 322264426 |
| 318873680 | 319582350 | 320262319 | 321079063 | 321594520 | 322286606 |
| 318900160 | 319587817 | 320280232 | 321080127 | 321597039 | 322313162 |
| 318927663 | 319591375 | 320287527 | 321095201 | 321603967 | 322325919 |
| 318962546 | 319622796 | 320295419 | 321100989 | 321610415 | 322330500 |
| 318965249 | 319630949 | 320346036 | 321118443 | 321637815 | 322340892 |
| 318997010 | 319634103 | 320386555 | 321125604 | 321648046 | 322344719 |
| 319067697 | 319641912 | 320418322 | 321135489 | 321650893 | 322347486 |

| | | | | | |
|---|---|---|---|---|---|
| 322358930 | 322790695 | 323544335 | 324165894 | 324899897 | 325410186 |
| 322361004 | 322792215 | 323562882 | 324179261 | 324921731 | 325425167 |
| 322366236 | 322800244 | 323565913 | 324180088 | 324945921 | 325432598 |
| 322374805 | 322803703 | 323577942 | 324194986 | 324948806 | 325432599 |
| 322379130 | 322806858 | 323589177 | 324212051 | 324956657 | 325438243 |
| 322379398 | 322810885 | 323596077 | 324214607 | 324957912 | 325440624 |
| 322380024 | 322846389 | 323604642 | 324220838 | 324976956 | 325443444 |
| 322387759 | 322847979 | 323634477 | 324232829 | 324978992 | 325455513 |
| 322401218 | 322862395 | 323652077 | 324245826 | 324981250 | 325463913 |
| 322412279 | 322963424 | 323661432 | 324268062 | 324983959 | 325468420 |
| 322414344 | 322972803 | 323663313 | 324277805 | 325055730 | 325479833 |
| 322420862 | 322976299 | 323670691 | 324280060 | 325068488 | 325496805 |
| 322428230 | 322977035 | 323689032 | 324281777 | 325077295 | 325500644 |
| 322454227 | 322980185 | 323712865 | 324295235 | 325080606 | 325516722 |
| 322482755 | 322999459 | 323768436 | 324321333 | 325098225 | 325557427 |
| 322500595 | 323027739 | 323783199 | 324354225 | 325107686 | 325581557 |
| 322500650 | 323036326 | 323791225 | 324362301 | 325108496 | 325587032 |
| 322504280 | 323041151 | 323802311 | 324364000 | 325109971 | 325608317 |
| 322517421 | 323080200 | 323820545 | 324401652 | 325114639 | 325609323 |
| 322531843 | 323082545 | 323843925 | 324417871 | 325119897 | 325612370 |
| 322547385 | 323094873 | 323863133 | 324446303 | 325133465 | 325630619 |
| 322557548 | 323111413 | 323876881 | 324451645 | 325142650 | 325634275 |
| 322570540 | 323132534 | 323882232 | 324453679 | 325149672 | 325650748 |
| 322573762 | 323148480 | 323888470 | 324482424 | 325156730 | 325662026 |
| 322577527 | 323153801 | 323905137 | 324484501 | 325162753 | 325663800 |
| 322586044 | 323155433 | 323906040 | 324492053 | 325167650 | 325690695 |
| 322586989 | 323164111 | 323917219 | 324497675 | 325187088 | 325704850 |
| 322588729 | 323181494 | 323926791 | 324570233 | 325187832 | 325721066 |
| 322617166 | 323214215 | 323933835 | 324576407 | 325197863 | 325727022 |
| 322624987 | 323215350 | 323934516 | 324616635 | 325211229 | 325741937 |
| 322627379 | 323224715 | 323944585 | 324636271 | 325215213 | 325744305 |
| 322627800 | 323233053 | 323973756 | 324640155 | 325223741 | 325744549 |
| 322655974 | 323271457 | 323975077 | 324658621 | 325228715 | 325759908 |
| 322664274 | 323274100 | 323975948 | 324700802 | 325268557 | 325767450 |
| 322668268 | 323276615 | 323979009 | 324706507 | 325296607 | 325768832 |
| 322679798 | 323299631 | 323996083 | 324712154 | 325314643 | 325775225 |
| 322692740 | 323325466 | 324001103 | 324735442 | 325325862 | 325796190 |
| 322698689 | 323330186 | 324010477 | 324735443 | 325335968 | 325799477 |
| 322711390 | 323344357 | 324035037 | 324754504 | 325345513 | 325822975 |
| 322718166 | 323361941 | 324058730 | 324755986 | 325354318 | 325829765 |
| 322724608 | 323364656 | 324059083 | 324770120 | 325355960 | 325834514 |
| 322728381 | 323365636 | 324063034 | 324790510 | 325362688 | 325837396 |
| 322734976 | 323390631 | 324063993 | 324795651 | 325367420 | 325837736 |
| 322745602 | 323392938 | 324064959 | 324796198 | 325373194 | 325840862 |
| 322758506 | 323411851 | 324080666 | 324856027 | 325377748 | 325842951 |
| 322763795 | 323443593 | 324081713 | 324856168 | 325380496 | 325866218 |
| 322768032 | 323479932 | 324128327 | 324865597 | 325385264 | 325871550 |
| 322782090 | 323538142 | 324130631 | 324877198 | 325386701 | 325876457 |
| 322787428 | 323542806 | 324140973 | 324893960 | 325391110 | 325890001 |

| | | | | | |
|---|---|---|---|---|---|
| 325893168 | 326548480 | 327145395 | 327893930 | 328562313 | 329172067 |
| 325898027 | 326550811 | 327161155 | 327900604 | 328570061 | 329181484 |
| 325925820 | 326565610 | 327190924 | 327904349 | 328601470 | 329202654 |
| 325930174 | 326567864 | 327194073 | 327943515 | 328605775 | 329256112 |
| 325955796 | 326570263 | 327212382 | 327955506 | 328629642 | 329261935 |
| 325970679 | 326583911 | 327216895 | 327956641 | 328668260 | 329276019 |
| 325972718 | 326586406 | 327218001 | 327964882 | 328670457 | 329277233 |
| 325980650 | 326588894 | 327234251 | 327979344 | 328687632 | 329282599 |
| 325983676 | 326592742 | 327237447 | 327996043 | 328687981 | 329348769 |
| 325998229 | 326598344 | 327238154 | 328011211 | 328711110 | 329353362 |
| 326037194 | 326607872 | 327244012 | 328032291 | 328722080 | 329377710 |
| 326048947 | 326618742 | 327249593 | 328063783 | 328735506 | 329405995 |
| 326080816 | 326619899 | 327255281 | 328064921 | 328743278 | 329447113 |
| 326088428 | 326633704 | 327261539 | 328067193 | 328773601 | 329447993 |
| 326120616 | 326642028 | 327277289 | 328080274 | 328781957 | 329448650 |
| 326123424 | 326653948 | 327278831 | 328091845 | 328783711 | 329451839 |
| 326141775 | 326663632 | 327290786 | 328121195 | 328785941 | 329452118 |
| 326147169 | 326703339 | 327298219 | 328125244 | 328789521 | 329480921 |
| 326158895 | 326719895 | 327315378 | 328151009 | 328825117 | 329492297 |
| 326164258 | 326763602 | 327345098 | 328167979 | 328826082 | 329493095 |
| 326181361 | 326765416 | 327364056 | 328189991 | 328830916 | 329520642 |
| 326225260 | 326770954 | 327378083 | 328201517 | 328833554 | 329522951 |
| 326244711 | 326778816 | 327451299 | 328202420 | 328835241 | 329541476 |
| 326249462 | 326781434 | 327473613 | 328216859 | 328853011 | 329545941 |
| 326249539 | 326786343 | 327502660 | 328217322 | 328853334 | 329556378 |
| 326262024 | 326798164 | 327534417 | 328219124 | 328856910 | 329580355 |
| 326269929 | 326813172 | 327542036 | 328225082 | 328858841 | 329582652 |
| 326289840 | 326817154 | 327565208 | 328234485 | 328866575 | 329587391 |
| 326304559 | 326818536 | 327572653 | 328256512 | 328875734 | 329603389 |
| 326314982 | 326828397 | 327587816 | 328260953 | 328891178 | 329605935 |
| 326316356 | 326838615 | 327595590 | 328275817 | 328896908 | 329614625 |
| 326343529 | 326844298 | 327603658 | 328278455 | 328924913 | 329615215 |
| 326362836 | 326855132 | 327606076 | 328287987 | 328929030 | 329628391 |
| 326393237 | 326888438 | 327635376 | 328305480 | 328939334 | 329632770 |
| 326407521 | 326912992 | 327636227 | 328333205 | 328946026 | 329639326 |
| 326419586 | 326916041 | 327675168 | 328353956 | 328946363 | 329649060 |
| 326420901 | 326927741 | 327693809 | 328360064 | 328956409 | 329712958 |
| 326436883 | 326947882 | 327712837 | 328367206 | 328965395 | 329714566 |
| 326445755 | 326963719 | 327712837 | 328392354 | 328986612 | 329730601 |
| 326453506 | 326972746 | 327712837 | 328398906 | 328993158 | 329734762 |
| 326462923 | 326980482 | 327735633 | 328411760 | 328993586 | 329741961 |
| 326470396 | 326988745 | 327745975 | 328424705 | 328998225 | 329752594 |
| 326489804 | 327016908 | 327752409 | 328455613 | 328999621 | 329778330 |
| 326506444 | 327027555 | 327756247 | 328507052 | 329031990 | 329791899 |
| 326509812 | 327034235 | 327778350 | 328525755 | 329043541 | 329827507 |
| 326519831 | 327041898 | 327876102 | 328530504 | 329047664 | 329839421 |
| 326526016 | 327060600 | 327879960 | 328531560 | 329090099 | 329856766 |
| 326529082 | 327095954 | 327887450 | 328532655 | 329090752 | 329877693 |
| 326545505 | 327109119 | 327888519 | 328561840 | 329154558 | 329888226 |

| | | | | | |
|---|---|---|---|---|---|
| 329898427 | 330408411 | 331002398 | 331742443 | 332240760 | 332824499 |
| 329913966 | 330412632 | 331009877 | 331748100 | 332258640 | 332825003 |
| 329916011 | 330455684 | 331021095 | 331753791 | 332272933 | 332831387 |
| 329917584 | 330458870 | 331026552 | 331754288 | 332276939 | 332831868 |
| 329919489 | 330508780 | 331049449 | 331767778 | 332281427 | 332834963 |
| 329934025 | 330508883 | 331077367 | 331770945 | 332297323 | 332838206 |
| 329944472 | 330513955 | 331107710 | 331781839 | 332319494 | 332850137 |
| 329958796 | 330537561 | 331119828 | 331784829 | 332321435 | 332857410 |
| 329966729 | 330547188 | 331125920 | 331803144 | 332328897 | 332879482 |
| 329969525 | 330558852 | 331126637 | 331812133 | 332331545 | 332891557 |
| 329981975 | 330573216 | 331137870 | 331814284 | 332342245 | 332903518 |
| 330005013 | 330576787 | 331161613 | 331818929 | 332342350 | 332908271 |
| 330006330 | 330630155 | 331168506 | 331830173 | 332367439 | 332911541 |
| 330017183 | 330632206 | 331168946 | 331834698 | 332383689 | 332914775 |
| 330037573 | 330645514 | 331171321 | 331866392 | 332393323 | 332920437 |
| 330069382 | 330647952 | 331194967 | 331891488 | 332400750 | 332921871 |
| 330094650 | 330650260 | 331197428 | 331898993 | 332422239 | 332932038 |
| 330110961 | 330662483 | 331197507 | 331946001 | 332425724 | 332936175 |
| 330122940 | 330689417 | 331198240 | 331953690 | 332445970 | 332936527 |
| 330123463 | 330704425 | 331203253 | 331957799 | 332461223 | 332992181 |
| 330140980 | 330725168 | 331226384 | 331963671 | 332478214 | 333037464 |
| 330146611 | 330735838 | 331264702 | 331984560 | 332500990 | 333040784 |
| 330166702 | 330751961 | 331278002 | 331991769 | 332503473 | 333054187 |
| 330168748 | 330761514 | 331282144 | 331993810 | 332506712 | 333055791 |
| 330178171 | 330764798 | 331292905 | 332005536 | 332518480 | 333068906 |
| 330199723 | 330777185 | 331295658 | 332008241 | 332522106 | 333083530 |
| 330208859 | 330787245 | 331296420 | 332016028 | 332523150 | 333124231 |
| 330213660 | 330788172 | 331331517 | 332019238 | 332533131 | 333125845 |
| 330215424 | 330804287 | 331335070 | 332029910 | 332534795 | 333136612 |
| 330215852 | 330807904 | 331341483 | 332034989 | 332545380 | 333151090 |
| 330230888 | 330809988 | 331355070 | 332036468 | 332557694 | 333156521 |
| 330232812 | 330812519 | 331374600 | 332050804 | 332558301 | 333162312 |
| 330237599 | 330838290 | 331381201 | 332075529 | 332563461 | 333167506 |
| 330250369 | 330844158 | 331385245 | 332076913 | 332570804 | 333181693 |
| 330260015 | 330863996 | 331415442 | 332107384 | 332593296 | 333206857 |
| 330266095 | 330897210 | 331426611 | 332112573 | 332604801 | 333207588 |
| 330284296 | 330918466 | 331432373 | 332127073 | 332606201 | 333209873 |
| 330284396 | 330929374 | 331473248 | 332129801 | 332619686 | 333216278 |
| 330301340 | 330930983 | 331487172 | 332132690 | 332623314 | 333240566 |
| 330314969 | 330934862 | 331498054 | 332141457 | 332635458 | 333250078 |
| 330320542 | 330941035 | 331515230 | 332141756 | 332635460 | 333261596 |
| 330331618 | 330941164 | 331519365 | 332141758 | 332636490 | 333274983 |
| 330349495 | 330941516 | 331523043 | 332157987 | 332637834 | 333280360 |
| 330363465 | 330944295 | 331567855 | 332170551 | 332666196 | 333282631 |
| 330366780 | 330946243 | 331576131 | 332182085 | 332670771 | 333300275 |
| 330371917 | 330961188 | 331578775 | 332188053 | 332691505 | 333304063 |
| 330395248 | 330975000 | 331644782 | 332198759 | 332695379 | 333312864 |
| 330400665 | 330986281 | 331657765 | 332219967 | 332725887 | 333314886 |
| 330406059 | 330989702 | 331670365 | 332229120 | 332776616 | 333327572 |

| | | | | | |
|---|---|---|---|---|---|
| 333339056 | 334109837 | 334703974 | 335527877 | 336158018 | 336770335 |
| 333363538 | 334144714 | 334721201 | 335530238 | 336160413 | 336776808 |
| 333374290 | 334161906 | 334740013 | 335535939 | 336166003 | 336790206 |
| 333376145 | 334173894 | 334747580 | 335573462 | 336169639 | 336818254 |
| 333395323 | 334186889 | 334754208 | 335574284 | 336174139 | 336828560 |
| 333408807 | 334211218 | 334767607 | 335596268 | 336183427 | 336843156 |
| 333411787 | 334212640 | 334786304 | 335600033 | 336193642 | 336853591 |
| 333451866 | 334215202 | 334800447 | 335622770 | 336207869 | 336875707 |
| 333467906 | 334230800 | 334800813 | 335626996 | 336220433 | 336875769 |
| 333473553 | 334238266 | 334844962 | 335644687 | 336224283 | 336887231 |
| 333479715 | 334242841 | 334845900 | 335644766 | 336232307 | 336896919 |
| 333505253 | 334271098 | 334857555 | 335683059 | 336237515 | 336915478 |
| 333520538 | 334305100 | 334889302 | 335709516 | 336244166 | 336924297 |
| 333520746 | 334311094 | 334927934 | 335713062 | 336284738 | 336924730 |
| 333521453 | 334318614 | 334953191 | 335723457 | 336288734 | 336940136 |
| 333526001 | 334321908 | 334957379 | 335727752 | 336325178 | 336984405 |
| 333530088 | 334325708 | 334965869 | 335730814 | 336339789 | 336990351 |
| 333530375 | 334344996 | 334969279 | 335745106 | 336366287 | 337000065 |
| 333534084 | 334348475 | 334973206 | 335756648 | 336383235 | 337002211 |
| 333571563 | 334353391 | 335007243 | 335760326 | 336387865 | 337003409 |
| 333617082 | 334366063 | 335011880 | 335768110 | 336406714 | 337011470 |
| 333660039 | 334373717 | 335013216 | 335791416 | 336430375 | 337015555 |
| 333673672 | 334378016 | 335013278 | 335810365 | 336434060 | 337034812 |
| 333674016 | 334382902 | 335016737 | 335812961 | 336436240 | 337038363 |
| 333691193 | 334395375 | 335045116 | 335822198 | 336440019 | 337046750 |
| 333692769 | 334404360 | 335061249 | 335858941 | 336454125 | 337048813 |
| 333733654 | 334431478 | 335072793 | 335870327 | 336460904 | 337055452 |
| 333740683 | 334451583 | 335079636 | 335880425 | 336471082 | 337059109 |
| 333769093 | 334463897 | 335088015 | 335890183 | 336478315 | 337066554 |
| 333770212 | 334464516 | 335114486 | 335902754 | 336500778 | 337082730 |
| 333776034 | 334465516 | 335161776 | 335905043 | 336532056 | 337107774 |
| 333782538 | 334491258 | 335173030 | 335918571 | 336539432 | 337116646 |
| 333787655 | 334503972 | 335189041 | 335942302 | 336570319 | 337169253 |
| 333812266 | 334515858 | 335190947 | 335944350 | 336577422 | 337171529 |
| 333821281 | 334541065 | 335202441 | 335963899 | 336586112 | 337186550 |
| 333823772 | 334542253 | 335232161 | 335966114 | 336600138 | 337234644 |
| 333838284 | 334549548 | 335264803 | 336003392 | 336624847 | 337238286 |
| 333877618 | 334598252 | 335280912 | 336010711 | 336628362 | 337249728 |
| 333888708 | 334611224 | 335290151 | 336029097 | 336633575 | 337251812 |
| 333891494 | 334611523 | 335294195 | 336033933 | 336635626 | 337256472 |
| 333905790 | 334612046 | 335318939 | 336053359 | 336649005 | 337267445 |
| 333927401 | 334625756 | 335361699 | 336070981 | 336664445 | 337276331 |
| 333953450 | 334638064 | 335365815 | 336089188 | 336671058 | 337279888 |
| 333963939 | 334648681 | 335402833 | 336104677 | 336680786 | 337282639 |
| 333997224 | 334653571 | 335410505 | 336106819 | 336681924 | 337284091 |
| 334030482 | 334654795 | 335412539 | 336129251 | 336683415 | 337292581 |
| 334069536 | 334663241 | 335438973 | 336136058 | 336716456 | 337303158 |
| 334073214 | 334666449 | 335466152 | 336137040 | 336720445 | 337327790 |
| 334108837 | 334677577 | 335501536 | 336146912 | 336763332 | 337356193 |

| | | | | | |
|---|---|---|---|---|---|
| 337357757 | 338132288 | 338713276 | 339357361 | 339888190 | 340564476 |
| 337377305 | 338133103 | 338718898 | 339358664 | 339944293 | 340568226 |
| 337389528 | 338158490 | 338753501 | 339371977 | 339965431 | 340570035 |
| 337392874 | 338179456 | 338764196 | 339377282 | 339969695 | 340583874 |
| 337396088 | 338189619 | 338804908 | 339385552 | 339971507 | 340597679 |
| 337416929 | 338198660 | 338806102 | 339389429 | 339975606 | 340607125 |
| 337431113 | 338201883 | 338813430 | 339398573 | 339984047 | 340621896 |
| 337447485 | 338204419 | 338834159 | 339413725 | 339997214 | 340632091 |
| 337451046 | 338206209 | 338885885 | 339441576 | 340008305 | 340647151 |
| 337469445 | 338210183 | 338915599 | 339445637 | 340019287 | 340662369 |
| 337471228 | 338226857 | 338934571 | 339455137 | 340033116 | 340684082 |
| 337473563 | 338236187 | 338947449 | 339461588 | 340052394 | 340695005 |
| 337513698 | 338236321 | 338949095 | 339463665 | 340080250 | 340722963 |
| 337531470 | 338237777 | 338949849 | 339479688 | 340088032 | 340725288 |
| 337531755 | 338239531 | 338959129 | 339483653 | 340090865 | 340741490 |
| 337560524 | 338241936 | 338961744 | 339489786 | 340143583 | 340742509 |
| 337636505 | 338257387 | 338966835 | 339490931 | 340150172 | 340760202 |
| 337650783 | 338286675 | 338970381 | 339493749 | 340163090 | 340765953 |
| 337658773 | 338297014 | 339015004 | 339561558 | 340174221 | 340780903 |
| 337678981 | 338308394 | 339036474 | 339581132 | 340219241 | 340791184 |
| 337688728 | 338309300 | 339048348 | 339608667 | 340231067 | 340804577 |
| 337715662 | 338312993 | 339053927 | 339616092 | 340243711 | 340807842 |
| 337742691 | 338338818 | 339065516 | 339616339 | 340249351 | 340823195 |
| 337751161 | 338362314 | 339078068 | 339622259 | 340265771 | 340825894 |
| 337765643 | 338366748 | 339097741 | 339622572 | 340288113 | 340872823 |
| 337769754 | 338375737 | 339146944 | 339623681 | 340302385 | 340873308 |
| 337771109 | 338422322 | 339147522 | 339639707 | 340308511 | 340880686 |
| 337781831 | 338431244 | 339164166 | 339651157 | 340351829 | 340884137 |
| 337783358 | 338447798 | 339173789 | 339664958 | 340357299 | 340886575 |
| 337823627 | 338457171 | 339189336 | 339672668 | 340357419 | 340898530 |
| 337827439 | 338544027 | 339195452 | 339672826 | 340373724 | 340910596 |
| 337851088 | 338561855 | 339198026 | 339731787 | 340379285 | 340922989 |
| 337861370 | 338570911 | 339206043 | 339742217 | 340383638 | 340948567 |
| 337868861 | 338577177 | 339222982 | 339749706 | 340389694 | 340957788 |
| 337870204 | 338584912 | 339233979 | 339749708 | 340399091 | 340966894 |
| 337875175 | 338593755 | 339240659 | 339760843 | 340413706 | 340970742 |
| 337894559 | 338610242 | 339246328 | 339784966 | 340417685 | 340991186 |
| 337902265 | 338630553 | 339266380 | 339813729 | 340422953 | 340999891 |
| 337908702 | 338635151 | 339277286 | 339820693 | 340427501 | 341017645 |
| 337977961 | 338665352 | 339299947 | 339829156 | 340431215 | 341017695 |
| 337999282 | 338665704 | 339309936 | 339834187 | 340445333 | 341037712 |
| 337999995 | 338673256 | 339311006 | 339837933 | 340447422 | 341042731 |
| 338000447 | 338679896 | 339314577 | 339838755 | 340469353 | 341068280 |
| 338021685 | 338684059 | 339319137 | 339843346 | 340481117 | 341100387 |
| 338028982 | 338684231 | 339320485 | 339860851 | 340505810 | 341103535 |
| 338087691 | 338692898 | 339323968 | 339860980 | 340519926 | 341103975 |
| 338097206 | 338704380 | 339332696 | 339862615 | 340526565 | 341107804 |
| 338099503 | 338708520 | 339344912 | 339863322 | 340556041 | 341108558 |
| 338106722 | 338711709 | 339355844 | 339870222 | 340561929 | 341116336 |

| | | | | | |
|---|---|---|---|---|---|
| 341170746 | 341738158 | 342342585 | 342979003 | 343568404 | 344222284 |
| 341172586 | 341741428 | 342374435 | 342981850 | 343572259 | 344269842 |
| 341174912 | 341744406 | 342380575 | 342984266 | 343589446 | 344284842 |
| 341200539 | 341757001 | 342402424 | 343001729 | 343601919 | 344287947 |
| 341223452 | 341761545 | 342402878 | 343003947 | 343607212 | 344296924 |
| 341225577 | 341763933 | 342405923 | 343005311 | 343622429 | 344300048 |
| 341230596 | 341770704 | 342451495 | 343011217 | 343633429 | 344313758 |
| 341233407 | 341773885 | 342452122 | 343015134 | 343638534 | 344315603 |
| 341244157 | 341809775 | 342463200 | 343033344 | 343669002 | 344321248 |
| 341252685 | 341815451 | 342467787 | 343041119 | 343670738 | 344326925 |
| 341262288 | 341824969 | 342469163 | 343045658 | 343678168 | 344331865 |
| 341263672 | 341825999 | 342471831 | 343050158 | 343692346 | 344352376 |
| 341271576 | 341841589 | 342486393 | 343062400 | 343717483 | 344356281 |
| 341278835 | 341842234 | 342529432 | 343070782 | 343724644 | 344357235 |
| 341279982 | 341844127 | 342542070 | 343073100 | 343732067 | 344368686 |
| 341292300 | 341845559 | 342545369 | 343082802 | 343735514 | 344371774 |
| 341314213 | 341849593 | 342546923 | 343090859 | 343736805 | 344375249 |
| 341328941 | 341855126 | 342551605 | 343091530 | 343752043 | 344384202 |
| 341331895 | 341865511 | 342554774 | 343129791 | 343761484 | 344393904 |
| 341341187 | 341898867 | 342615932 | 343136330 | 343761862 | 344411380 |
| 341366216 | 341934843 | 342638257 | 343143345 | 343792902 | 344423498 |
| 341380169 | 341963715 | 342642832 | 343163371 | 343807678 | 344430972 |
| 341415706 | 341966157 | 342649098 | 343171067 | 343829195 | 344438948 |
| 341437261 | 341973655 | 342685157 | 343185886 | 343835687 | 344441426 |
| 341454623 | 341975354 | 342712273 | 343186945 | 343850871 | 344446141 |
| 341455706 | 341979283 | 342747888 | 343240155 | 343879384 | 344478974 |
| 341471475 | 341987424 | 342753813 | 343252823 | 343883115 | 344484064 |
| 341475926 | 342000383 | 342763430 | 343262660 | 343887771 | 344502256 |
| 341496994 | 342042626 | 342763636 | 343274950 | 343900016 | 344525349 |
| 341501983 | 342046806 | 342779685 | 343282361 | 343900731 | 344531960 |
| 341506361 | 342048579 | 342794207 | 343285363 | 343907492 | 344533372 |
| 341530142 | 342068244 | 342825355 | 343287270 | 343911560 | 344536393 |
| 341538120 | 342071344 | 342829557 | 343287787 | 343949622 | 344552976 |
| 341541218 | 342111936 | 342838338 | 343300048 | 343963654 | 344578669 |
| 341572827 | 342135190 | 342842286 | 343304183 | 343988393 | 344584046 |
| 341602476 | 342157980 | 342862262 | 343304640 | 343992813 | 344587048 |
| 341620387 | 342170774 | 342867092 | 343307331 | 344009278 | 344588028 |
| 341621496 | 342171845 | 342871421 | 343322331 | 344026496 | 344596611 |
| 341624216 | 342177875 | 342883814 | 343323115 | 344049022 | 344600058 |
| 341638114 | 342190102 | 342888096 | 343368218 | 344112063 | 344606911 |
| 341672304 | 342216243 | 342903896 | 343404244 | 344116083 | 344615778 |
| 341676049 | 342224082 | 342909383 | 343407959 | 344144896 | 344632960 |
| 341676518 | 342258978 | 342925492 | 343416845 | 344151100 | 344648828 |
| 341690693 | 342270392 | 342927866 | 343423020 | 344174217 | 344648892 |
| 341712568 | 342276138 | 342930538 | 343432863 | 344182185 | 344669860 |
| 341722953 | 342313261 | 342932639 | 343511384 | 344189286 | 344683402 |
| 341724896 | 342324404 | 342941563 | 343513394 | 344191320 | 344686492 |
| 341729468 | 342326531 | 342967048 | 343518837 | 344211182 | 344690455 |
| 341735003 | 342331677 | 342975899 | 343556310 | 344219196 | 344709426 |

| | | | | | |
|---|---|---|---|---|---|
| 344768355 | 345341927 | 345992881 | 346712037 | 347487282 | 348084707 |
| 344786589 | 345350930 | 345998823 | 346717714 | 347488078 | 348093825 |
| 344795281 | 345353011 | 346021787 | 346722006 | 347488236 | 348104789 |
| 344796649 | 345355100 | 346027810 | 346723878 | 347501430 | 348116342 |
| 344800799 | 345358475 | 346077322 | 346756617 | 347504169 | 348119124 |
| 344818643 | 345366331 | 346121082 | 346790170 | 347506014 | 348136720 |
| 344832338 | 345374041 | 346122000 | 346804012 | 347560216 | 348155934 |
| 344834192 | 345374998 | 346127048 | 346806369 | 347575077 | 348155984 |
| 344837039 | 345375277 | 346138310 | 346807052 | 347609153 | 348168747 |
| 344845036 | 345376960 | 346138932 | 346813104 | 347621187 | 348181488 |
| 344849692 | 345403282 | 346148834 | 346819653 | 347629983 | 348186842 |
| 344893710 | 345420163 | 346176441 | 346822454 | 347632019 | 348195362 |
| 344913895 | 345440668 | 346187347 | 346839275 | 347634287 | 348201707 |
| 344919021 | 345442159 | 346190502 | 346842442 | 347668642 | 348223937 |
| 344921945 | 345443048 | 346193786 | 346867777 | 347669672 | 348231489 |
| 344925460 | 345443880 | 346212506 | 346902034 | 347671417 | 348249010 |
| 344926725 | 345445747 | 346213213 | 346903088 | 347704771 | 348267464 |
| 344940006 | 345450572 | 346213902 | 346910627 | 347711401 | 348267713 |
| 344942418 | 345468490 | 346234047 | 346925658 | 347717077 | 348268963 |
| 344971615 | 345491655 | 346237661 | 346956243 | 347720103 | 348280193 |
| 344983450 | 345492403 | 346286923 | 346963210 | 347783765 | 348297445 |
| 344989181 | 345496239 | 346299451 | 346988040 | 347801658 | 348303000 |
| 345023575 | 345507583 | 346346670 | 346989824 | 347827406 | 348303452 |
| 345039330 | 345509971 | 346367260 | 347029731 | 347829870 | 348307355 |
| 345040391 | 345530891 | 346387129 | 347087795 | 347831811 | 348317544 |
| 345065236 | 345550087 | 346392538 | 347100066 | 347836641 | 348335106 |
| 345070190 | 345550097 | 346409093 | 347131613 | 347868072 | 348359619 |
| 345079249 | 345560896 | 346410354 | 347168678 | 347868424 | 348366193 |
| 345094598 | 345566890 | 346425828 | 347180743 | 347871029 | 348366260 |
| 345110079 | 345603911 | 346451188 | 347185470 | 347885305 | 348382678 |
| 345112613 | 345605713 | 346468296 | 347204989 | 347897786 | 348396033 |
| 345113370 | 345606523 | 346479673 | 347214673 | 347898730 | 348403094 |
| 345115706 | 345645268 | 346487565 | 347243935 | 347899605 | 348413532 |
| 345132297 | 345649795 | 346502133 | 347247814 | 347905985 | 348418726 |
| 345140775 | 345768943 | 346519382 | 347250598 | 347924917 | 348427040 |
| 345148246 | 345773845 | 346524064 | 347271528 | 347927608 | 348450712 |
| 345155407 | 345797279 | 346534849 | 347280892 | 347928638 | 348455487 |
| 345189848 | 345807074 | 346557085 | 347296566 | 347945648 | 348455592 |
| 345191346 | 345828183 | 346560616 | 347304117 | 347973255 | 348456767 |
| 345201581 | 345845636 | 346562482 | 347304789 | 347987830 | 348465767 |
| 345209820 | 345856817 | 346564595 | 347311304 | 347999182 | 348474031 |
| 345217358 | 345860416 | 346591225 | 347318297 | 348043909 | 348475891 |
| 345261000 | 345864620 | 346607581 | 347323577 | 348055249 | 348485157 |
| 345265434 | 345865026 | 346623444 | 347362676 | 348056401 | 348513916 |
| 345266842 | 345874065 | 346628987 | 347379631 | 348060543 | 348533447 |
| 345282432 | 345877251 | 346638774 | 347414259 | 348063117 | 348561561 |
| 345292906 | 345884682 | 346657263 | 347450708 | 348063856 | 348597235 |
| 345300399 | 345904573 | 346660911 | 347470540 | 348065933 | 348598265 |
| 345309474 | 345958718 | 346703971 | 347482191 | 348076932 | 348600202 |

| | | | | | |
|---|---|---|---|---|---|
| 348605977 | 349314130 | 349985903 | 350569302 | 351320485 | 351932939 |
| 348606854 | 349319154 | 350012828 | 350575325 | 351383293 | 351958323 |
| 348610805 | 349319386 | 350015557 | 350584924 | 351415022 | 351976090 |
| 348636055 | 349330218 | 350022067 | 350625780 | 351421710 | 351993517 |
| 348652269 | 349353710 | 350059412 | 350628172 | 351439743 | 352014557 |
| 348656471 | 349380828 | 350061283 | 350637460 | 351445675 | 352027073 |
| 348680006 | 349381781 | 350095155 | 350639004 | 351446681 | 352034789 |
| 348713097 | 349383052 | 350102958 | 350658000 | 351454365 | 352077731 |
| 348732304 | 349386303 | 350118579 | 350681241 | 351461100 | 352089320 |
| 348763779 | 349395005 | 350124451 | 350698531 | 351465259 | 352089588 |
| 348795863 | 349397924 | 350136844 | 350702617 | 351476674 | 352104077 |
| 348798994 | 349424076 | 350142611 | 350703350 | 351498842 | 352133028 |
| 348819554 | 349434136 | 350143134 | 350706675 | 351512129 | 352140423 |
| 348845694 | 349445769 | 350190321 | 350707588 | 351514220 | 352141477 |
| 348849729 | 349454370 | 350193701 | 350722289 | 351515389 | 352166477 |
| 348858354 | 349456196 | 350218927 | 350728958 | 351535224 | 352166611 |
| 348868690 | 349474045 | 350233965 | 350768099 | 351563087 | 352171680 |
| 348874554 | 349477695 | 350254725 | 350774232 | 351569354 | 352213268 |
| 348883854 | 349526484 | 350293472 | 350784407 | 351569770 | 352214872 |
| 348896928 | 349541733 | 350303277 | 350797739 | 351625469 | 352234444 |
| 348917605 | 349548183 | 350305079 | 350807699 | 351628124 | 352234511 |
| 348961888 | 349555590 | 350322766 | 350810359 | 351630359 | 352244059 |
| 348968604 | 349564486 | 350341085 | 350810684 | 351639123 | 352259860 |
| 348979952 | 349605199 | 350346554 | 350830737 | 351651212 | 352288495 |
| 348981266 | 349606612 | 350349441 | 350848576 | 351655684 | 352298177 |
| 348990798 | 349610687 | 350351298 | 350864764 | 351655816 | 352299169 |
| 349005741 | 349635455 | 350358789 | 350869570 | 351672280 | 352329835 |
| 349035368 | 349648971 | 350382089 | 350914882 | 351673167 | 352352325 |
| 349043755 | 349654346 | 350387297 | 350943962 | 351691183 | 352352571 |
| 349066953 | 349655974 | 350390098 | 351015975 | 351699965 | 352370248 |
| 349081070 | 349664884 | 350398129 | 351015987 | 351705489 | 352387708 |
| 349083171 | 349669884 | 350399393 | 351027576 | 351706770 | 352390810 |
| 349108309 | 349685993 | 350413618 | 351041522 | 351717183 | 352397961 |
| 349123696 | 349698811 | 350418943 | 351056929 | 351717640 | 352405926 |
| 349123701 | 349701450 | 350445441 | 351066223 | 351737121 | 352406982 |
| 349124250 | 349703264 | 350452925 | 351076163 | 351765154 | 352425859 |
| 349129121 | 349736417 | 350455109 | 351097222 | 351771830 | 352426645 |
| 349137685 | 349738609 | 350479387 | 351106803 | 351780166 | 352433040 |
| 349174334 | 349796455 | 350481873 | 351120469 | 351819254 | 352440158 |
| 349174645 | 349796651 | 350484772 | 351139305 | 351832842 | 352458935 |
| 349182903 | 349802278 | 350495161 | 351157436 | 351851422 | 352487534 |
| 349210841 | 349818021 | 350501471 | 351186578 | 351852531 | 352509320 |
| 349211455 | 349818978 | 350503372 | 351236907 | 351868164 | 352512236 |
| 349215700 | 349822929 | 350520148 | 351253838 | 351872189 | 352541225 |
| 349233893 | 349857675 | 350546324 | 351268091 | 351879618 | 352559026 |
| 349235528 | 349874934 | 350551824 | 351269631 | 351881374 | 352581445 |
| 349250334 | 349892546 | 350552048 | 351295812 | 351890026 | 352598759 |
| 349258855 | 349894348 | 350554929 | 351298527 | 351901150 | 352604792 |
| 349298350 | 349926531 | 350560265 | 351303102 | 351902661 | 352649936 |

| | | | | | |
|---|---|---|---|---|---|
| 352678494 | 353538488 | 354136385 | 354849401 | 355422073 | 355898777 |
| 352709906 | 353543897 | 354145532 | 354875096 | 355439753 | 355918967 |
| 352727582 | 353544334 | 354155044 | 354877331 | 355439870 | 355939234 |
| 352738555 | 353562245 | 354162231 | 354880156 | 355440324 | 355959727 |
| 352747805 | 353570503 | 354189095 | 354883055 | 355441249 | 355960520 |
| 352752460 | 353571155 | 354191945 | 354883976 | 355441732 | 355964708 |
| 352762154 | 353572111 | 354215739 | 354890450 | 355442061 | 355965001 |
| 352762582 | 353574559 | 354230947 | 354902394 | 355443950 | 355967231 |
| 352777226 | 353591375 | 354240045 | 354903178 | 355456426 | 355973498 |
| 352780895 | 353591583 | 354245746 | 354927447 | 355462229 | 355980831 |
| 352792410 | 353591686 | 354247627 | 354929952 | 355466196 | 356007576 |
| 352800360 | 353605528 | 354251305 | 354948295 | 355466897 | 356019842 |
| 352835341 | 353620451 | 354267653 | 354954581 | 355467061 | 356039610 |
| 352841625 | 353623049 | 354268023 | 354958202 | 355472432 | 356040437 |
| 352842082 | 353623908 | 354281219 | 354962370 | 355483895 | 356042021 |
| 352842083 | 353625970 | 354311909 | 354975561 | 355495587 | 356053290 |
| 352903679 | 353630004 | 354324891 | 354986534 | 355520332 | 356078006 |
| 352914628 | 353642588 | 354344891 | 354987576 | 355524039 | 356083087 |
| 352971860 | 353646792 | 354361461 | 355012646 | 355529871 | 356090470 |
| 352976987 | 353654971 | 354381174 | 355035129 | 355531305 | 356116731 |
| 352994109 | 353659488 | 354387350 | 355039204 | 355537622 | 356135177 |
| 353005144 | 353674373 | 354390905 | 355048932 | 355552933 | 356138026 |
| 353011521 | 353717967 | 354394585 | 355062237 | 355554448 | 356139501 |
| 353020534 | 353723514 | 354397939 | 355097830 | 355568566 | 356144439 |
| 353028201 | 353800714 | 354417727 | 355109217 | 355589560 | 356150737 |
| 353065974 | 353803986 | 354466821 | 355132848 | 355595167 | 356154355 |
| 353069750 | 353819595 | 354507948 | 355148469 | 355675917 | 356162209 |
| 353113745 | 353843560 | 354509879 | 355164542 | 355683469 | 356175725 |
| 353130602 | 353851012 | 354510189 | 355172379 | 355684267 | 356179707 |
| 353150171 | 353853230 | 354520689 | 355175008 | 355703049 | 356205544 |
| 353178642 | 353867152 | 354522297 | 355176521 | 355704574 | 356206201 |
| 353183673 | 353872705 | 354525720 | 355179339 | 355705231 | 356216581 |
| 353187356 | 353880726 | 354534276 | 355191351 | 355716723 | 356219533 |
| 353188087 | 353894997 | 354540287 | 355221340 | 355724524 | 356219985 |
| 353201267 | 353943499 | 354574678 | 355236694 | 355735705 | 356221990 |
| 353234173 | 353947457 | 354603120 | 355272624 | 355737325 | 356236256 |
| 353270139 | 353972036 | 354618840 | 355281601 | 355771723 | 356238199 |
| 353289831 | 353985150 | 354624057 | 355284017 | 355791498 | 356238943 |
| 353294484 | 353991769 | 354636232 | 355292844 | 355797129 | 356242293 |
| 353307449 | 354002558 | 354644564 | 355300770 | 355814226 | 356250173 |
| 353353565 | 354056200 | 354665075 | 355327807 | 355818478 | 356254222 |
| 353384045 | 354059563 | 354666548 | 355333533 | 355829300 | 356254466 |
| 353397353 | 354066516 | 354687372 | 355352888 | 355833624 | 356264875 |
| 353403114 | 354075373 | 354700239 | 355365554 | 355836781 | 356275276 |
| 353438561 | 354085768 | 354714589 | 355365574 | 355861281 | 356297482 |
| 353462782 | 354094501 | 354801588 | 355382534 | 355864051 | 356309077 |
| 353465655 | 354103716 | 354806928 | 355388980 | 355871664 | 356313717 |
| 353532068 | 354108558 | 354820613 | 355389374 | 355877280 | 356330777 |
| 353534872 | 354124851 | 354842738 | 355398260 | 355893210 | 356334280 |

| | | | | | |
|---|---|---|---|---|---|
| 356341544 | 356977551 | 357692555 | 358402861 | 359010452 | 359787861 |
| 356350806 | 356990424 | 357710216 | 358420758 | 359021358 | 359808720 |
| 356371525 | 356996686 | 357717642 | 358423853 | 359025029 | 359816507 |
| 356378028 | 357017080 | 357729932 | 358429209 | 359035177 | 359818218 |
| 356379876 | 357030666 | 357761942 | 358460095 | 359053844 | 359825601 |
| 356386453 | 357055795 | 357781203 | 358467067 | 359056145 | 359890101 |
| 356391783 | 357062621 | 357818446 | 358471628 | 359086592 | 359891648 |
| 356394137 | 357094430 | 357825516 | 358483047 | 359101926 | 359894274 |
| 356405742 | 357104857 | 357829823 | 358492189 | 359107578 | 359917648 |
| 356417290 | 357108578 | 357852753 | 358502300 | 359122798 | 359964251 |
| 356427300 | 357122586 | 357862992 | 358510242 | 359132200 | 359965188 |
| 356446722 | 357123786 | 357873599 | 358513830 | 359143508 | 359977040 |
| 356447087 | 357144261 | 357882100 | 358548275 | 359145477 | 360001286 |
| 356481198 | 357171331 | 357935141 | 358552070 | 359178448 | 360008521 |
| 356483914 | 357179632 | 357936236 | 358578115 | 359192896 | 360010371 |
| 356490383 | 357180186 | 357947390 | 358578361 | 359217505 | 360011401 |
| 356538159 | 357211442 | 357948174 | 358581100 | 359221001 | 360038514 |
| 356541089 | 357213713 | 357974836 | 358582087 | 359223164 | 360064795 |
| 356601102 | 357248029 | 357985536 | 358583079 | 359228580 | 360067591 |
| 356609099 | 357298189 | 358033579 | 358610145 | 359290246 | 360086729 |
| 356630610 | 357302253 | 358073866 | 358631395 | 359299266 | 360091217 |
| 356681267 | 357306429 | 358116175 | 358645554 | 359312305 | 360098411 |
| 356714909 | 357306613 | 358121168 | 358653135 | 359323926 | 360101373 |
| 356725776 | 357314270 | 358125279 | 358686986 | 359333177 | 360111201 |
| 356739222 | 357320205 | 358144378 | 358692569 | 359361306 | 360129715 |
| 356742619 | 357324615 | 358149946 | 358693836 | 359373799 | 360131433 |
| 356744540 | 357347241 | 358167837 | 358694969 | 359407863 | 360146713 |
| 356786366 | 357348867 | 358178769 | 358709843 | 359415470 | 360221939 |
| 356811915 | 357368312 | 358189718 | 358711468 | 359430389 | 360231544 |
| 356819278 | 357369005 | 358194892 | 358721578 | 359431280 | 360251661 |
| 356845356 | 357382928 | 358195987 | 358744960 | 359438434 | 360255368 |
| 356855258 | 357420952 | 358230452 | 358753038 | 359461156 | 360281006 |
| 356857701 | 357426009 | 358239628 | 358795189 | 359467875 | 360289747 |
| 356868138 | 357430696 | 358248708 | 358803144 | 359471876 | 360307812 |
| 356869338 | 357439953 | 358248863 | 358807358 | 359476826 | 360310340 |
| 356881324 | 357452711 | 358250555 | 358828089 | 359499854 | 360310340 |
| 356882287 | 357458600 | 358260079 | 358844461 | 359552383 | 360330417 |
| 356888944 | 357475799 | 358263356 | 358856270 | 359589831 | 360356112 |
| 356903304 | 357492151 | 358267065 | 358859662 | 359600128 | 360367721 |
| 356909530 | 357514519 | 358269805 | 358861562 | 359602841 | 360401917 |
| 356910668 | 357518321 | 358279836 | 358866861 | 359629588 | 360425212 |
| 356916416 | 357524033 | 358285938 | 358875305 | 359636529 | 360479469 |
| 356924126 | 357524136 | 358311713 | 358894791 | 359641146 | 360498128 |
| 356924906 | 357541043 | 358324162 | 358909209 | 359658670 | 360505361 |
| 356931076 | 357559806 | 358342499 | 358932608 | 359670044 | 360515110 |
| 356934054 | 357624120 | 358351476 | 358938937 | 359700978 | 360517807 |
| 356940675 | 357636549 | 358388170 | 358959852 | 359746544 | 360520062 |
| 356969310 | 357661702 | 358392042 | 358991991 | 359756264 | 360543583 |
| 356973933 | 357679589 | 358397937 | 359006700 | 359782811 | 360552170 |

| | | | | | |
|---|---|---|---|---|---|
| 360554374 | 361391085 | 362161614 | 363025977 | 363609333 | 364247759 |
| 360589381 | 361412308 | 362183131 | 363026127 | 363613700 | 364272675 |
| 360604480 | 361420185 | 362207341 | 363026816 | 363616544 | 364273356 |
| 360616768 | 361469507 | 362217425 | 363033962 | 363619027 | 364280787 |
| 360616835 | 361477073 | 362249777 | 363037138 | 363619821 | 364281705 |
| 360634605 | 361480563 | 362302206 | 363038510 | 363633085 | 364282890 |
| 360646464 | 361484399 | 362309503 | 363044208 | 363669606 | 364288997 |
| 360668292 | 361486438 | 362313932 | 363053900 | 363708074 | 364292039 |
| 360675154 | 361491158 | 362315851 | 363072932 | 363763074 | 364306581 |
| 360711594 | 361494681 | 362373499 | 363074394 | 363776796 | 364307913 |
| 360714857 | 361514508 | 362391831 | 363082406 | 363784470 | 364347444 |
| 360720351 | 361532823 | 362432025 | 363098326 | 363812760 | 364358596 |
| 360757287 | 361536051 | 362442769 | 363102452 | 363814445 | 364382717 |
| 360760777 | 361538308 | 362450728 | 363135344 | 363819067 | 364383589 |
| 360763638 | 361552407 | 362454724 | 363158621 | 363820822 | 364391598 |
| 360772653 | 361615546 | 362525286 | 363166123 | 363850346 | 364391732 |
| 360777639 | 361629121 | 362543628 | 363182220 | 363861498 | 364393209 |
| 360801117 | 361671772 | 362563927 | 363185052 | 363865004 | 364415007 |
| 360801612 | 361681454 | 362565860 | 363192897 | 363876053 | 364462529 |
| 360833770 | 361724062 | 362574677 | 363203660 | 363877198 | 364510742 |
| 360839449 | 361747806 | 362598453 | 363215807 | 363896417 | 364529884 |
| 360873627 | 361760066 | 362630859 | 363243153 | 363900983 | 364532776 |
| 360877348 | 361774067 | 362633459 | 363255780 | 363913277 | 364558770 |
| 360885137 | 361784505 | 362653899 | 363285709 | 363918710 | 364561973 |
| 360893524 | 361796003 | 362715142 | 363314859 | 363923674 | 364619914 |
| 360898897 | 361812235 | 362726725 | 363339512 | 363977625 | 364624206 |
| 360900107 | 361813992 | 362740836 | 363345690 | 363981169 | 364639952 |
| 360932693 | 361834855 | 362741701 | 363351871 | 364012659 | 364640999 |
| 360968769 | 361848894 | 362745915 | 363384816 | 364014889 | 364649440 |
| 360988123 | 361880115 | 362750934 | 363397320 | 364017659 | 364663800 |
| 360993087 | 361883363 | 362754071 | 363402694 | 364024509 | 364677277 |
| 361004450 | 361908230 | 362773675 | 363412340 | 364044420 | 364697734 |
| 361004931 | 361908785 | 362777786 | 363423117 | 364046480 | 364709848 |
| 361010875 | 361920214 | 362790374 | 363443662 | 364087290 | 364715158 |
| 361020636 | 361958900 | 362799540 | 363445232 | 364089353 | 364722280 |
| 361023494 | 361960070 | 362815265 | 363450691 | 364108549 | 364729070 |
| 361042830 | 361974215 | 362854003 | 363463284 | 364109115 | 364730407 |
| 361050447 | 361989325 | 362876623 | 363479207 | 364115176 | 364739532 |
| 361058528 | 362001852 | 362881783 | 363483844 | 364129311 | 364754752 |
| 361098853 | 362009701 | 362887127 | 363492211 | 364134366 | 364767515 |
| 361099261 | 362010607 | 362894704 | 363505563 | 364142545 | 364771061 |
| 361116588 | 362030281 | 362939528 | 363543723 | 364148240 | 364784850 |
| 361132348 | 362046838 | 362952427 | 363544442 | 364156077 | 364794348 |
| 361182020 | 362068630 | 362959970 | 363557803 | 364166345 | 364811744 |
| 361206498 | 362070499 | 362971332 | 363562389 | 364170126 | 364861335 |
| 361206943 | 362071962 | 362986959 | 363565549 | 364176596 | 364866282 |
| 361225975 | 362084385 | 362992427 | 363577683 | 364195889 | 364873572 |
| 361361511 | 362100294 | 362996306 | 363578039 | 364218356 | 364881701 |
| 361377522 | 362115158 | 363006165 | 363592346 | 364238930 | 364916269 |

| | | | | | |
|---|---|---|---|---|---|
| 364920430 | 365581016 | 366167563 | 366601143 | 367287779 | 367903581 |
| 364955215 | 365601036 | 366168074 | 366606571 | 367298211 | 367922185 |
| 364963585 | 365609454 | 366170338 | 366647575 | 367310277 | 367960620 |
| 364972342 | 365654409 | 366179338 | 366652685 | 367317524 | 367962496 |
| 365003454 | 365673261 | 366179724 | 366654891 | 367320624 | 367987422 |
| 365009393 | 365713413 | 366184808 | 366670259 | 367335148 | 367999293 |
| 365012479 | 365717184 | 366201785 | 366677996 | 367337861 | 368008101 |
| 365018203 | 365739388 | 366209816 | 366688646 | 367339144 | 368020941 |
| 365024082 | 365739704 | 366211900 | 366719184 | 367381472 | 368033132 |
| 365029288 | 365744474 | 366217136 | 366721967 | 367383767 | 368070087 |
| 365037326 | 365761197 | 366222521 | 366734835 | 367409327 | 368077504 |
| 365045842 | 365763303 | 366222856 | 366749543 | 367415039 | 368087872 |
| 365067503 | 365765753 | 366235413 | 366790449 | 367427329 | 368093637 |
| 365080232 | 365779625 | 366238764 | 366790906 | 367459669 | 368096976 |
| 365087175 | 365816631 | 366241802 | 366803741 | 367463426 | 368106460 |
| 365109521 | 365817207 | 366255449 | 366816102 | 367476291 | 368117524 |
| 365131536 | 365817506 | 366261199 | 366819960 | 367476772 | 368133231 |
| 365168448 | 365821492 | 366264402 | 366822723 | 367477221 | 368141551 |
| 365185654 | 365822848 | 366269335 | 366829563 | 367486129 | 368152598 |
| 365190817 | 365835871 | 366273283 | 366830964 | 367518013 | 368159302 |
| 365196627 | 365859126 | 366275279 | 366842395 | 367530425 | 368166056 |
| 365202763 | 365861272 | 366292514 | 366864484 | 367557394 | 368173437 |
| 365213504 | 365866282 | 366297758 | 366910037 | 367569804 | 368184395 |
| 365219558 | 365867941 | 366298312 | 366936354 | 367569919 | 368197093 |
| 365234194 | 365907961 | 366298881 | 366939473 | 367586137 | 368199211 |
| 365246719 | 365910011 | 366322383 | 366951756 | 367596132 | 368211796 |
| 365252782 | 365917746 | 366338758 | 366963333 | 367606951 | 368213562 |
| 365286678 | 365925652 | 366346767 | 366965458 | 367635433 | 368215182 |
| 365294687 | 365944531 | 366349460 | 366978792 | 367645024 | 368215182 |
| 365297029 | 365946280 | 366350043 | 366984818 | 367666456 | 368220773 |
| 365298126 | 365958207 | 366364290 | 367000353 | 367703046 | 368269303 |
| 365360565 | 365962337 | 366370691 | 367003068 | 367719045 | 368288488 |
| 365367197 | 365991962 | 366390079 | 367008343 | 367720238 | 368294310 |
| 365371942 | 366000650 | 366391815 | 367033922 | 367720599 | 368311261 |
| 365388842 | 366014027 | 366406842 | 367043812 | 367722676 | 368311792 |
| 365445107 | 366031922 | 366423541 | 367075566 | 367724222 | 368358702 |
| 365472411 | 366058891 | 366458807 | 367083484 | 367730269 | 368365494 |
| 365476479 | 366065210 | 366464791 | 367110275 | 367736433 | 368383795 |
| 365484440 | 366071324 | 366467638 | 367113552 | 367740850 | 368388551 |
| 365489672 | 366071386 | 366473039 | 367145804 | 367759679 | 368410524 |
| 365492588 | 366072976 | 366498998 | 367149458 | 367765604 | 368468868 |
| 365530550 | 366103531 | 366510083 | 367153447 | 367773493 | 368487931 |
| 365531956 | 366105888 | 366525272 | 367158655 | 367777956 | 368491499 |
| 365533174 | 366124884 | 366529694 | 367181925 | 367783723 | 368493760 |
| 365548662 | 366143995 | 366544888 | 367187292 | 367788553 | 368504818 |
| 365549123 | 366147941 | 366545052 | 367214887 | 367790300 | 368512970 |
| 365561183 | 366150962 | 366561501 | 367254693 | 367795520 | 368523905 |
| 365564082 | 366165864 | 366568042 | 367260094 | 367886848 | 368525836 |
| 365572754 | 366166595 | 366588664 | 367271536 | 367892067 | 368534289 |

| | | | | | |
|---|---|---|---|---|---|
| 368556316 | 368982577 | 369687624 | 370309344 | 370895769 | 371579458 |
| 368580240 | 369007692 | 369690918 | 370333151 | 370923671 | 371581853 |
| 368582652 | 369032398 | 369701482 | 370378125 | 370949883 | 371645180 |
| 368593479 | 369067056 | 369713021 | 370383118 | 370979008 | 371657858 |
| 368595477 | 369082915 | 369753916 | 370405473 | 371005615 | 371658333 |
| 368638621 | 369098287 | 369776932 | 370427031 | 371006487 | 371665829 |
| 368643339 | 369101204 | 369789056 | 370431056 | 371024336 | 371666536 |
| 368665399 | 369115920 | 369826971 | 370438808 | 371025976 | 371674911 |
| 368677706 | 369149658 | 369830207 | 370441817 | 371034446 | 371712220 |
| 368680222 | 369176936 | 369834497 | 370442378 | 371036470 | 371715325 |
| 368680856 | 369179500 | 369835506 | 370447213 | 371040598 | 371737880 |
| 368686769 | 369180482 | 369860032 | 370462902 | 371048071 | 371739694 |
| 368692536 | 369200713 | 369866490 | 370498767 | 371069441 | 371746829 |
| 368692603 | 369202266 | 369868723 | 370501349 | 371086748 | 371747029 |
| 368700632 | 369204408 | 369873209 | 370518139 | 371091729 | 371748164 |
| 368701478 | 369216061 | 369896835 | 370520247 | 371143194 | 371772971 |
| 368705917 | 369227553 | 369911544 | 370553426 | 371149899 | 371774008 |
| 368706533 | 369238356 | 369925894 | 370572006 | 371218195 | 371786635 |
| 368706583 | 369246664 | 369928236 | 370598581 | 371237438 | 371806734 |
| 368716590 | 369253368 | 369929644 | 370606974 | 371239242 | 371814456 |
| 368735326 | 369272431 | 369930318 | 370614165 | 371242926 | 371852355 |
| 368751239 | 369272493 | 369931001 | 370622978 | 371248944 | 371853282 |
| 368754085 | 369278265 | 369932548 | 370639878 | 371292658 | 371882946 |
| 368767678 | 369279233 | 369939089 | 370656723 | 371296953 | 371891909 |
| 368771813 | 369327391 | 369946941 | 370668221 | 371304774 | 371928829 |
| 368772207 | 369331976 | 369951049 | 370671656 | 371308512 | 371943972 |
| 368774762 | 369380135 | 369960844 | 370672521 | 371316636 | 371953240 |
| 368780424 | 369388096 | 370020118 | 370673109 | 371325493 | 371965657 |
| 368784274 | 369388773 | 370024437 | 370678329 | 371363201 | 371977480 |
| 368788672 | 369393235 | 370028756 | 370683283 | 371391193 | 371988221 |
| 368790168 | 369405686 | 370035917 | 370690157 | 371392044 | 371995353 |
| 368796746 | 369417639 | 370036272 | 370697612 | 371398103 | 372004089 |
| 368797312 | 369419986 | 370039767 | 370705809 | 371400865 | 372009273 |
| 368834483 | 369433475 | 370052989 | 370711822 | 371415432 | 372010569 |
| 368835229 | 369454118 | 370058608 | 370721736 | 371415511 | 372019539 |
| 368837368 | 369492407 | 370103635 | 370722285 | 371429263 | 372022897 |
| 368850293 | 369500149 | 370120188 | 370727871 | 371435743 | 372022940 |
| 368853829 | 369519188 | 370124495 | 370748514 | 371443219 | 372054292 |
| 368889373 | 369536136 | 370149237 | 370754733 | 371443544 | 372076331 |
| 368898049 | 369550819 | 370165293 | 370763930 | 371462461 | 372099046 |
| 368903583 | 369556526 | 370186168 | 370771042 | 371486883 | 372115280 |
| 368905206 | 369571722 | 370188398 | 370771274 | 371502728 | 372123770 |
| 368915110 | 369594451 | 370198135 | 370804289 | 371532149 | 372128213 |
| 368917508 | 369604464 | 370216298 | 370820312 | 371535127 | 372137757 |
| 368936308 | 369608977 | 370232644 | 370856402 | 371539238 | 372158086 |
| 368941406 | 369624646 | 370235830 | 370861457 | 371544477 | 372169243 |
| 368944056 | 369638324 | 370277462 | 370873967 | 371552034 | 372181332 |
| 368963492 | 369646084 | 370290359 | 370882401 | 371563863 | 372188598 |
| 368979958 | 369676924 | 370300221 | 370894868 | 371577084 | 372195436 |

| | | | | | |
|---|---|---|---|---|---|
| 372203788 | 372671674 | 373281512 | 374035707 | 374999903 | 375769764 |
| 372206091 | 372673062 | 373295460 | 374091969 | 375003031 | 375813852 |
| 372208673 | 372700528 | 373304625 | 374166491 | 375014808 | 375817640 |
| 372226194 | 372734830 | 373312775 | 374171551 | 375047439 | 375840829 |
| 372230482 | 372743714 | 373319888 | 374202348 | 375069645 | 375841706 |
| 372244598 | 372756814 | 373324625 | 374234808 | 375100205 | 375844112 |
| 372259610 | 372771254 | 373324986 | 374245089 | 375108740 | 375909998 |
| 372267837 | 372794672 | 373331240 | 374255486 | 375109524 | 375928152 |
| 372276319 | 372804477 | 373331575 | 374255553 | 375119385 | 375929546 |
| 372287021 | 372836688 | 373345784 | 374314725 | 375121273 | 375939747 |
| 372295016 | 372837242 | 373348607 | 374324495 | 375136917 | 375956719 |
| 372311664 | 372847936 | 373357505 | 374335121 | 375178939 | 375978858 |
| 372316561 | 372856896 | 373390791 | 374336058 | 375182825 | 375988449 |
| 372317759 | 372881530 | 373391989 | 374338288 | 375205110 | 375991379 |
| 372333856 | 372893246 | 373402776 | 374343063 | 375227390 | 376038648 |
| 372344415 | 372904019 | 373418696 | 374364029 | 375239006 | 376045500 |
| 372344843 | 372934167 | 373444231 | 374366802 | 375245512 | 376051602 |
| 372346009 | 372936751 | 373444322 | 374369550 | 375260641 | 376059068 |
| 372352917 | 372948027 | 373475321 | 374377428 | 375267223 | 376061932 |
| 372356420 | 372951701 | 373484621 | 374390119 | 375279020 | 376063291 |
| 372357826 | 372951945 | 373487465 | 374392519 | 375287039 | 376075309 |
| 372369922 | 372983089 | 373512480 | 374493674 | 375358541 | 376092826 |
| 372382211 | 372986574 | 373525774 | 374508883 | 375360520 | 376107724 |
| 372403091 | 373010731 | 373527069 | 374524954 | 375361536 | 376129485 |
| 372411000 | 373045009 | 373535248 | 374558072 | 375371191 | 376136103 |
| 372418450 | 373053721 | 373556761 | 374580025 | 375379818 | 376159973 |
| 372422695 | 373053783 | 373570200 | 374608657 | 375381495 | 376171854 |
| 372424411 | 373055470 | 373583178 | 374611290 | 375388390 | 376184368 |
| 372446615 | 373072193 | 373598460 | 374649247 | 375444390 | 376217713 |
| 372467267 | 373074543 | 373606384 | 374656434 | 375476903 | 376219565 |
| 372489966 | 373075652 | 373673038 | 374675210 | 375489053 | 376225203 |
| 372494868 | 373094866 | 373702308 | 374686192 | 375490416 | 376244027 |
| 372496282 | 373098886 | 373736775 | 374694448 | 375515307 | 376266960 |
| 372526594 | 373101401 | 373749502 | 374716416 | 375541203 | 376286635 |
| 372529431 | 373101607 | 373765867 | 374740223 | 375554963 | 376305285 |
| 372544077 | 373109570 | 373777066 | 374743251 | 375556296 | 376308328 |
| 372554307 | 373126279 | 373783194 | 374748639 | 375576791 | 376310369 |
| 372561001 | 373143382 | 373785790 | 374760792 | 375586538 | 376314418 |
| 372566427 | 373149049 | 373789758 | 374785780 | 375595060 | 376321083 |
| 372578298 | 373180653 | 373803023 | 374846053 | 375599286 | 376327946 |
| 372593365 | 373194599 | 373885875 | 374866912 | 375609639 | 376329827 |
| 372595260 | 373195828 | 373909437 | 374873850 | 375626091 | 376343940 |
| 372605601 | 373196999 | 373915333 | 374875030 | 375638393 | 376347271 |
| 372616923 | 373197747 | 373935802 | 374881003 | 375669718 | 376352939 |
| 372625895 | 373205221 | 373964475 | 374882320 | 375674505 | 376355400 |
| 372627037 | 373211799 | 373980807 | 374924116 | 375675482 | 376378919 |
| 372635711 | 373248754 | 374008730 | 374928368 | 375700500 | 376422150 |
| 372639793 | 373250434 | 374015446 | 374985861 | 375701334 | 376422942 |
| 372655840 | 373264722 | 374018228 | 374992008 | 375717204 | 376430195 |

| | | | | | |
|---|---|---|---|---|---|
| 376438147 | 377180637 | 377824879 | 378611274 | 379208495 | 379970842 |
| 376449641 | 377207148 | 377827716 | 378636913 | 379210838 | 379974862 |
| 376456046 | 377208659 | 377837022 | 378650232 | 379230151 | 379975866 |
| 376456773 | 377211931 | 377846877 | 378655385 | 379262958 | 379988241 |
| 376500615 | 377212739 | 377847986 | 378665225 | 379270163 | 380024325 |
| 376505146 | 377226326 | 377853442 | 378669726 | 379270187 | 380025147 |
| 376505263 | 377229902 | 377877400 | 378672462 | 379279444 | 380025343 |
| 376505328 | 377274919 | 377890050 | 378676377 | 379286746 | 380027896 |
| 376523502 | 377281003 | 377896860 | 378684532 | 379295802 | 380035465 |
| 376551808 | 377338600 | 377916971 | 378690036 | 379297343 | 380058728 |
| 376559513 | 377340847 | 377930496 | 378733412 | 379311199 | 380059083 |
| 376563588 | 377341786 | 377941079 | 378741861 | 379348374 | 380060185 |
| 376583289 | 377343643 | 377978345 | 378758656 | 379360085 | 380061567 |
| 376600661 | 377344180 | 377996737 | 378801843 | 379364433 | 380089583 |
| 376617119 | 377351509 | 378032480 | 378816161 | 379364443 | 380090609 |
| 376621378 | 377364817 | 378054402 | 378832983 | 379373604 | 380098417 |
| 376646160 | 377375206 | 378060243 | 378839008 | 379377636 | 380098962 |
| 376658369 | 377379707 | 378070561 | 378875624 | 379380580 | 380108913 |
| 376690616 | 377389764 | 378093496 | 378892828 | 379389017 | 380117653 |
| 376726001 | 377403089 | 378108320 | 378932898 | 379392492 | 380123183 |
| 376731159 | 377410501 | 378112199 | 378942594 | 379407510 | 380127737 |
| 376737543 | 377418943 | 378120079 | 378957642 | 379424532 | 380141020 |
| 376757323 | 377431220 | 378143162 | 378971507 | 379478519 | 380154778 |
| 376763190 | 377447499 | 378152929 | 378971571 | 379494927 | 380190643 |
| 376789376 | 377458333 | 378158272 | 378975072 | 379515630 | 380193841 |
| 376815383 | 377528126 | 378182132 | 378980546 | 379575240 | 380203359 |
| 376850735 | 377528956 | 378185342 | 378984566 | 379578644 | 380208464 |
| 376882582 | 377531678 | 378200221 | 379015032 | 379580374 | 380229092 |
| 376884425 | 377533133 | 378210745 | 379015886 | 379583429 | 380259011 |
| 376897965 | 377553432 | 378221811 | 379018929 | 379608889 | 380335786 |
| 376912193 | 377603603 | 378229045 | 379036206 | 379617309 | 380336027 |
| 376938393 | 377603940 | 378256555 | 379068091 | 379637244 | 380379988 |
| 376968790 | 377649748 | 378287891 | 379072688 | 379679228 | 380388056 |
| 377003798 | 377669188 | 378290460 | 379073163 | 379709437 | 380391948 |
| 377041312 | 377674274 | 378296892 | 379088675 | 379714028 | 380398245 |
| 377041738 | 377688079 | 378303011 | 379094739 | 379717733 | 380422319 |
| 377054369 | 377699913 | 378317074 | 379099210 | 379755333 | 380422357 |
| 377065485 | 377700449 | 378344924 | 379100875 | 379766758 | 380424800 |
| 377066283 | 377701194 | 378405223 | 379107079 | 379814361 | 380438459 |
| 377085904 | 377703776 | 378436569 | 379124211 | 379832777 | 380445426 |
| 377086178 | 377706508 | 378457862 | 379125423 | 379848219 | 380465725 |
| 377106174 | 377712404 | 378482128 | 379128554 | 379853032 | 380482307 |
| 377109085 | 377728269 | 378518757 | 379135129 | 379853953 | 380483571 |
| 377115917 | 377750949 | 378549706 | 379136020 | 379857636 | 380491140 |
| 377133995 | 377778446 | 378556761 | 379156484 | 379866170 | 380494415 |
| 377136636 | 377787265 | 378562904 | 379161960 | 379866807 | 380508967 |
| 377140338 | 377808576 | 378566455 | 379187615 | 379905847 | 380510180 |
| 377145883 | 377819472 | 378588893 | 379190301 | 379906607 | 380514851 |
| 377164281 | 377824207 | 378595078 | 379195193 | 379944312 | 380524399 |

| | | | | | |
|---|---|---|---|---|---|
| 380524674 | 381207230 | 381767280 | 382390340 | 383001616 | 383505765 |
| 380563785 | 381208741 | 381819631 | 382391473 | 383018097 | 383509644 |
| 380585898 | 381215275 | 381830893 | 382414873 | 383020222 | 383530837 |
| 380615590 | 381218796 | 381837059 | 382421682 | 383026238 | 383551489 |
| 380630318 | 381221793 | 381839447 | 382423147 | 383030320 | 383560480 |
| 380634273 | 381224927 | 381846830 | 382437007 | 383033970 | 383578504 |
| 380637689 | 381239386 | 381859071 | 382438116 | 383035710 | 383594704 |
| 380645739 | 381249355 | 381886397 | 382447624 | 383041343 | 383599508 |
| 380677093 | 381260878 | 381925272 | 382449438 | 383066769 | 383611502 |
| 380697756 | 381280206 | 381930552 | 382456455 | 383076178 | 383629884 |
| 380704262 | 381281743 | 381948080 | 382471120 | 383079053 | 383641648 |
| 380704999 | 381291188 | 381949668 | 382474902 | 383081147 | 383651966 |
| 380715132 | 381300094 | 381964979 | 382519594 | 383101375 | 383652673 |
| 380716057 | 381328747 | 381966068 | 382526975 | 383102898 | 383659516 |
| 380721117 | 381345331 | 382002917 | 382539300 | 383117063 | 383663232 |
| 380750405 | 381369416 | 382006676 | 382546561 | 383117427 | 383678756 |
| 380758158 | 381369935 | 382019623 | 382551176 | 383130792 | 383700169 |
| 380762642 | 381399253 | 382019776 | 382554403 | 383130900 | 383704232 |
| 380766909 | 381413592 | 382027371 | 382571499 | 383138172 | 383716869 |
| 380819380 | 381422232 | 382043234 | 382575421 | 383146519 | 383717057 |
| 380826010 | 381425234 | 382048143 | 382592522 | 383161856 | 383728989 |
| 380832100 | 381455394 | 382048143 | 382597871 | 383193615 | 383730889 |
| 380840482 | 381466692 | 382058576 | 382626517 | 383197752 | 383743563 |
| 380850152 | 381466795 | 382075366 | 382644363 | 383199736 | 383744036 |
| 380868288 | 381468365 | 382090770 | 382648929 | 383229713 | 383764050 |
| 380879873 | 381471130 | 382117499 | 382658560 | 383247600 | 383773611 |
| 380898855 | 381473798 | 382120941 | 382666000 | 383248238 | 383778544 |
| 380909056 | 381504406 | 382133508 | 382675386 | 383249086 | 383783161 |
| 380931932 | 381507276 | 382157126 | 382677712 | 383261618 | 383798178 |
| 380937998 | 381523402 | 382174942 | 382723781 | 383266993 | 383818980 |
| 380944135 | 381541844 | 382191495 | 382737201 | 383268123 | 383839192 |
| 380972704 | 381550780 | 382202567 | 382748652 | 383278063 | 383870524 |
| 380973693 | 381559554 | 382210100 | 382752677 | 383283903 | 383875471 |
| 380991839 | 381568373 | 382227294 | 382762610 | 383294615 | 383893095 |
| 380993978 | 381581064 | 382243834 | 382779924 | 383306717 | 383893851 |
| 381007305 | 381583452 | 382265296 | 382789175 | 383313021 | 383897546 |
| 381014994 | 381588971 | 382267969 | 382796386 | 383316839 | 383898148 |
| 381033990 | 381609608 | 382273748 | 382806600 | 383325270 | 383929576 |
| 381053213 | 381619457 | 382281551 | 382808440 | 383338992 | 383945630 |
| 381053304 | 381640212 | 382296805 | 382809652 | 383339087 | 383958508 |
| 381061806 | 381650700 | 382304951 | 382842276 | 383340323 | 383974435 |
| 381106046 | 381665676 | 382305929 | 382849195 | 383345115 | 383975116 |
| 381108094 | 381680597 | 382319803 | 382889822 | 383356827 | 384022753 |
| 381130566 | 381686797 | 382326870 | 382919354 | 383454526 | 384076534 |
| 381149995 | 381698180 | 382335596 | 382921644 | 383454605 | 384080755 |
| 381157459 | 381698934 | 382363610 | 382944189 | 383455283 | 384089294 |
| 381168745 | 381721614 | 382372180 | 382948757 | 383485862 | 384101406 |
| 381175011 | 381744173 | 382380852 | 382965664 | 383490934 | 384103911 |
| 381191041 | 381755043 | 382383347 | 382990176 | 383493156 | 384107723 |

| | | | | | |
|---|---|---|---|---|---|
| 384123612 | 384808078 | 385413306 | 385974582 | 386601424 | 387322159 |
| 384140294 | 384811740 | 385438332 | 385974702 | 386626723 | 387326466 |
| 384142929 | 384852873 | 385463179 | 385975005 | 386647569 | 387351734 |
| 384159063 | 384853504 | 385491413 | 385983715 | 386650695 | 387365785 |
| 384174726 | 384854704 | 385494960 | 386015601 | 386658661 | 387383660 |
| 384188727 | 384866690 | 385503199 | 386017582 | 386661096 | 387407961 |
| 384190471 | 384868690 | 385510154 | 386018263 | 386715782 | 387430231 |
| 384197376 | 384884553 | 385529818 | 386020826 | 386721729 | 387496120 |
| 384201440 | 384911966 | 385559033 | 386075776 | 386726133 | 387498934 |
| 384203943 | 384918677 | 385564296 | 386084896 | 386728882 | 387515562 |
| 384204430 | 384932829 | 385607098 | 386109335 | 386768260 | 387518954 |
| 384217542 | 384936423 | 385647567 | 386167404 | 386773461 | 387520696 |
| 384229222 | 384979528 | 385647816 | 386174562 | 386783284 | 387540660 |
| 384262444 | 384979786 | 385648949 | 386204616 | 386784628 | 387559972 |
| 384304565 | 385003474 | 385658657 | 386207010 | 386786028 | 387579312 |
| 384333956 | 385027377 | 385660698 | 386224680 | 386787747 | 387605575 |
| 384337457 | 385035673 | 385667529 | 386235586 | 386793617 | 387607884 |
| 384338712 | 385041725 | 385675332 | 386239879 | 386811249 | 387614849 |
| 384346783 | 385070142 | 385691221 | 386242797 | 386816031 | 387621828 |
| 384350784 | 385078883 | 385693645 | 386257302 | 386842949 | 387630295 |
| 384400137 | 385089038 | 385713938 | 386259661 | 386875752 | 387630398 |
| 384425840 | 385095398 | 385719798 | 386264343 | 386902012 | 387641907 |
| 384439669 | 385095946 | 385728373 | 386266731 | 386909230 | 387648149 |
| 384448646 | 385108846 | 385745840 | 386282187 | 386978073 | 387664260 |
| 384449470 | 385124199 | 385753495 | 386296255 | 387013851 | 387679538 |
| 384481648 | 385129864 | 385755601 | 386305989 | 387024015 | 387688400 |
| 384490730 | 385152445 | 385756332 | 386313364 | 387024513 | 387705014 |
| 384490871 | 385170394 | 385772295 | 386317437 | 387056152 | 387743779 |
| 384510396 | 385182919 | 385780644 | 386323759 | 387068399 | 387749955 |
| 384528927 | 385188286 | 385784937 | 386368266 | 387069238 | 387769228 |
| 384541448 | 385219138 | 385787240 | 386381141 | 387093954 | 387806973 |
| 384559976 | 385239695 | 385816364 | 386394904 | 387103046 | 387807355 |
| 384562686 | 385241375 | 385821682 | 386416568 | 387108606 | 387849224 |
| 384566175 | 385243103 | 385828836 | 386428406 | 387114825 | 387870061 |
| 384607931 | 385247290 | 385831766 | 386442581 | 387118338 | 387875730 |
| 384620206 | 385248608 | 385844749 | 386446575 | 387168565 | 387878457 |
| 384628911 | 385249901 | 385856962 | 386451178 | 387193182 | 387893146 |
| 384631970 | 385254748 | 385862492 | 386456697 | 387209620 | 387898354 |
| 384635354 | 385262991 | 385869713 | 386481824 | 387214754 | 387903575 |
| 384650550 | 385275376 | 385875530 | 386521090 | 387252031 | 387913673 |
| 384656918 | 385303496 | 385877631 | 386526167 | 387252160 | 387918594 |
| 384665153 | 385309361 | 385903090 | 386528000 | 387257639 | 387919055 |
| 384674130 | 385321735 | 385907175 | 386536679 | 387258372 | 387922454 |
| 384679958 | 385342806 | 385908480 | 386543012 | 387264759 | 387940224 |
| 384698306 | 385348733 | 385909757 | 386548830 | 387282658 | 387943018 |
| 384731043 | 385384701 | 385928856 | 386571760 | 387286848 | 387948018 |
| 384749325 | 385394823 | 385935861 | 386575015 | 387296001 | 387956015 |
| 384757750 | 385399897 | 385969513 | 386579152 | 387303775 | 387963965 |
| 384795647 | 385412340 | 385974491 | 386589298 | 387311980 | 387977253 |

| | | | | | |
|---|---|---|---|---|---|
| 387997289 | 388724189 | 389302579 | 390021508 | 390694953 | 391338305 |
| 388001331 | 388725353 | 389313566 | 390021704 | 390701251 | 391342447 |
| 388006109 | 388729311 | 389313918 | 390025786 | 390706029 | 391366390 |
| 388013061 | 388731168 | 389336453 | 390043348 | 390709708 | 391381273 |
| 388026599 | 388746890 | 389344888 | 390045554 | 390714698 | 391381912 |
| 388029802 | 388770425 | 389346862 | 390086443 | 390742047 | 391385982 |
| 388042543 | 388790231 | 389348171 | 390088594 | 390742281 | 391398812 |
| 388067170 | 388834946 | 389358229 | 390089342 | 390742619 | 391401815 |
| 388109509 | 388835160 | 389378956 | 390097515 | 390749394 | 391406499 |
| 388133732 | 388842096 | 389380387 | 390111858 | 390753565 | 391415426 |
| 388186820 | 388873502 | 389397926 | 390125835 | 390755898 | 391437321 |
| 388199384 | 388886949 | 389409664 | 390175103 | 390760245 | 391439953 |
| 388212588 | 388888765 | 389438782 | 390203405 | 390762918 | 391451212 |
| 388240597 | 388933754 | 389440498 | 390204227 | 390792482 | 391453777 |
| 388249751 | 388957504 | 389448593 | 390210381 | 390804015 | 391479226 |
| 388262208 | 388963266 | 389453770 | 390211672 | 390817567 | 391555240 |
| 388271168 | 388966983 | 389481741 | 390218395 | 390818688 | 391585166 |
| 388282911 | 388967717 | 389487953 | 390236995 | 390824493 | 391595484 |
| 388283800 | 388971988 | 389510956 | 390272872 | 390827029 | 391607677 |
| 388284878 | 388978962 | 389531936 | 390274246 | 390834034 | 391612567 |
| 388292734 | 388986866 | 389559172 | 390278204 | 390858121 | 391643516 |
| 388306248 | 389000432 | 389559433 | 390284136 | 390864041 | 391643841 |
| 388334570 | 389020638 | 389578568 | 390285611 | 390874527 | 391659022 |
| 388346315 | 389027284 | 389582662 | 390292236 | 390884895 | 391665992 |
| 388348973 | 389036730 | 389598623 | 390297626 | 390886130 | 391677751 |
| 388359518 | 389039471 | 389598788 | 390300100 | 390908548 | 391707245 |
| 388360646 | 389039615 | 389606949 | 390349314 | 390911143 | 391708823 |
| 388364276 | 389048666 | 389609460 | 390367108 | 390920560 | 391718919 |
| 388367450 | 389071493 | 389646286 | 390374072 | 390937159 | 391737616 |
| 388368375 | 389085640 | 389660000 | 390386257 | 390962491 | 391737800 |
| 388378796 | 389111956 | 389681127 | 390389194 | 390965742 | 391744619 |
| 388419904 | 389113813 | 389681925 | 390436313 | 390966485 | 391774054 |
| 388421191 | 389118497 | 389683569 | 390436985 | 390978177 | 391775577 |
| 388454289 | 389119647 | 389713699 | 390451076 | 390985493 | 391775618 |
| 388490570 | 389127292 | 389722951 | 390470101 | 391032482 | 391783524 |
| 388534259 | 389146183 | 389744038 | 390495577 | 391073852 | 391784229 |
| 388541563 | 389154099 | 389778821 | 390534737 | 391091347 | 391785948 |
| 388542646 | 389178693 | 389800753 | 390551888 | 391092925 | 391796301 |
| 388587529 | 389197388 | 389828717 | 390587796 | 391142043 | 391808623 |
| 388607800 | 389210831 | 389835760 | 390591187 | 391152294 | 391826625 |
| 388625187 | 389213027 | 389842608 | 390598238 | 391188188 | 391828348 |
| 388626856 | 389216366 | 389884981 | 390606097 | 391192115 | 391829677 |
| 388627185 | 389225197 | 389910546 | 390610464 | 391210280 | 391871125 |
| 388629494 | 389234930 | 389933366 | 390624233 | 391225285 | 391880932 |
| 388639918 | 389236005 | 389945503 | 390633404 | 391227697 | 391882100 |
| 388667862 | 389247303 | 389958988 | 390646322 | 391247398 | 391888879 |
| 388702923 | 389263321 | 389960527 | 390660756 | 391267544 | 391895511 |
| 388706838 | 389272657 | 389967018 | 390672450 | 391272343 | 391931494 |
| 388710138 | 389291732 | 389993897 | 390681281 | 391291337 | 391941815 |

| | | | | | |
|---|---|---|---|---|---|
| 391942053 | 392675080 | 393410767 | 393997583 | 394663988 | 395284629 |
| 391952527 | 392686417 | 393442760 | 393999892 | 394667192 | 395287073 |
| 391955024 | 392701906 | 393454775 | 394014371 | 394674535 | 395298187 |
| 391966944 | 392704049 | 393475482 | 394046623 | 394688902 | 395311898 |
| 391994551 | 392750139 | 393492351 | 394066075 | 394737947 | 395314022 |
| 391996315 | 392753258 | 393510115 | 394075416 | 394748128 | 395314931 |
| 392007776 | 392765548 | 393528473 | 394075612 | 394762332 | 395375844 |
| 392020522 | 392769142 | 393543502 | 394085485 | 394792947 | 395398200 |
| 392054509 | 392784673 | 393551913 | 394099802 | 394794048 | 395417161 |
| 392057824 | 392835135 | 393553882 | 394111454 | 394805201 | 395438971 |
| 392063251 | 392868572 | 393565196 | 394111753 | 394841994 | 395468263 |
| 392094602 | 392868857 | 393578985 | 394112343 | 394843215 | 395532349 |
| 392114555 | 392901922 | 393582352 | 394156179 | 394864740 | 395548178 |
| 392116137 | 392915959 | 393613876 | 394159987 | 394875971 | 395572430 |
| 392122655 | 392919333 | 393615070 | 394176131 | 394891652 | 395576670 |
| 392154036 | 392923267 | 393645128 | 394179561 | 394897395 | 395604829 |
| 392156319 | 392934541 | 393655745 | 394180558 | 394903833 | 395616676 |
| 392169914 | 392947598 | 393660714 | 394185596 | 394905178 | 395629324 |
| 392174311 | 392951604 | 393661469 | 394198452 | 394919337 | 395689128 |
| 392199701 | 393000316 | 393676141 | 394200190 | 394923493 | 395702499 |
| 392232711 | 393005550 | 393683558 | 394210781 | 394930408 | 395705958 |
| 392246853 | 393014630 | 393691347 | 394216723 | 394931244 | 395787671 |
| 392259147 | 393021073 | 393706063 | 394259270 | 394947205 | 395796816 |
| 392277266 | 393032802 | 393734709 | 394269639 | 394953890 | 395798448 |
| 392295713 | 393038545 | 393744651 | 394303760 | 394971505 | 395820148 |
| 392301330 | 393066530 | 393764211 | 394324180 | 395018020 | 395827603 |
| 392303625 | 393085079 | 393765007 | 394327089 | 395018721 | 395862287 |
| 392308467 | 393089063 | 393767213 | 394329312 | 395039335 | 395876379 |
| 392313058 | 393106483 | 393771018 | 394329958 | 395053240 | 395901485 |
| 392332626 | 393178412 | 393787160 | 394349867 | 395072363 | 395916088 |
| 392366770 | 393184239 | 393789974 | 394389544 | 395072454 | 395925974 |
| 392415301 | 393188039 | 393791991 | 394392096 | 395082382 | 395926722 |
| 392423152 | 393194129 | 393792141 | 394423285 | 395082538 | 395927506 |
| 392471111 | 393196725 | 393801825 | 394441419 | 395098264 | 395928665 |
| 392481142 | 393209649 | 393805223 | 394457391 | 395114575 | 395941007 |
| 392506758 | 393225100 | 393836789 | 394473747 | 395116262 | 395963093 |
| 392513749 | 393226714 | 393839688 | 394488211 | 395136262 | 395964956 |
| 392513842 | 393241180 | 393845089 | 394499648 | 395140926 | 395970656 |
| 392523251 | 393256197 | 393860649 | 394513676 | 395149257 | 395981758 |
| 392523627 | 393265411 | 393885003 | 394537115 | 395166554 | 395997238 |
| 392525924 | 393275624 | 393901596 | 394545265 | 395170919 | 395998438 |
| 392533842 | 393292751 | 393919438 | 394549089 | 395198492 | 395998567 |
| 392593282 | 393310797 | 393920047 | 394552608 | 395200659 | 395999717 |
| 392632583 | 393339810 | 393933109 | 394555959 | 395201392 | 396007384 |
| 392635470 | 393340015 | 393956216 | 394564106 | 395210020 | 396035290 |
| 392643685 | 393349229 | 393958082 | 394640900 | 395251672 | 396059181 |
| 392648233 | 393366588 | 393968893 | 394644152 | 395263429 | 396065374 |
| 392652715 | 393401273 | 393980566 | 394648392 | 395266823 | 396070862 |
| 392662239 | 393410523 | 393987813 | 394655266 | 395271385 | 396078606 |

| | | | | | |
|---|---|---|---|---|---|
| 396100643 | 396808025 | 397547635 | 398193606 | 398846992 | 399529390 |
| 396101099 | 396848506 | 397550187 | 398212816 | 398854781 | 399536771 |
| 396141544 | 396871058 | 397559028 | 398216604 | 398854951 | 399541166 |
| 396150791 | 396917929 | 397561033 | 398234668 | 398861722 | 399542457 |
| 396186295 | 396923899 | 397579810 | 398241544 | 398869023 | 399573573 |
| 396190856 | 396932814 | 397608958 | 398258999 | 398870682 | 399576771 |
| 396203392 | 396947077 | 397612026 | 398261934 | 398895292 | 399598339 |
| 396207647 | 397009504 | 397612090 | 398268839 | 398901883 | 399600510 |
| 396214597 | 397026708 | 397622253 | 398285772 | 398902150 | 399600534 |
| 396227178 | 397027362 | 397640774 | 398288724 | 398909835 | 399603536 |
| 396245364 | 397039987 | 397649029 | 398298327 | 398910987 | 399609504 |
| 396255060 | 397040314 | 397677337 | 398324425 | 398931917 | 399614171 |
| 396297214 | 397042788 | 397685449 | 398325687 | 398941728 | 399628378 |
| 396297650 | 397043988 | 397721308 | 398345742 | 398958240 | 399631404 |
| 396311876 | 397080493 | 397751353 | 398351818 | 398979323 | 399639808 |
| 396339311 | 397086411 | 397756092 | 398354078 | 399025667 | 399645730 |
| 396346194 | 397095503 | 397757644 | 398360364 | 399031733 | 399646772 |
| 396351010 | 397110585 | 397781891 | 398362403 | 399064819 | 399651129 |
| 396394012 | 397118185 | 397792668 | 398382726 | 399073717 | 399653842 |
| 396398159 | 397123427 | 397798404 | 398385053 | 399079888 | 399671076 |
| 396402417 | 397131034 | 397825685 | 398418367 | 399088891 | 399715559 |
| 396415701 | 397132698 | 397827085 | 398439696 | 399093999 | 399717428 |
| 396416315 | 397156802 | 397839246 | 398449055 | 399115591 | 399725176 |
| 396422194 | 397196149 | 397840544 | 398450042 | 399125974 | 399746699 |
| 396437034 | 397206384 | 397849320 | 398455042 | 399130694 | 399749677 |
| 396466102 | 397247895 | 397850599 | 398471230 | 399132458 | 399752478 |
| 396477046 | 397251406 | 397851282 | 398497272 | 399183720 | 399773642 |
| 396482194 | 397254147 | 397867372 | 398500134 | 399193799 | 399775937 |
| 396493674 | 397289049 | 397868546 | 398514226 | 399208350 | 399787033 |
| 396507516 | 397293741 | 397878862 | 398539123 | 399213525 | 399787485 |
| 396533424 | 397300300 | 397895991 | 398568277 | 399213848 | 399788697 |
| 396534260 | 397302566 | 397904132 | 398595397 | 399233264 | 399807730 |
| 396549174 | 397317937 | 397908011 | 398604887 | 399234335 | 399814408 |
| 396618705 | 397371426 | 397920447 | 398608053 | 399235200 | 399823332 |
| 396650301 | 397373723 | 397934204 | 398650898 | 399238173 | 399824506 |
| 396653262 | 397394179 | 397937244 | 398652195 | 399270377 | 399830244 |
| 396656771 | 397399612 | 397946609 | 398658230 | 399309099 | 399858131 |
| 396659747 | 397399973 | 397986415 | 398687463 | 399391030 | 399884295 |
| 396677866 | 397411965 | 397991719 | 398715844 | 399391145 | 399884556 |
| 396688700 | 397413042 | 397997921 | 398717945 | 399402633 | 399892840 |
| 396691616 | 397423334 | 398050696 | 398726477 | 399416957 | 399902700 |
| 396755072 | 397430181 | 398070074 | 398740899 | 399419595 | 399931256 |
| 396758309 | 397431331 | 398072216 | 398748449 | 399441316 | 399931579 |
| 396764358 | 397433987 | 398095050 | 398773717 | 399444693 | 399931799 |
| 396766368 | 397464924 | 398118149 | 398777323 | 399458230 | 399932327 |
| 396773438 | 397488346 | 398135862 | 398817434 | 399467231 | 399944069 |
| 396776272 | 397499591 | 398144746 | 398817678 | 399469095 | 399970379 |
| 396783859 | 397536210 | 398156828 | 398817941 | 399525019 | 399984435 |
| 396801144 | 397540041 | 398176206 | 398838270 | 399529340 | 400000226 |

| | | | | | |
|---|---|---|---|---|---|
| 400004234 | 400715120 | 401278069 | 401988169 | 402540490 | 403227753 |
| 400048137 | 400715572 | 401308450 | 402019283 | 402547905 | 403228147 |
| 400053314 | 400727537 | 401325850 | 402020335 | 402566690 | 403251118 |
| 400083557 | 400776124 | 401330960 | 402037766 | 402587151 | 403261723 |
| 400093601 | 400778548 | 401461264 | 402041444 | 402590811 | 403267832 |
| 400094253 | 400808070 | 401468523 | 402043210 | 402598502 | 403272241 |
| 400116570 | 400823537 | 401468585 | 402060581 | 402620680 | 403277916 |
| 400137914 | 400840030 | 401485234 | 402093746 | 402622884 | 403278207 |
| 400144046 | 400843745 | 401486874 | 402118780 | 402625745 | 403302486 |
| 400153695 | 400854134 | 401490904 | 402122004 | 402629985 | 403303753 |
| 400159376 | 400887222 | 401491922 | 402160824 | 402632815 | 403362668 |
| 400176104 | 400895504 | 401494481 | 402168840 | 402633950 | 403368442 |
| 400198176 | 400903026 | 401498865 | 402179564 | 402674734 | 403376267 |
| 400210194 | 400903909 | 401509597 | 402181074 | 402677102 | 403459265 |
| 400210613 | 400921494 | 401521064 | 402182030 | 402679174 | 403476287 |
| 400212130 | 400929513 | 401530560 | 402182640 | 402686579 | 403491794 |
| 400216461 | 400933552 | 401540668 | 402187078 | 402747062 | 403511245 |
| 400231320 | 400934714 | 401553574 | 402194174 | 402747543 | 403519619 |
| 400236643 | 400963428 | 401554994 | 402195348 | 402782098 | 403536257 |
| 400239567 | 400978461 | 401563567 | 402196354 | 402784620 | 403550629 |
| 400252532 | 400981107 | 401572013 | 402199409 | 402790100 | 403568121 |
| 400253861 | 400984733 | 401586935 | 402207660 | 402801909 | 403575760 |
| 400269389 | 401010857 | 401595314 | 402236790 | 402804133 | 403581111 |
| 400271394 | 401020046 | 401623018 | 402240870 | 402869248 | 403581850 |
| 400292374 | 401020486 | 401635499 | 402249709 | 402882446 | 403596879 |
| 400310700 | 401026167 | 401641709 | 402251659 | 402891681 | 403610869 |
| 400314809 | 401033615 | 401643109 | 402271439 | 402892386 | 403637623 |
| 400315762 | 401045175 | 401663458 | 402283054 | 402905690 | 403660694 |
| 400326058 | 401057013 | 401665925 | 402305216 | 402910578 | 403668189 |
| 400353843 | 401060199 | 401684440 | 402305981 | 402913269 | 403674578 |
| 400373441 | 401100652 | 401685236 | 402337415 | 402921400 | 403680888 |
| 400376039 | 401104816 | 401691778 | 402354578 | 402972100 | 403685785 |
| 400404642 | 401119720 | 401692708 | 402359073 | 402976510 | 403691320 |
| 400465141 | 401119823 | 401707967 | 402387329 | 402978790 | 403730607 |
| 400494362 | 401130786 | 401708349 | 402398976 | 402987557 | 403744828 |
| 400509337 | 401139990 | 401713241 | 402406319 | 402992394 | 403751326 |
| 400515996 | 401146993 | 401791841 | 402410607 | 402999536 | 403759586 |
| 400517267 | 401158075 | 401802262 | 402429610 | 403019340 | 403771235 |
| 400519590 | 401162739 | 401827353 | 402438374 | 403043676 | 403783783 |
| 400540733 | 401162818 | 401836316 | 402439835 | 403043690 | 403787624 |
| 400558429 | 401165597 | 401841464 | 402456431 | 403047452 | 403790281 |
| 400590130 | 401184660 | 401856627 | 402458518 | 403072885 | 403840983 |
| 400601276 | 401193386 | 401865422 | 402459811 | 403074120 | 403844226 |
| 400606331 | 401201535 | 401877023 | 402482349 | 403081317 | 403845206 |
| 400622440 | 401225086 | 401900234 | 402487600 | 403083872 | 403872974 |
| 400635801 | 401227084 | 401924254 | 402488020 | 403095461 | 403884147 |
| 400682529 | 401227101 | 401948250 | 402506559 | 403122848 | 403890952 |
| 400689228 | 401231956 | 401982385 | 402524903 | 403179619 | 403895213 |
| 400705931 | 401243820 | 401982505 | 402534518 | 403191617 | 403899403 |

| | | | | | |
|---|---|---|---|---|---|
| 403909947 | 404573312 | 405161123 | 405761193 | 406454560 | 407111093 |
| 403911706 | 404584646 | 405161745 | 405790728 | 406459742 | 407119394 |
| 403915075 | 404587650 | 405164345 | 405798586 | 406478401 | 407132695 |
| 403917487 | 404598374 | 405209781 | 405808070 | 406489591 | 407133168 |
| 403938456 | 404598879 | 405213720 | 405814500 | 406515405 | 407139253 |
| 403942913 | 404603935 | 405225632 | 405837411 | 406533770 | 407177956 |
| 403965343 | 404618203 | 405235091 | 405852502 | 406563218 | 407180290 |
| 403967183 | 404629123 | 405237178 | 405874093 | 406578495 | 407195271 |
| 403994382 | 404630196 | 405243323 | 405882686 | 406583191 | 407196433 |
| 404019847 | 404639180 | 405253677 | 405888745 | 406627868 | 407199643 |
| 404027416 | 404657704 | 405255601 | 405895009 | 406634483 | 407205533 |
| 404030243 | 404669537 | 405259530 | 405904472 | 406642941 | 407205648 |
| 404035061 | 404690691 | 405271758 | 405922955 | 406656613 | 407227567 |
| 404039213 | 404706646 | 405283440 | 405958435 | 406663006 | 407275241 |
| 404060626 | 404719978 | 405285618 | 405969953 | 406674263 | 407284644 |
| 404075657 | 404725898 | 405337344 | 405975500 | 406690190 | 407297201 |
| 404120294 | 404748307 | 405341151 | 405999946 | 406709575 | 407303256 |
| 404123155 | 404755350 | 405351998 | 406002238 | 406726717 | 407323543 |
| 404145270 | 404785159 | 405356340 | 406006686 | 406731528 | 407334097 |
| 404150005 | 404803248 | 405396883 | 406020553 | 406742187 | 407349183 |
| 404160701 | 404805222 | 405401810 | 406036526 | 406756633 | 407363050 |
| 404169800 | 404806032 | 405402747 | 406039047 | 406790287 | 407369274 |
| 404204466 | 404866745 | 405408387 | 406062678 | 406796891 | 407379243 |
| 404244284 | 404875033 | 405413021 | 406071203 | 406801775 | 407390388 |
| 404251079 | 404875526 | 405426597 | 406080151 | 406809131 | 407413104 |
| 404266476 | 404902044 | 405431712 | 406094542 | 406825886 | 407413109 |
| 404266488 | 404920125 | 405440672 | 406095704 | 406828943 | 407429725 |
| 404279150 | 404975883 | 405449343 | 406108862 | 406829741 | 407433659 |
| 404288383 | 404986791 | 405451970 | 406118582 | 406836055 | 407438465 |
| 404290788 | 404986961 | 405458760 | 406132095 | 406844545 | 407512510 |
| 404292815 | 404989535 | 405470471 | 406148410 | 406848993 | 407518758 |
| 404306866 | 405000240 | 405470988 | 406152552 | 406854019 | 407557156 |
| 404312469 | 405012425 | 405483026 | 406158805 | 406872530 | 407573693 |
| 404321317 | 405013510 | 405484238 | 406208105 | 406880381 | 407598203 |
| 404339950 | 405034320 | 405522494 | 406244240 | 406902244 | 407614722 |
| 404342529 | 405036574 | 405525434 | 406250457 | 406902373 | 407621945 |
| 404368432 | 405047509 | 405544399 | 406251152 | 406910514 | 407631782 |
| 404377811 | 405053041 | 405563008 | 406257792 | 406923341 | 407634071 |
| 404400761 | 405053209 | 405611116 | 406282539 | 406951738 | 407642080 |
| 404411485 | 405068709 | 405614493 | 406292091 | 406962490 | 407644296 |
| 404417867 | 405088022 | 405623834 | 406293320 | 406972524 | 407651328 |
| 404426337 | 405089595 | 405632392 | 406298198 | 406975370 | 407672891 |
| 404443842 | 405092944 | 405639601 | 406298435 | 406979182 | 407681945 |
| 404455106 | 405125519 | 405684993 | 406335192 | 406991867 | 407684959 |
| 404470637 | 405135875 | 405687335 | 406336823 | 407057261 | 407708717 |
| 404477714 | 405137469 | 405696051 | 406340525 | 407064501 | 407760911 |
| 404511687 | 405140571 | 405720515 | 406368929 | 407090380 | 407768664 |
| 404536015 | 405141800 | 405728244 | 406397530 | 407092493 | 407797055 |
| 404571247 | 405158827 | 405739372 | 406409008 | 407107303 | 407801870 |

| | | | | | |
|---|---|---|---|---|---|
| 407807343 | 408343715 | 408883454 | 409484030 | 410217597 | 410923067 |
| 407817518 | 408343856 | 408902145 | 409488294 | 410244382 | 410934274 |
| 407819786 | 408384537 | 408911029 | 409525822 | 410250032 | 410938490 |
| 407821870 | 408406737 | 408912308 | 409564165 | 410277224 | 410939614 |
| 407825175 | 408425769 | 408913730 | 409580664 | 410277494 | 410942609 |
| 407825826 | 408433247 | 408919186 | 409583628 | 410288120 | 410970967 |
| 407825828 | 408435582 | 408935221 | 409611542 | 410334759 | 410998804 |
| 407835948 | 408439291 | 408960264 | 409632156 | 410339292 | 411008687 |
| 407853366 | 408439928 | 408971926 | 409636190 | 410340784 | 411042669 |
| 407864377 | 408445795 | 408979980 | 409654673 | 410369039 | 411044099 |
| 407870522 | 408452396 | 408996005 | 409663583 | 410380057 | 411047839 |
| 407873407 | 408460886 | 409010487 | 409684678 | 410408483 | 411078395 |
| 407879164 | 408469507 | 409025822 | 409686365 | 410414509 | 411100409 |
| 407890493 | 408472229 | 409035683 | 409687383 | 410441007 | 411111068 |
| 407893495 | 408475178 | 409042040 | 409704973 | 410448457 | 411149675 |
| 407906445 | 408476598 | 409051936 | 409710295 | 410472343 | 411178107 |
| 407908587 | 408480379 | 409059108 | 409714045 | 410487233 | 411185253 |
| 407920872 | 408491213 | 409063135 | 409717695 | 410525841 | 411188528 |
| 407950906 | 408495726 | 409063721 | 409729997 | 410535717 | 411226083 |
| 407972203 | 408502921 | 409074598 | 409751718 | 410550731 | 411227013 |
| 407974055 | 408506692 | 409102838 | 409770489 | 410562928 | 411235565 |
| 407982519 | 408515801 | 409107838 | 409803028 | 410587693 | 411250498 |
| 407983135 | 408516922 | 409138423 | 409804577 | 410624910 | 411265261 |
| 408015734 | 408526771 | 409146781 | 409816946 | 410672400 | 411268172 |
| 408041238 | 408533566 | 409159104 | 409850631 | 410679032 | 411280687 |
| 408048717 | 408557586 | 409171827 | 409861082 | 410680988 | 411300683 |
| 408055332 | 408582543 | 409184020 | 409876788 | 410692400 | 411333202 |
| 408074077 | 408588896 | 409216055 | 409955182 | 410694537 | 411381467 |
| 408082074 | 408601208 | 409227078 | 409958718 | 410703297 | 411403198 |
| 408084450 | 408611162 | 409254100 | 409971306 | 410722815 | 411410402 |
| 408097706 | 408620149 | 409278338 | 410002306 | 410757080 | 411416808 |
| 408099742 | 408632934 | 409284088 | 410012519 | 410764368 | 411417216 |
| 408112398 | 408634683 | 409294265 | 410016400 | 410770886 | 411434317 |
| 408115936 | 408640319 | 409327919 | 410021637 | 410779002 | 411499238 |
| 408133782 | 408642941 | 409333657 | 410033630 | 410779430 | 411499989 |
| 408148713 | 408673574 | 409361850 | 410044574 | 410794636 | 411504629 |
| 408165371 | 408692178 | 409373700 | 410052179 | 410796062 | 411510977 |
| 408177594 | 408723707 | 409380686 | 410053915 | 410802720 | 411513553 |
| 408200195 | 408724634 | 409384503 | 410084770 | 410806300 | 411547554 |
| 408205195 | 408794689 | 409388004 | 410094074 | 410814101 | 411549679 |
| 408205614 | 408803480 | 409412295 | 410131389 | 410832218 | 411563857 |
| 408214160 | 408820115 | 409435211 | 410138026 | 410833406 | 411563875 |
| 408227703 | 408820490 | 409447563 | 410148813 | 410835674 | 411575678 |
| 408300115 | 408821183 | 409452817 | 410157802 | 410863401 | 411578852 |
| 408307216 | 408821963 | 409460216 | 410167522 | 410870698 | 411582255 |
| 408314142 | 408826705 | 409465010 | 410168306 | 410889510 | 411591426 |
| 408327357 | 408839922 | 409478639 | 410191016 | 410896135 | 411594791 |
| 408329147 | 408840426 | 409481662 | 410192345 | 410900132 | 411600459 |
| 408341626 | 408871126 | 409482252 | 410214492 | 410901186 | 411607108 |

| | | | | | |
|---|---|---|---|---|---|
| 411612244 | 412279408 | 413143821 | 413752787 | 414396743 | 414950288 |
| 411626738 | 412280421 | 413158632 | 413777232 | 414400233 | 414951385 |
| 411633834 | 412324473 | 413180570 | 413788633 | 414408302 | 414960843 |
| 411655507 | 412378369 | 413200461 | 413805819 | 414409318 | 414975575 |
| 411657440 | 412398345 | 413243619 | 413811739 | 414423845 | 414993462 |
| 411664625 | 412400954 | 413253236 | 413820974 | 414446316 | 415002174 |
| 411670076 | 412431214 | 413282031 | 413825687 | 414448235 | 415023180 |
| 411674905 | 412480045 | 413300687 | 413826552 | 414460879 | 415030638 |
| 411733359 | 412512771 | 413318098 | 413852070 | 414467712 | 415030688 |
| 411746758 | 412517719 | 413344566 | 413862049 | 414470903 | 415067899 |
| 411749748 | 412567879 | 413346100 | 413870462 | 414488962 | 415073202 |
| 411763330 | 412570230 | 413390929 | 413871985 | 414500021 | 415076395 |
| 411799298 | 412608831 | 413419414 | 413875644 | 414500552 | 415094529 |
| 411806455 | 412664794 | 413424299 | 413925968 | 414506386 | 415095963 |
| 411833941 | 412682564 | 413425487 | 413960530 | 414506960 | 415100756 |
| 411835341 | 412691371 | 413432260 | 413963881 | 414527770 | 415112046 |
| 411849847 | 412697301 | 413452105 | 413981766 | 414533884 | 415127778 |
| 411850779 | 412699062 | 413453006 | 414027029 | 414559668 | 415142508 |
| 411852246 | 412718302 | 413458264 | 414051628 | 414568396 | 415148320 |
| 411880865 | 412724049 | 413465346 | 414057490 | 414570624 | 415174604 |
| 411882576 | 412740782 | 413476242 | 414058781 | 414588279 | 415189867 |
| 411884213 | 412758349 | 413479660 | 414076408 | 414603196 | 415198519 |
| 411920251 | 412783502 | 413488996 | 414086489 | 414615620 | 415205661 |
| 411922003 | 412799666 | 413489196 | 414103512 | 414629798 | 415217236 |
| 411933052 | 412813254 | 413499971 | 414118696 | 414630709 | 415234973 |
| 411942326 | 412856983 | 413502730 | 414149190 | 414641667 | 415240295 |
| 411960249 | 412867542 | 413530435 | 414159705 | 414648720 | 415286691 |
| 411969934 | 412899399 | 413515074 | 414193311 | 414658256 | 415296103 |
| 411994915 | 412906867 | 413519795 | 414202007 | 414670151 | 415301829 |
| 412006007 | 412920497 | 413524855 | 414203013 | 414674949 | 415314292 |
| 412011210 | 412920514 | 413533337 | 414207241 | 414681033 | 415320758 |
| 412019377 | 412925291 | 413533375 | 414231395 | 414694341 | 415346403 |
| 412020936 | 412925708 | 413551963 | 414266089 | 414718305 | 415355208 |
| 412021356 | 412957062 | 413591717 | 414283852 | 414752727 | 415367471 |
| 412041253 | 412970301 | 413600398 | 414290717 | 414754660 | 415379486 |
| 412041916 | 412976628 | 413601495 | 414290808 | 414776280 | 415395686 |
| 412068811 | 412981829 | 413611270 | 414296010 | 414778123 | 415396288 |
| 412072422 | 412989077 | 413614870 | 414313789 | 414790016 | 415411569 |
| 412080481 | 412993016 | 413623326 | 414328461 | 414790389 | 415414705 |
| 412143788 | 413002900 | 413637810 | 414329661 | 414793771 | 415416671 |
| 412152636 | 413007170 | 413639167 | 414344518 | 414803784 | 415422221 |
| 412171072 | 413027819 | 413639624 | 414348045 | 414843710 | 415424994 |
| 412180657 | 413030440 | 413644033 | 414354783 | 414849403 | 415436636 |
| 412193044 | 413087704 | 413676660 | 414361346 | 414881267 | 415445041 |
| 412227807 | 413090309 | 413679038 | 414366140 | 414891729 | 415449516 |
| 412234678 | 413094678 | 413703891 | 414374733 | 414905283 | 415451363 |
| 412261774 | 413097216 | 413710337 | 414389752 | 414922035 | 415493907 |
| 412262041 | 413134155 | 413714656 | 414390842 | 414932975 | 415502837 |
| 412263708 | 413137975 | 413736628 | 414391925 | 414936024 | 415518537 |

| | | | | | |
|---|---|---|---|---|---|
| 415541182 | 416031842 | 416562994 | 417227625 | 417809382 | 418598492 |
| 415549108 | 416033723 | 416573527 | 417229439 | 417816866 | 418603675 |
| 415559608 | 416036177 | 416584253 | 417236119 | 417832585 | 418611517 |
| 415568087 | 416053149 | 416602976 | 417236781 | 417855745 | 418625051 |
| 415568520 | 416058462 | 416617866 | 417250311 | 417867047 | 418629552 |
| 415578161 | 416063950 | 416631317 | 417282649 | 417884100 | 418629760 |
| 415581481 | 416067059 | 416637361 | 417292096 | 417907689 | 418643211 |
| 415582203 | 416106673 | 416641910 | 417292474 | 417911898 | 418654349 |
| 415591163 | 416108487 | 416651733 | 417299173 | 417912115 | 418656153 |
| 415591345 | 416116422 | 416664766 | 417301093 | 417922342 | 418669411 |
| 415592882 | 416128085 | 416677385 | 417333773 | 417937476 | 418679040 |
| 415602625 | 416134656 | 416699383 | 417336995 | 417950789 | 418702689 |
| 415604518 | 416139840 | 416711064 | 417353230 | 417954967 | 418703865 |
| 415604790 | 416148372 | 416755773 | 417354129 | 418013442 | 418722689 |
| 415616303 | 416152531 | 416772769 | 417358163 | 418045845 | 418731874 |
| 415627950 | 416169091 | 416778775 | 417372573 | 418045847 | 418732440 |
| 415657735 | 416188633 | 416780998 | 417382920 | 418108041 | 418732971 |
| 415661700 | 416190521 | 416781394 | 417383156 | 418116804 | 418738212 |
| 415722372 | 416201796 | 416802629 | 417417969 | 418133101 | 418798028 |
| 415733618 | 416203093 | 416808740 | 417420344 | 418149980 | 418807805 |
| 415743431 | 416209085 | 416819995 | 417429259 | 418158515 | 418819200 |
| 415757585 | 416235462 | 416822710 | 417438511 | 418160738 | 418829592 |
| 415761483 | 416240376 | 416822887 | 417450208 | 418168704 | 418832202 |
| 415761873 | 416274717 | 416832179 | 417461465 | 418216939 | 418835307 |
| 415774947 | 416277587 | 416862942 | 417469003 | 418231678 | 418850553 |
| 415790434 | 416279767 | 416885994 | 417473872 | 418241427 | 418917492 |
| 415803994 | 416284334 | 416903837 | 417483700 | 418255973 | 418928659 |
| 415825344 | 416293816 | 416940847 | 417490911 | 418257543 | 418930987 |
| 415835935 | 416298086 | 416963966 | 417502051 | 418258509 | 418934658 |
| 415838212 | 416321417 | 416971793 | 417515101 | 418286673 | 418973965 |
| 415869807 | 416321912 | 416989685 | 417521540 | 418289120 | 418979517 |
| 415884144 | 416328831 | 416993686 | 417523380 | 418321875 | 418980750 |
| 415884675 | 416370303 | 417005091 | 417544229 | 418370307 | 418988506 |
| 415892892 | 416373331 | 417014705 | 417554731 | 418386629 | 418992698 |
| 415902439 | 416374361 | 417021954 | 417592783 | 418396856 | 419001702 |
| 415902568 | 416383087 | 417051818 | 417594860 | 418405176 | 419017713 |
| 415911686 | 416399062 | 417084786 | 417636917 | 418408104 | 419031161 |
| 415923483 | 416415567 | 417085924 | 417671400 | 418408611 | 419044534 |
| 415924384 | 416431418 | 417090759 | 417675171 | 418408788 | 419062885 |
| 415930591 | 416440249 | 417130559 | 417675779 | 418422576 | 419078638 |
| 415957214 | 416468722 | 417131149 | 417676864 | 418438721 | 419093274 |
| 415958567 | 416478832 | 417136802 | 417684835 | 418460231 | 419101978 |
| 415985895 | 416499783 | 417167045 | 417711937 | 418469756 | 419112044 |
| 415988017 | 416512652 | 417174347 | 417724477 | 418471371 | 419131909 |
| 415990008 | 416514997 | 417179969 | 417725055 | 418526499 | 419143184 |
| 415998531 | 416541287 | 417212632 | 417744908 | 418541994 | 419149669 |
| 416016610 | 416541433 | 417215402 | 417745665 | 418551389 | 419150759 |
| 416020180 | 416553242 | 417218715 | 417771808 | 418558090 | 419214854 |
| 416026603 | 416560740 | 417221047 | 417782950 | 418560500 | 419224847 |

| | | | | | |
|---|---|---|---|---|---|
| 419230884 | 419944875 | 420573487 | 421234265 | 421905254 | 422469551 |
| 419236565 | 419956919 | 420592562 | 421259655 | 421911916 | 422469939 |
| 419288881 | 419962310 | 420593425 | 421260317 | 421929511 | 422470043 |
| 419294983 | 419972298 | 420616502 | 421264272 | 421937362 | 422479312 |
| 419305043 | 419985312 | 420628359 | 421331465 | 421952740 | 422489460 |
| 419314070 | 420036403 | 420631265 | 421342763 | 421954542 | 422492065 |
| 419319317 | 420040973 | 420635833 | 421351893 | 421962202 | 422496621 |
| 419353002 | 420052093 | 420643830 | 421380856 | 421990895 | 422502119 |
| 419358882 | 420080301 | 420648294 | 421437491 | 422001335 | 422508474 |
| 419368150 | 420098607 | 420664511 | 421442513 | 422002535 | 422517358 |
| 419369635 | 420122329 | 420667965 | 421465280 | 422020159 | 422533326 |
| 419381401 | 420128323 | 420670481 | 421476435 | 422022145 | 422534930 |
| 419409837 | 420128402 | 420671112 | 421483634 | 422024416 | 422539851 |
| 419410032 | 420131758 | 420746010 | 421484286 | 422035075 | 422558687 |
| 419412482 | 420132594 | 420748824 | 421510657 | 422045680 | 422569533 |
| 419413163 | 420162484 | 420753283 | 421518142 | 422057920 | 422585575 |
| 419441122 | 420166739 | 420757461 | 421527387 | 422090257 | 422607945 |
| 419455068 | 420218506 | 420764842 | 421543537 | 422101654 | 422609644 |
| 419476141 | 420221979 | 420802632 | 421544581 | 422108169 | 422609694 |
| 419481809 | 420222765 | 420809551 | 421548771 | 422119728 | 422622438 |
| 419485362 | 420253099 | 420814099 | 421565779 | 422126393 | 422644711 |
| 419502471 | 420260365 | 420844783 | 421565793 | 422143884 | 422684553 |
| 419514747 | 420262650 | 420848272 | 421579706 | 422155590 | 422739700 |
| 419535313 | 420287545 | 420879403 | 421592758 | 422184981 | 422742408 |
| 419555181 | 420294354 | 420885816 | 421608399 | 422191829 | 422769133 |
| 419558418 | 420302644 | 420898796 | 421620696 | 422194924 | 422772520 |
| 419569352 | 420310081 | 420900874 | 421637429 | 422213029 | 422780981 |
| 419581295 | 420325608 | 420922743 | 421700628 | 422214360 | 422795352 |
| 419589613 | 420331516 | 420941206 | 421711421 | 422221533 | 422798639 |
| 419614236 | 420338318 | 420945733 | 421725276 | 422222173 | 422817875 |
| 419628407 | 420338722 | 420962195 | 421730738 | 422229080 | 422825432 |
| 419656674 | 420348076 | 420962274 | 421731093 | 422244717 | 422828422 |
| 419669308 | 420349886 | 420976158 | 421742925 | 422270077 | 422833178 |
| 419680546 | 420355562 | 420980410 | 421751665 | 422271227 | 422836613 |
| 419687958 | 420373459 | 420995336 | 421785491 | 422280424 | 422855542 |
| 419693787 | 420395172 | 421012291 | 421795001 | 422286428 | 422856091 |
| 419699793 | 420424935 | 421016584 | 421810382 | 422335671 | 422872473 |
| 419732997 | 420429064 | 421035891 | 421812794 | 422338453 | 422886137 |
| 419740891 | 420451990 | 421066864 | 421816415 | 422352069 | 422899421 |
| 419753769 | 420473900 | 421086682 | 421825818 | 422353776 | 422903973 |
| 419767928 | 420474150 | 421093465 | 421826032 | 422360030 | 422914219 |
| 419781144 | 420500703 | 421102424 | 421832201 | 422369024 | 422947424 |
| 419787019 | 420506771 | 421109800 | 421839211 | 422379603 | 422954245 |
| 419813612 | 420509448 | 421119764 | 421843365 | 422390530 | 422961200 |
| 419840445 | 420546202 | 421198265 | 421845870 | 422392095 | 422969886 |
| 419846683 | 420546769 | 421205226 | 421872184 | 422393465 | 422986602 |
| 419848435 | 420552653 | 421206696 | 421888731 | 422396508 | 422986975 |
| 419865586 | 420559560 | 421228618 | 421894522 | 422440555 | 422993887 |
| 419927592 | 420570411 | 421233821 | 421896099 | 422449379 | 423019102 |

| | | | | | |
|---|---|---|---|---|---|
| 423041258 | 423720024 | 424366002 | 425032861 | 425711326 | 426412611 |
| 423086179 | 423720971 | 424368957 | 425033994 | 425727313 | 426413641 |
| 423106682 | 423721468 | 424391875 | 425040715 | 425738013 | 426417075 |
| 423119316 | 423726509 | 424398990 | 425047919 | 425757124 | 426419566 |
| 423119598 | 423729355 | 424416041 | 425081898 | 425761125 | 426425620 |
| 423130516 | 423737948 | 424428745 | 425090447 | 425776754 | 426453859 |
| 423138491 | 423746339 | 424447583 | 425096518 | 425779122 | 426472386 |
| 423159794 | 423781298 | 424472863 | 425099235 | 425786386 | 426484092 |
| 423160975 | 423828242 | 424480303 | 425102408 | 425794677 | 426487018 |
| 423190322 | 423828278 | 424485937 | 425113237 | 425798518 | 426487526 |
| 423201626 | 423844583 | 424486694 | 425113897 | 425802981 | 426506199 |
| 423201626 | 423900844 | 424495243 | 425118718 | 425827462 | 426519902 |
| 423233629 | 423905739 | 424499134 | 425146325 | 425830615 | 426536778 |
| 423263911 | 423914687 | 424510897 | 425151227 | 425833045 | 426537760 |
| 423276906 | 423938176 | 424519544 | 425179748 | 425835835 | 426544775 |
| 423281846 | 423962024 | 424531097 | 425185888 | 425862670 | 426551273 |
| 423283765 | 423980064 | 424531097 | 425201656 | 425865919 | 426568965 |
| 423305812 | 424034879 | 424531308 | 425219146 | 425873277 | 426579146 |
| 423327169 | 424035744 | 424554659 | 425241137 | 425879810 | 426605426 |
| 423374083 | 424039568 | 424559269 | 425244567 | 425927638 | 426613734 |
| 423389363 | 424056542 | 424578083 | 425301896 | 425939679 | 426614752 |
| 423396720 | 424063674 | 424589161 | 425302333 | 425952504 | 426654386 |
| 423413578 | 424083521 | 424615506 | 425308818 | 425962145 | 426659336 |
| 423435801 | 424090938 | 424634992 | 425309214 | 425973481 | 426665074 |
| 423439261 | 424097871 | 424635219 | 425315926 | 425977853 | 426689953 |
| 423439546 | 424107810 | 424638780 | 425361717 | 425990312 | 426697194 |
| 423449369 | 424114186 | 424684820 | 425369446 | 426001931 | 426705343 |
| 423458712 | 424135441 | 424688204 | 425415752 | 426009191 | 426719394 |
| 423481836 | 424136275 | 424698481 | 425419564 | 426022284 | 426723254 |
| 423491233 | 424143618 | 424739039 | 425424363 | 426074603 | 426733247 |
| 423491283 | 424148644 | 424741604 | 425439473 | 426102876 | 426738077 |
| 423494637 | 424151134 | 424755576 | 425448199 | 426125672 | 426762614 |
| 423501351 | 424194198 | 424818500 | 425451237 | 426152352 | 426764143 |
| 423501882 | 424207268 | 424825151 | 425458883 | 426159154 | 426831647 |
| 423533861 | 424216001 | 424844236 | 425460678 | 426184070 | 426832641 |
| 423541492 | 424238580 | 424871796 | 425464454 | 426185347 | 426843597 |
| 423548701 | 424277029 | 424887941 | 425471366 | 426203060 | 426861460 |
| 423550003 | 424280492 | 424891277 | 425476706 | 426207535 | 426884369 |
| 423560620 | 424283286 | 424897972 | 425483072 | 426228125 | 426899235 |
| 423562305 | 424285882 | 424899073 | 425544682 | 426251146 | 426923385 |
| 423587630 | 424289292 | 424900535 | 425574613 | 426268163 | 426928414 |
| 423605937 | 424294986 | 424922064 | 425592029 | 426301226 | 426934566 |
| 423616869 | 424300266 | 424967105 | 425598097 | 426330643 | 426947410 |
| 423656821 | 424307496 | 424970293 | 425599089 | 426333293 | 426961301 |
| 423665925 | 424318720 | 424981577 | 425617855 | 426338970 | 426965010 |
| 423680810 | 424321193 | 424983276 | 425634827 | 426379883 | 426969597 |
| 423690889 | 424323335 | 425007646 | 425651904 | 426396142 | 427008840 |
| 423716310 | 424330936 | 425013384 | 425700573 | 426401727 | 427009478 |
| 423716504 | 424355027 | 425028286 | 425710700 | 426409107 | 427015312 |

| | | | | | |
|---|---|---|---|---|---|
| 427028046 | 427623248 | 428211607 | 428865501 | 429469983 | 430105104 |
| 427033596 | 427624371 | 428227577 | 428875752 | 429470542 | 430105116 |
| 427073302 | 427638671 | 428236592 | 428905923 | 429486955 | 430108027 |
| 427085563 | 427641068 | 428239324 | 428916520 | 429487014 | 430119739 |
| 427099978 | 427651958 | 428261523 | 428973633 | 429490176 | 430126861 |
| 427102024 | 427666240 | 428262383 | 428986159 | 429527735 | 430129564 |
| 427105583 | 427676855 | 428270196 | 429009185 | 429553746 | 430132690 |
| 427108030 | 427678619 | 428271097 | 429017948 | 429618338 | 430136555 |
| 427111104 | 427681745 | 428278942 | 429017950 | 429633120 | 430152339 |
| 427114728 | 427710041 | 428313431 | 429046365 | 429693041 | 430165685 |
| 427116025 | 427711772 | 428325446 | 429067046 | 429695037 | 430192145 |
| 427120818 | 427718536 | 428344985 | 429073851 | 429719730 | 430215313 |
| 427124527 | 427741430 | 428381414 | 429081341 | 429730875 | 430215820 |
| 427135306 | 427743347 | 428417275 | 429088636 | 429741563 | 430243554 |
| 427150485 | 427750716 | 428426563 | 429092481 | 429746240 | 430279096 |
| 427158970 | 427756887 | 428427816 | 429096009 | 429751245 | 430312056 |
| 427192770 | 427783490 | 428438164 | 429098423 | 429775734 | 430325091 |
| 427208244 | 427815231 | 428444565 | 429103527 | 429782713 | 430335266 |
| 427210089 | 427822404 | 428445430 | 429122066 | 429793700 | 430351167 |
| 427233330 | 427828000 | 428500527 | 429132827 | 429800670 | 430361318 |
| 427238029 | 427837253 | 428510651 | 429133675 | 429805333 | 430361409 |
| 427260644 | 427872083 | 428517635 | 429142585 | 429835429 | 430362702 |
| 427271057 | 427879768 | 428519372 | 429146816 | 429841428 | 430367881 |
| 427273225 | 427883410 | 428523751 | 429148034 | 429843828 | 430378414 |
| 427281741 | 427894706 | 428527434 | 429170910 | 429844030 | 430387879 |
| 427283581 | 427914594 | 428559982 | 429180018 | 429848488 | 430398323 |
| 427285917 | 427916695 | 428571734 | 429181218 | 429856942 | 430409275 |
| 427308745 | 427951061 | 428583414 | 429229890 | 429857233 | 430419933 |
| 427327416 | 427964745 | 428603680 | 429281707 | 429867343 | 430422590 |
| 427355944 | 427966573 | 428609945 | 429298188 | 429899358 | 430447631 |
| 427372320 | 427969240 | 428614160 | 429316863 | 429911427 | 430459282 |
| 427379718 | 428009315 | 428637722 | 429329236 | 429911467 | 430459414 |
| 427381474 | 428014841 | 428656003 | 429335235 | 429917734 | 430484847 |
| 427389660 | 428034463 | 428665913 | 429339944 | 429925664 | 430496541 |
| 427419817 | 428046662 | 428677382 | 429342317 | 429937679 | 430516987 |
| 427452455 | 428047824 | 428701767 | 429355479 | 429951974 | 430548760 |
| 427462955 | 428056851 | 428702046 | 429367068 | 429958312 | 430555878 |
| 427513455 | 428057348 | 428711231 | 429368206 | 429960016 | 430556987 |
| 427515611 | 428068270 | 428735598 | 429370144 | 429966022 | 430561437 |
| 427526141 | 428071801 | 428741822 | 429373055 | 429970700 | 430562778 |
| 427528797 | 428078922 | 428766341 | 429380515 | 429972837 | 430564805 |
| 427537841 | 428079126 | 428766444 | 429409634 | 429974988 | 430577917 |
| 427574863 | 428089767 | 428766638 | 429418075 | 430019886 | 430580017 |
| 427575805 | 428117198 | 428797493 | 429419627 | 430039305 | 430581061 |
| 427581880 | 428126632 | 428801696 | 429420212 | 430058868 | 430586633 |
| 427600959 | 428160377 | 428807377 | 429435528 | 430065005 | 430594771 |
| 427616960 | 428171649 | 428814447 | 429437643 | 430070828 | 430614284 |
| 427621616 | 428173178 | 428823113 | 429445509 | 430102413 | 430616787 |
| 427623195 | 428187868 | 428864650 | 429451730 | 430104174 | 430626615 |

| | | | | | |
|---|---|---|---|---|---|
| 430633591 | 431115208 | 431744433 | 432347500 | 432934377 | 433602639 |
| 430636880 | 431117874 | 431745516 | 432372024 | 432945792 | 433609388 |
| 430648883 | 431120699 | 431745865 | 432372282 | 432982740 | 433629560 |
| 430661586 | 431125900 | 431746041 | 432379618 | 433003637 | 433630997 |
| 430677705 | 431181526 | 431750808 | 432384106 | 433009241 | 433640007 |
| 430680594 | 431188299 | 431757961 | 432405950 | 433078943 | 433648528 |
| 430699181 | 431188615 | 431776682 | 432407219 | 433082499 | 433655088 |
| 430701025 | 431191002 | 431777662 | 432409827 | 433105198 | 433658212 |
| 430706154 | 431200499 | 431782992 | 432436571 | 433125590 | 433673640 |
| 430721453 | 431206845 | 431835165 | 432445065 | 433125681 | 433688542 |
| 430721609 | 431225803 | 431837254 | 432453050 | 433133341 | 433692012 |
| 430732414 | 431259866 | 431874458 | 432458712 | 433141312 | 433699541 |
| 430733107 | 431289598 | 431886140 | 432461370 | 433164912 | 433702427 |
| 430734888 | 431295145 | 431887364 | 432476349 | 433196771 | 433705211 |
| 430736628 | 431295690 | 431890610 | 432502746 | 433234080 | 433718232 |
| 430738860 | 431337905 | 431896987 | 432511058 | 433248885 | 433727300 |
| 430741465 | 431342261 | 431898284 | 432513068 | 433258713 | 433737173 |
| 430776367 | 431346401 | 431900300 | 432513226 | 433279078 | 433752903 |
| 430807568 | 431364350 | 431906304 | 432518616 | 433293945 | 433755058 |
| 430808457 | 431387132 | 431907750 | 432527966 | 433299585 | 433762738 |
| 430818098 | 431443039 | 431927463 | 432541807 | 433301273 | 433766124 |
| 430826980 | 431448340 | 431951622 | 432563001 | 433303817 | 433770010 |
| 430827489 | 431448431 | 431956127 | 432594866 | 433309603 | 433807291 |
| 430830591 | 431468209 | 431967243 | 432596840 | 433318202 | 433819933 |
| 430861851 | 431470044 | 431970379 | 432628019 | 433321974 | 433823001 |
| 430866801 | 431472303 | 431974076 | 432646346 | 433322435 | 433835834 |
| 430868823 | 431479296 | 431982865 | 432648253 | 433364524 | 433856864 |
| 430870905 | 431499399 | 431992901 | 432657321 | 433382083 | 433864744 |
| 430875541 | 431503009 | 431997389 | 432668215 | 433389938 | 433879050 |
| 430888316 | 431505801 | 432008099 | 432674587 | 433398082 | 433881807 |
| 430912911 | 431509077 | 432014373 | 432732212 | 433411884 | 433907259 |
| 430913537 | 431521386 | 432036670 | 432732298 | 433426281 | 433918806 |
| 430938331 | 431523449 | 432038783 | 432737092 | 433446085 | 433960017 |
| 430944873 | 431524986 | 432062253 | 432740611 | 433450830 | 433966023 |
| 430955092 | 431559369 | 432090585 | 432752028 | 433457242 | 433966968 |
| 430982095 | 431569754 | 432121138 | 432757327 | 433471975 | 433967675 |
| 430984201 | 431589273 | 432135933 | 432769435 | 433484752 | 433975050 |
| 430988099 | 431597244 | 432138662 | 432782281 | 433512274 | 433990476 |
| 430988324 | 431619951 | 432145926 | 432785491 | 433516751 | 433998246 |
| 431015911 | 431622659 | 432149752 | 432818963 | 433519959 | 433999836 |
| 431028384 | 431634755 | 432230276 | 432850715 | 433527499 | 434005314 |
| 431040980 | 431646306 | 432273321 | 432861831 | 433534703 | 434038309 |
| 431044194 | 431669140 | 432281665 | 432873535 | 433547683 | 434045354 |
| 431063164 | 431675888 | 432290771 | 432889510 | 433551282 | 434045364 |
| 431063891 | 431676935 | 432291189 | 432901746 | 433553993 | 434071040 |
| 431088073 | 431694688 | 432312050 | 432904281 | 433564411 | 434071404 |
| 431088865 | 431704574 | 432329742 | 432905340 | 433582097 | 434081289 |
| 431091044 | 431727629 | 432333157 | 432917434 | 433589667 | 434082594 |
| 431105015 | 431741118 | 432335442 | 432921784 | 433598010 | 434154995 |

| | | | | | |
|---|---|---|---|---|---|
| 434161376 | 434901544 | 435615678 | 436211589 | 436962542 | 437799167 |
| 434199373 | 434913901 | 435621184 | 436265645 | 437002904 | 437813432 |
| 434223071 | 434926336 | 435625453 | 436268960 | 437004548 | 437818030 |
| 434235218 | 434987108 | 435628285 | 436317840 | 437031008 | 437825344 |
| 434246580 | 434999046 | 435657456 | 436342704 | 437045152 | 437829728 |
| 434253351 | 435021267 | 435663467 | 436366827 | 437049249 | 437835595 |
| 434270921 | 435032395 | 435671488 | 436374757 | 437054660 | 437846984 |
| 434333242 | 435050828 | 435673577 | 436396200 | 437069926 | 437848865 |
| 434334806 | 435106134 | 435679791 | 436424502 | 437094919 | 437854967 |
| 434380207 | 435107891 | 435705083 | 436433864 | 437110036 | 437867627 |
| 434392717 | 435107981 | 435706855 | 436448156 | 437124609 | 437890533 |
| 434402689 | 435118101 | 435709015 | 436452468 | 437129300 | 437900261 |
| 434407146 | 435137200 | 435712426 | 436482633 | 437196781 | 437903512 |
| 434410894 | 435139399 | 435715296 | 436487619 | 437211048 | 437915242 |
| 434425007 | 435157028 | 435726166 | 436496127 | 437224538 | 437921655 |
| 434439541 | 435160166 | 435731939 | 436506673 | 437234882 | 437926394 |
| 434454216 | 435178682 | 435775882 | 436519498 | 437252717 | 437974107 |
| 434478896 | 435180609 | 435800651 | 436519979 | 437253137 | 437979781 |
| 434484869 | 435213884 | 435820845 | 436531692 | 437275915 | 437980259 |
| 434488396 | 435214345 | 435827611 | 436568097 | 437295185 | 437982374 |
| 434492684 | 435218248 | 435828536 | 436572592 | 437310870 | 437988615 |
| 434492684 | 435242378 | 435828562 | 436572593 | 437317749 | 438003261 |
| 434497347 | 435269936 | 435843483 | 436581427 | 437319084 | 438004708 |
| 434499840 | 435270923 | 435855101 | 436618153 | 437359890 | 438019258 |
| 434536571 | 435277608 | 435865601 | 436622221 | 437390284 | 438060099 |
| 434553933 | 435289431 | 435867520 | 436627063 | 437391812 | 438066067 |
| 434560429 | 435317264 | 435868756 | 436672824 | 437410498 | 438074325 |
| 434571844 | 435323847 | 435870137 | 436683952 | 437413385 | 438079765 |
| 434576208 | 435348392 | 435874236 | 436695993 | 437421291 | 438085269 |
| 434603049 | 435358165 | 435903441 | 436699286 | 437455008 | 438086732 |
| 434632894 | 435368512 | 435915054 | 436708829 | 437455503 | 438099351 |
| 434638941 | 435383067 | 435927825 | 436720827 | 437504433 | 438105760 |
| 434639866 | 435401015 | 435927835 | 436725554 | 437532882 | 438117892 |
| 434641326 | 435451436 | 435931072 | 436750810 | 437555822 | 438126374 |
| 434653343 | 435453551 | 435953915 | 436757105 | 437571266 | 438135507 |
| 434697076 | 435458707 | 435971785 | 436775391 | 437600287 | 438140497 |
| 434717888 | 435472442 | 435978202 | 436790353 | 437607223 | 438151111 |
| 434718923 | 435475339 | 435997210 | 436806229 | 437637905 | 438152373 |
| 434760756 | 435477533 | 436042718 | 436835115 | 437641619 | 438163633 |
| 434786542 | 435510658 | 436053987 | 436848186 | 437661047 | 438168267 |
| 434812705 | 435516755 | 436064455 | 436850256 | 437673923 | 438184742 |
| 434818929 | 435523552 | 436081489 | 436880354 | 437711828 | 438185772 |
| 434822736 | 435526700 | 436090026 | 436887819 | 437720178 | 438190131 |
| 434823065 | 435527235 | 436102776 | 436900946 | 437721718 | 438213050 |
| 434829447 | 435541243 | 436105584 | 436911361 | 437728675 | 438231222 |
| 434830628 | 435578301 | 436110981 | 436911402 | 437728821 | 438236739 |
| 434864318 | 435593387 | 436121203 | 436919961 | 437747889 | 438248287 |
| 434874454 | 435605166 | 436171284 | 436935496 | 437771608 | 438277343 |
| 434898292 | 435611256 | 436174042 | 436945647 | 437785623 | 438291234 |

| | | | | | |
|---|---|---|---|---|---|
| 438302887 | 438930608 | 439688910 | 440455930 | 440980920 | 441624777 |
| 438304433 | 438936822 | 439707390 | 440477500 | 441001119 | 441635013 |
| 438305334 | 438968174 | 439724960 | 440518263 | 441001808 | 441640721 |
| 438310365 | 438968643 | 439731717 | 440536851 | 441015500 | 441651093 |
| 438311010 | 438968772 | 439753002 | 440541507 | 441045880 | 441660898 |
| 438313288 | 438971717 | 439760873 | 440550974 | 441048208 | 441686191 |
| 438321170 | 438975684 | 439762388 | 440551992 | 441068416 | 441691562 |
| 438328738 | 438980718 | 439763265 | 440552556 | 441087424 | 441710100 |
| 438346120 | 438996547 | 439764350 | 440567525 | 441090885 | 441745179 |
| 438353850 | 439035448 | 439777345 | 440571485 | 441104507 | 441762438 |
| 438374086 | 439079418 | 439783887 | 440580412 | 441114734 | 441766733 |
| 438379220 | 439109653 | 439863247 | 440582886 | 441117968 | 441784228 |
| 438393563 | 439158927 | 439867504 | 440610956 | 441126012 | 441794704 |
| 438400483 | 439161601 | 439881718 | 440619158 | 441134370 | 441802355 |
| 438415103 | 439175664 | 439889588 | 440623410 | 441136110 | 441802422 |
| 438448174 | 439205885 | 439899064 | 440632564 | 441137451 | 441815807 |
| 438459446 | 439223100 | 439941609 | 440638312 | 441147822 | 441818603 |
| 438466140 | 439235414 | 439984998 | 440645937 | 441154394 | 441820424 |
| 438467625 | 439258129 | 439991109 | 440660470 | 441163840 | 441845876 |
| 438471169 | 439276999 | 440010455 | 440661577 | 441205791 | 441846662 |
| 438474458 | 439283514 | 440028000 | 440677253 | 441212562 | 441853158 |
| 438474525 | 439285847 | 440046363 | 440694574 | 441215136 | 441903484 |
| 438488629 | 439313876 | 440051083 | 440698609 | 441229242 | 441920860 |
| 438506407 | 439320805 | 440072348 | 440715055 | 441249797 | 441926735 |
| 438553266 | 439334375 | 440073550 | 440741951 | 441256233 | 441935877 |
| 438564356 | 439365283 | 440144385 | 440752168 | 441270526 | 441943680 |
| 438579179 | 439370343 | 440160743 | 440759350 | 441284983 | 441974122 |
| 438585972 | 439379882 | 440209381 | 440780610 | 441286434 | 441977459 |
| 438588326 | 439394222 | 440225309 | 440830740 | 441288171 | 441991998 |
| 438609558 | 439409534 | 440234441 | 440832047 | 441290045 | 442013530 |
| 438623530 | 439419204 | 440245701 | 440837231 | 441308907 | 442015849 |
| 438629625 | 439428152 | 440246597 | 440844753 | 441310340 | 442021123 |
| 438634319 | 439436953 | 440274568 | 440852114 | 441331629 | 442039637 |
| 438659096 | 439438004 | 440296384 | 440869753 | 441345084 | 442061707 |
| 438667677 | 439441556 | 440304870 | 440880484 | 441351198 | 442066874 |
| 438682859 | 439467433 | 440309014 | 440889636 | 441353419 | 442070837 |
| 438689077 | 439482366 | 440324026 | 440898558 | 441361466 | 442071453 |
| 438704619 | 439506045 | 440326464 | 440909008 | 441393196 | 442090473 |
| 438718218 | 439563732 | 440343553 | 440914297 | 441395730 | 442091740 |
| 438719975 | 439572185 | 440364595 | 440917574 | 441413790 | 442137427 |
| 438721978 | 439620384 | 440365630 | 440919114 | 441435035 | 442143220 |
| 438726904 | 439622368 | 440396419 | 440924735 | 441450982 | 442157934 |
| 438757812 | 439626792 | 440401393 | 440931506 | 441487242 | 442168567 |
| 438775266 | 439627253 | 440411312 | 440932304 | 441498984 | 442169573 |
| 438776040 | 439651226 | 440423236 | 440933396 | 441523600 | 442176966 |
| 438787025 | 439651266 | 440438542 | 440937201 | 441525490 | 442184121 |
| 438792264 | 439659787 | 440444151 | 440960210 | 441526597 | 442186454 |
| 438808946 | 439669213 | 440448444 | 440975150 | 441577742 | 442194487 |
| 438817052 | 439685372 | 440452251 | 440980820 | 441603010 | 442205224 |

| | | | | | |
|---|---|---|---|---|---|
| 442206876 | 442974497 | 443681705 | 444410287 | 445007551 | 445595572 |
| 442222820 | 442980769 | 443714411 | 444410859 | 445012635 | 445604048 |
| 442256857 | 443010310 | 443721311 | 444415574 | 445021997 | 445609048 |
| 442266993 | 443013702 | 443740549 | 444436762 | 445068828 | 445613740 |
| 442271223 | 443016546 | 443747028 | 444450031 | 445074774 | 445685846 |
| 442280133 | 443031510 | 443759784 | 444461004 | 445082630 | 445699407 |
| 442292928 | 443037681 | 443776639 | 444491566 | 445097867 | 445703662 |
| 442297514 | 443043941 | 443777308 | 444516469 | 445105652 | 445706432 |
| 442307993 | 443059548 | 443784519 | 444526787 | 445121955 | 445714881 |
| 442316607 | 443059548 | 443795075 | 444530908 | 445124672 | 445721951 |
| 442320189 | 443063159 | 443801707 | 444534162 | 445125107 | 445723947 |
| 442323129 | 443076003 | 443806654 | 444538962 | 445127686 | 445732223 |
| 442335914 | 443090920 | 443808729 | 444580824 | 445142894 | 445738863 |
| 442352900 | 443115330 | 443817756 | 444593261 | 445154029 | 445739788 |
| 442355299 | 443118758 | 443824307 | 444611178 | 445175114 | 445767280 |
| 442357936 | 443124551 | 443829266 | 444635239 | 445190073 | 445770378 |
| 442377871 | 443140775 | 443854675 | 444645480 | 445207644 | 445774532 |
| 442389604 | 443174582 | 443854704 | 444652275 | 445236619 | 445779910 |
| 442393306 | 443195512 | 443893475 | 444667684 | 445257261 | 445789355 |
| 442400927 | 443198021 | 443915235 | 444670069 | 445263296 | 445789525 |
| 442466555 | 443210221 | 443917403 | 444691697 | 445278538 | 445795160 |
| 442484741 | 443212889 | 443928933 | 444698114 | 445316108 | 445818211 |
| 442499368 | 443223759 | 443961002 | 444699132 | 445358900 | 445838302 |
| 442517237 | 443244923 | 443974619 | 444712477 | 445359825 | 445856380 |
| 442550667 | 443259681 | 443977972 | 444721909 | 445384997 | 445861517 |
| 442568561 | 443266531 | 443984937 | 444735625 | 445410863 | 445877346 |
| 442573592 | 443270520 | 443987587 | 444737879 | 445435485 | 445878986 |
| 442592861 | 443305674 | 444012255 | 444744042 | 445442517 | 445883553 |
| 442614047 | 443337196 | 444038493 | 444744767 | 445450306 | 445906666 |
| 442627185 | 443354326 | 444039813 | 444796837 | 445455643 | 445930007 |
| 442650601 | 443392055 | 444049571 | 444805793 | 445456518 | 445943523 |
| 442702179 | 443412049 | 444077229 | 444815322 | 445462490 | 445948535 |
| 442722105 | 443434815 | 444082200 | 444824373 | 445463315 | 445974625 |
| 442767466 | 443450479 | 444095051 | 444829880 | 445467127 | 445982646 |
| 442772095 | 443459140 | 444117500 | 444863252 | 445486020 | 445989242 |
| 442790023 | 443464884 | 444132677 | 444865523 | 445504793 | 445990306 |
| 442795152 | 443476758 | 444166484 | 444889024 | 445505759 | 445991972 |
| 442801092 | 443479619 | 444173657 | 444889945 | 445508517 | 445997615 |
| 442808076 | 443510293 | 444182775 | 444899275 | 445515596 | 446010744 |
| 442819427 | 443522181 | 444189204 | 444908595 | 445516095 | 446012247 |
| 442825452 | 443533910 | 444190904 | 444909381 | 445531227 | 446018368 |
| 442830952 | 443561187 | 444199883 | 444921339 | 445536124 | 446019518 |
| 442834104 | 443561967 | 444212128 | 444923260 | 445538146 | 446021494 |
| 442843636 | 443564907 | 444232831 | 444924056 | 445544004 | 446032558 |
| 442850598 | 443570231 | 444278419 | 444949446 | 445550857 | 446044094 |
| 442862151 | 443579079 | 444374122 | 444949836 | 445559889 | 446054489 |
| 442903333 | 443612194 | 444391675 | 444978253 | 445587068 | 446102365 |
| 442928187 | 443649240 | 444399275 | 444978370 | 445589511 | 446114332 |
| 442931249 | 443656580 | 444402852 | 444984939 | 445593213 | 446146361 |

| | | | | | |
|---|---|---|---|---|---|
| 446151847 | 446756477 | 447349393 | 447906787 | 448682668 | 449375736 |
| 446188709 | 446756659 | 447349915 | 447920551 | 448708371 | 449380133 |
| 446194887 | 446758504 | 447356592 | 447936172 | 448714227 | 449382210 |
| 446208171 | 446768456 | 447356803 | 447938338 | 448718912 | 449384323 |
| 446212055 | 446771271 | 447367395 | 447955568 | 448724844 | 449384531 |
| 446222191 | 446773918 | 447367929 | 447959150 | 448729507 | 449391053 |
| 446257225 | 446790253 | 447374154 | 447963486 | 448772310 | 449412871 |
| 446296403 | 446806545 | 447387345 | 447987949 | 448789284 | 449418320 |
| 446300204 | 446840553 | 447403515 | 448000559 | 448789466 | 449434166 |
| 446315326 | 446845826 | 447417279 | 448016895 | 448815734 | 449481236 |
| 446327331 | 446860254 | 447424325 | 448066668 | 448832964 | 449490433 |
| 446332702 | 446864365 | 447426250 | 448115421 | 448835978 | 449499867 |
| 446363634 | 446868268 | 447429064 | 448120220 | 448848937 | 449502365 |
| 446367147 | 446874607 | 447442092 | 448139219 | 448875356 | 449509870 |
| 446389353 | 446900511 | 447450427 | 448146470 | 448903452 | 449520472 |
| 446393213 | 446914665 | 447463618 | 448157429 | 448906090 | 449534746 |
| 446407545 | 446916625 | 447482054 | 448169874 | 448911655 | 449558194 |
| 446421242 | 446934122 | 447488541 | 448177728 | 448915950 | 449562559 |
| 446426761 | 446937320 | 447490697 | 448180610 | 448953940 | 449574071 |
| 446432100 | 446947038 | 447505600 | 448180919 | 448955675 | 449579916 |
| 446445494 | 446991261 | 447508248 | 448190744 | 448957427 | 449590116 |
| 446449359 | 446999574 | 447548468 | 448219875 | 448987484 | 449600791 |
| 446453142 | 447002854 | 447558059 | 448234904 | 448994152 | 449602701 |
| 446455798 | 447021147 | 447576609 | 448239485 | 449024478 | 449605844 |
| 446465561 | 447032574 | 447590497 | 448247925 | 449037396 | 449606628 |
| 446467739 | 447047414 | 447600096 | 448262327 | 449038522 | 449610069 |
| 446485676 | 447047854 | 447605905 | 448282286 | 449047626 | 449629395 |
| 446500658 | 447056776 | 447626985 | 448287315 | 449093716 | 449634235 |
| 446541901 | 447056867 | 447660400 | 448308585 | 449121692 | 449643729 |
| 446560012 | 447056879 | 447666583 | 448343547 | 449131714 | 449655227 |
| 446562632 | 447083078 | 447685462 | 448382220 | 449139508 | 449669682 |
| 446579623 | 447086094 | 447690209 | 448394443 | 449140313 | 449675435 |
| 446583765 | 447088195 | 447737265 | 448400137 | 449144553 | 449745814 |
| 446586858 | 447117439 | 447737356 | 448403787 | 449160363 | 449750168 |
| 446610568 | 447121569 | 447754768 | 448436801 | 449164383 | 449754449 |
| 446620537 | 447125589 | 447771730 | 448448608 | 449165210 | 449787410 |
| 446626139 | 447125993 | 447779108 | 448498108 | 449173425 | 449789030 |
| 446632059 | 447180967 | 447802450 | 448501400 | 449180117 | 449796461 |
| 446639928 | 447183921 | 447803208 | 448520133 | 449184527 | 449807193 |
| 446647896 | 447236467 | 447808296 | 448526450 | 449185181 | 449817576 |
| 446648905 | 447237411 | 447810847 | 448550243 | 449223270 | 449834897 |
| 446650116 | 447242167 | 447824783 | 448552241 | 449234293 | 449836326 |
| 446652530 | 447256663 | 447826195 | 448579445 | 449238005 | 449839421 |
| 446670609 | 447264842 | 447840402 | 448617211 | 449252544 | 449854574 |
| 446683084 | 447287727 | 447857950 | 448624317 | 449268995 | 449897045 |
| 446703078 | 447292007 | 447858356 | 448628533 | 449280694 | 449905062 |
| 446709022 | 447293831 | 447876918 | 448635885 | 449295699 | 449920854 |
| 446724008 | 447294079 | 447886779 | 448644472 | 449360640 | 449922319 |
| 446750588 | 447331683 | 447887759 | 448668375 | 449372100 | 449930500 |

| | | | | | |
|---|---|---|---|---|---|
| 449931138 | 450658664 | 451349148 | 452039977 | 452627009 | 453267942 |
| 449940309 | 450688308 | 451365661 | 452040196 | 452640556 | 453274907 |
| 449944721 | 450701904 | 451368780 | 452058650 | 452660374 | 453279543 |
| 449981121 | 450708225 | 451375197 | 452076573 | 452719632 | 453280396 |
| 449996846 | 450770307 | 451391921 | 452079056 | 452743645 | 453287655 |
| 450000178 | 450771947 | 451408011 | 452102970 | 452768566 | 453289885 |
| 450001548 | 450793256 | 451424895 | 452110197 | 452785071 | 453298965 |
| 450006512 | 450796143 | 451460497 | 452127891 | 452786386 | 453305330 |
| 450007748 | 450797719 | 451466192 | 452143003 | 452794773 | 453361619 |
| 450011024 | 450806716 | 451482990 | 452144904 | 452832965 | 453362027 |
| 450025465 | 450810705 | 451518517 | 452182487 | 452837501 | 453373002 |
| 450036232 | 450824873 | 451520560 | 452201025 | 452838488 | 453379393 |
| 450038395 | 450886194 | 451523847 | 452211109 | 452844035 | 453382302 |
| 450049758 | 450889249 | 451529748 | 452223592 | 452852434 | 453390684 |
| 450085594 | 450899115 | 451537197 | 452230052 | 452868902 | 453394903 |
| 450094844 | 450908813 | 451555620 | 452230521 | 452872953 | 453410434 |
| 450103188 | 450912826 | 451556820 | 452231886 | 452878529 | 453412925 |
| 450105863 | 450943605 | 451559482 | 452237646 | 452879810 | 453413632 |
| 450117579 | 450946229 | 451583354 | 452238690 | 452904263 | 453438917 |
| 450166166 | 450955402 | 451604873 | 452256006 | 452908465 | 453446287 |
| 450167031 | 450998911 | 451607710 | 452257581 | 452910822 | 453449784 |
| 450179632 | 451003483 | 451614866 | 452270648 | 452913537 | 453463584 |
| 450204920 | 451020601 | 451646144 | 452270882 | 452918525 | 453466213 |
| 450218787 | 451045730 | 451674634 | 452275208 | 452952040 | 453469796 |
| 450232551 | 451059482 | 451679177 | 452275997 | 452954024 | 453516240 |
| 450244877 | 451075785 | 451728186 | 452283293 | 452963647 | 453524417 |
| 450263500 | 451089657 | 451740146 | 452293925 | 452969287 | 453559565 |
| 450279250 | 451096583 | 451749752 | 452293975 | 452996008 | 453627166 |
| 450290591 | 451125102 | 451756949 | 452329059 | 453012347 | 453630125 |
| 450298361 | 451125425 | 451758868 | 452338658 | 453025100 | 453634822 |
| 450299365 | 451128740 | 451765081 | 452346564 | 453052593 | 453636648 |
| 450313159 | 451131175 | 451770983 | 452369114 | 453060461 | 453692020 |
| 450316735 | 451131838 | 451777814 | 452375498 | 453066207 | 453716400 |
| 450354622 | 451135470 | 451789283 | 452403594 | 453133048 | 453722083 |
| 450388257 | 451135810 | 451791547 | 452407784 | 453136923 | 453729366 |
| 450391917 | 451138109 | 451800946 | 452408104 | 453165857 | 453739440 |
| 450412773 | 451144160 | 451820087 | 452409483 | 453173414 | 453745841 |
| 450420392 | 451157703 | 451839947 | 452431967 | 453174559 | 453746235 |
| 450427998 | 451172894 | 451863091 | 452437507 | 453185481 | 453804568 |
| 450437096 | 451178214 | 451875226 | 452438381 | 453209976 | 453817826 |
| 450464180 | 451194335 | 451908451 | 452456448 | 453211357 | 453819408 |
| 450488253 | 451259460 | 451913535 | 452471292 | 453213874 | 453824271 |
| 450508259 | 451276016 | 451946013 | 452498549 | 453220918 | 453852230 |
| 450509813 | 451280782 | 451969091 | 452525586 | 453231058 | 453857486 |
| 450541861 | 451280940 | 451995648 | 452548344 | 453235638 | 453875646 |
| 450577054 | 451307334 | 451996252 | 452554654 | 453240346 | 453910068 |
| 450582372 | 451322712 | 452000433 | 452557785 | 453242796 | 453917547 |
| 450612696 | 451326017 | 452017797 | 452565342 | 453243116 | 453921354 |
| 450652086 | 451340300 | 452023148 | 452567273 | 453261845 | 453935109 |

| | | | | | |
|---|---|---|---|---|---|
| 453943039 | 454480247 | 455182615 | 455843013 | 456516349 | 457017565 |
| 453952705 | 454487570 | 455202518 | 455850949 | 456532068 | 457027625 |
| 453958826 | 454495137 | 455217795 | 455852674 | 456541875 | 457031535 |
| 453984667 | 454499444 | 455225261 | 455868001 | 456543572 | 457047144 |
| 454007629 | 454508398 | 455227673 | 455880944 | 456545649 | 457073129 |
| 454010418 | 454540152 | 455229061 | 455893692 | 456546332 | 457079379 |
| 454022174 | 454544158 | 455234107 | 455898604 | 456556777 | 457083540 |
| 454051448 | 454549483 | 455244920 | 455922473 | 456557355 | 457093430 |
| 454057088 | 454553238 | 455254951 | 455947728 | 456558787 | 457096810 |
| 454069885 | 454574464 | 455282697 | 455950660 | 456580314 | 457101809 |
| 454072038 | 454623394 | 455308362 | 455953765 | 456584308 | 457129758 |
| 454103198 | 454643744 | 455319115 | 455974625 | 456589956 | 457158280 |
| 454116664 | 454656200 | 455325246 | 455987235 | 456605891 | 457158539 |
| 454122455 | 454665615 | 455325346 | 456006552 | 456608350 | 457166940 |
| 454144166 | 454673210 | 455326780 | 456025211 | 456618800 | 457183493 |
| 454147405 | 454683253 | 455339165 | 456055527 | 456626338 | 457207495 |
| 454147754 | 454692319 | 455341209 | 456072032 | 456644988 | 457216989 |
| 454160378 | 454743912 | 455350999 | 456080637 | 456651620 | 457219010 |
| 454168320 | 454751945 | 455387992 | 456130169 | 456655248 | 457222172 |
| 454169817 | 454755680 | 455388632 | 456141950 | 456657179 | 457232579 |
| 454182778 | 454756361 | 455407273 | 456149017 | 456659050 | 457264912 |
| 454186164 | 454790991 | 455428502 | 456156450 | 456674842 | 457273339 |
| 454210941 | 454794595 | 455457010 | 456164823 | 456676747 | 457275399 |
| 454223039 | 454803516 | 455470153 | 456178020 | 456686962 | 457306069 |
| 454223924 | 454814292 | 455499903 | 456179189 | 456688532 | 457310333 |
| 454226017 | 454845746 | 455503156 | 456206011 | 456690418 | 457333701 |
| 454229447 | 454852880 | 455526495 | 456223253 | 456703174 | 457342740 |
| 454230745 | 454853614 | 455533278 | 456237151 | 456808986 | 457383354 |
| 454231438 | 454872581 | 455538319 | 456243966 | 456810159 | 457410092 |
| 454233266 | 454876680 | 455540752 | 456248863 | 456819260 | 457433238 |
| 454234040 | 454885368 | 455552963 | 456251456 | 456819375 | 457434749 |
| 454246093 | 454887897 | 455569057 | 456270658 | 456831414 | 457438018 |
| 454263120 | 454895284 | 455570771 | 456289532 | 456864021 | 457448075 |
| 454264473 | 454895753 | 455571309 | 456289934 | 456867580 | 457471448 |
| 454267671 | 454914157 | 455636381 | 456293466 | 456872729 | 457473056 |
| 454270965 | 454946033 | 455669338 | 456296212 | 456888924 | 457491498 |
| 454271995 | 454947867 | 455674618 | 456312937 | 456893058 | 457492064 |
| 454287126 | 454970412 | 455683322 | 456336971 | 456898723 | 457498252 |
| 454309728 | 454992549 | 455686295 | 456342918 | 456903671 | 457499206 |
| 454322419 | 455000738 | 455737628 | 456347839 | 456921881 | 457524910 |
| 454332024 | 455011995 | 455764528 | 456353797 | 456923126 | 457526229 |
| 454351379 | 455012080 | 455770008 | 456368637 | 456927809 | 457530024 |
| 454351630 | 455024980 | 455773921 | 456369497 | 456931989 | 457530139 |
| 454394711 | 455039301 | 455788720 | 456408243 | 456968516 | 457541891 |
| 454399010 | 455065893 | 455804885 | 456411707 | 456971135 | 457542156 |
| 454408835 | 455089837 | 455818812 | 456415234 | 456986922 | 457588681 |
| 454430242 | 455108152 | 455822473 | 456467695 | 456989077 | 457593234 |
| 454431234 | 455114785 | 455824421 | 456478028 | 456990650 | 457594953 |
| 454463744 | 455147627 | 455838147 | 456500261 | 456998250 | 457611957 |

| | | | | | |
|---|---|---|---|---|---|
| 457636115 | 458276840 | 458867302 | 459475589 | 460082636 | 460909042 |
| 457641897 | 458278824 | 458869180 | 459487752 | 460117821 | 460926222 |
| 457674507 | 458283104 | 458885299 | 459508025 | 460142577 | 460945709 |
| 457689382 | 458284445 | 458886229 | 459529457 | 460144238 | 460947800 |
| 457697080 | 458313557 | 458900192 | 459529952 | 460145098 | 460959671 |
| 457702782 | 458313789 | 458903261 | 459548312 | 460173617 | 460970651 |
| 457705825 | 458317761 | 458909368 | 459549275 | 460187046 | 460975376 |
| 457715222 | 458327297 | 458912365 | 459552624 | 460200537 | 460979152 |
| 457744534 | 458344233 | 458915680 | 459561900 | 460207559 | 460983189 |
| 457752787 | 458389881 | 458933589 | 459580035 | 460227834 | 461005202 |
| 457774292 | 458405049 | 458943168 | 459581467 | 460235910 | 461010128 |
| 457782287 | 458408429 | 458989629 | 459591565 | 460243785 | 461031184 |
| 457787586 | 458415769 | 458990329 | 459593379 | 460282248 | 461054552 |
| 457819030 | 458420180 | 459009835 | 459606358 | 460331386 | 461064959 |
| 457821514 | 458423223 | 459013410 | 459612553 | 460373695 | 461068058 |
| 457836923 | 458443508 | 459035690 | 459621566 | 460413598 | 461072308 |
| 457857422 | 458444722 | 459052791 | 459628461 | 460416124 | 461079681 |
| 457887609 | 458467695 | 459067148 | 459648368 | 460425163 | 461080563 |
| 457895163 | 458472286 | 459068427 | 459649063 | 460429145 | 461092061 |
| 457908415 | 458486122 | 459078563 | 459670701 | 460442381 | 461107220 |
| 457924146 | 458510868 | 459094036 | 459671004 | 460444585 | 461110318 |
| 457985217 | 458514682 | 459100823 | 459700893 | 460449004 | 461125208 |
| 457987045 | 458518145 | 459119501 | 459734583 | 460478158 | 461143925 |
| 457996840 | 458521776 | 459121798 | 459737004 | 460481430 | 461160387 |
| 458002237 | 458537775 | 459143459 | 459737511 | 460492609 | 461171805 |
| 458019840 | 458538200 | 459145055 | 459748340 | 460495338 | 461189072 |
| 458031616 | 458539955 | 459155775 | 459806805 | 460496021 | 461193925 |
| 458036434 | 458546910 | 459176303 | 459808865 | 460497623 | 461209200 |
| 458036733 | 458560057 | 459176494 | 459824948 | 460516027 | 461210871 |
| 458052048 | 458606942 | 459181346 | 459828865 | 460516845 | 461212972 |
| 458057517 | 458615498 | 459207449 | 459858250 | 460519275 | 461217582 |
| 458075002 | 458644994 | 459227748 | 459875442 | 460523599 | 461229664 |
| 458077543 | 458660699 | 459244801 | 459885825 | 460528850 | 461240395 |
| 458116428 | 458663407 | 459262891 | 459898078 | 460564490 | 461244078 |
| 458117367 | 458665261 | 459266902 | 459913012 | 460571015 | 461250194 |
| 458130979 | 458679315 | 459282035 | 459915266 | 460611712 | 461262525 |
| 458144736 | 458682300 | 459298369 | 459930773 | 460620581 | 461282886 |
| 458152680 | 458684401 | 459300227 | 459966423 | 460661365 | 461289353 |
| 458152824 | 458689425 | 459307081 | 459968627 | 460690237 | 461299463 |
| 458160388 | 458724196 | 459310507 | 459991612 | 460710245 | 461301186 |
| 458170682 | 458735042 | 459329338 | 460016388 | 460718871 | 461311039 |
| 458175412 | 458744720 | 459365930 | 460018714 | 460721529 | 461313116 |
| 458186655 | 458761338 | 459428081 | 460022492 | 460726830 | 461348563 |
| 458203465 | 458761754 | 459429073 | 460028226 | 460747597 | 461361565 |
| 458208283 | 458810440 | 459434705 | 460045597 | 460771330 | 461372227 |
| 458223661 | 458811664 | 459455747 | 460049593 | 460780056 | 461384347 |
| 458233812 | 458829453 | 459457355 | 460055281 | 460806458 | 461400751 |
| 458248300 | 458834252 | 459461564 | 460062143 | 460819778 | 461411097 |
| 458254555 | 458838882 | 459467374 | 460072356 | 460883559 | 461417510 |

| | | | | | |
|---|---|---|---|---|---|
| 461425139 | 462066571 | 462708777 | 463510706 | 464082531 | 464762088 |
| 461448545 | 462073782 | 462731944 | 463536475 | 464082878 | 464775114 |
| 461453394 | 462086404 | 462741183 | 463539489 | 464114982 | 464775736 |
| 461458071 | 462122193 | 462749769 | 463546286 | 464120979 | 464813942 |
| 461501476 | 462123836 | 462750108 | 463554647 | 464139889 | 464830574 |
| 461504296 | 462132693 | 462766781 | 463564484 | 464153938 | 464847462 |
| 461514186 | 462144581 | 462780260 | 463573215 | 464170728 | 464851803 |
| 461524636 | 462146072 | 462789707 | 463632255 | 464199140 | 464852273 |
| 461528620 | 462148927 | 462790720 | 463641309 | 464218269 | 464854958 |
| 461569959 | 462159017 | 462818106 | 463642133 | 464245937 | 464862503 |
| 461572451 | 462164256 | 462827286 | 463682834 | 464246084 | 464883038 |
| 461601795 | 462174453 | 462827925 | 463714168 | 464246644 | 464928321 |
| 461611898 | 462177461 | 462848577 | 463717756 | 464261864 | 464953560 |
| 461621575 | 462194330 | 462848735 | 463725052 | 464276364 | 464962731 |
| 461626692 | 462208571 | 462849703 | 463729424 | 464283159 | 464999473 |
| 461657225 | 462211396 | 462853730 | 463745612 | 464297411 | 465006058 |
| 461662610 | 462218851 | 462859784 | 463751506 | 464310988 | 465012992 |
| 461677201 | 462236396 | 462881933 | 463751685 | 464313174 | 465039067 |
| 461678140 | 462238734 | 462945959 | 463788585 | 464327371 | 465041527 |
| 461678700 | 462297209 | 462948418 | 463801222 | 464332390 | 465074225 |
| 461685090 | 462320630 | 462968119 | 463803335 | 464333722 | 465085901 |
| 461708347 | 462349856 | 462970021 | 463806480 | 464381860 | 465091003 |
| 461726258 | 462370506 | 462986587 | 463826428 | 464397924 | 465092007 |
| 461732221 | 462379186 | 463017390 | 463830555 | 464410441 | 465176255 |
| 461756849 | 462397566 | 463027046 | 463846442 | 464416586 | 465188882 |
| 461762692 | 462399552 | 463028284 | 463852051 | 464456562 | 465191932 |
| 461765137 | 462402672 | 463028478 | 463863725 | 464520947 | 465193007 |
| 461776370 | 462416128 | 463038916 | 463872831 | 464522672 | 465219576 |
| 461779528 | 462417093 | 463040012 | 463872893 | 464534778 | 465233807 |
| 461784810 | 462423834 | 463069848 | 463877568 | 464538164 | 465235738 |
| 461789262 | 462443171 | 463074532 | 463880527 | 464546800 | 465243618 |
| 461790766 | 462446939 | 463075706 | 463885498 | 464547490 | 465250544 |
| 461797738 | 462455681 | 463078148 | 463894358 | 464576867 | 465293326 |
| 461800030 | 462479596 | 463086652 | 463899293 | 464577201 | 465307256 |
| 461812746 | 462487933 | 463111160 | 463910762 | 464606090 | 465313401 |
| 461846307 | 462507111 | 463120769 | 463930281 | 464607927 | 465325727 |
| 461851895 | 462513263 | 463163735 | 463935841 | 464615778 | 465341836 |
| 461858116 | 462520101 | 463187638 | 463940834 | 464616760 | 465343327 |
| 461887997 | 462534695 | 463208779 | 463942507 | 464622836 | 465343834 |
| 461919439 | 462537740 | 463213578 | 463943771 | 464634906 | 465347012 |
| 461919788 | 462541612 | 463214352 | 463945561 | 464658299 | 465357689 |
| 461931877 | 462556136 | 463308696 | 463984165 | 464677790 | 465380703 |
| 461934386 | 462560797 | 463330479 | 463988587 | 464683402 | 465383975 |
| 461940309 | 462568189 | 463386674 | 463994811 | 464711314 | 465391674 |
| 461945622 | 462622088 | 463398524 | 464008377 | 464715736 | 465391764 |
| 461984501 | 462625951 | 463422973 | 464015825 | 464721503 | 465398035 |
| 461985294 | 462668410 | 463437174 | 464058047 | 464738063 | 465398700 |
| 461988301 | 462676194 | 463455815 | 464064101 | 464741072 | 465400319 |
| 462048488 | 462687557 | 463467088 | 464082062 | 464751003 | 465423907 |

| | | | | | |
|---|---|---|---|---|---|
| 465424834 | 466129888 | 466574693 | 467270275 | 467915930 | 468694784 |
| 465430845 | 466141355 | 466578998 | 467291231 | 467927880 | 468696809 |
| 465462408 | 466155629 | 466580214 | 467317279 | 467934053 | 468699942 |
| 465470209 | 466159663 | 466581268 | 467320355 | 467939778 | 468702531 |
| 465478172 | 466165492 | 466628236 | 467322638 | 467940480 | 468713322 |
| 465526709 | 466189010 | 466656219 | 467343278 | 467945806 | 468721264 |
| 465557796 | 466199546 | 466662036 | 467353273 | 467946006 | 468768860 |
| 465574794 | 466226246 | 466674364 | 467380678 | 467965002 | 468782579 |
| 465581773 | 466227434 | 466678322 | 467381218 | 467977861 | 468794091 |
| 465585975 | 466235273 | 466685143 | 467382224 | 467978968 | 468803189 |
| 465587703 | 466238067 | 466752415 | 467403925 | 468016920 | 468803335 |
| 465596869 | 466256459 | 466753172 | 467416104 | 468022591 | 468808957 |
| 465599720 | 466257350 | 466763359 | 467419003 | 468026119 | 468812635 |
| 465603868 | 466259047 | 466770041 | 467438815 | 468032144 | 468812788 |
| 465611530 | 466275041 | 466774126 | 467449670 | 468037792 | 468813988 |
| 465612546 | 466287147 | 466779530 | 467457108 | 468044989 | 468836887 |
| 465621896 | 466299255 | 466802753 | 467459015 | 468059142 | 468836899 |
| 465622888 | 466300913 | 466824854 | 467472330 | 468063117 | 468849705 |
| 465629226 | 466302480 | 466844581 | 467485296 | 468065672 | 468870106 |
| 465642175 | 466322301 | 466849608 | 467485454 | 468093497 | 468887630 |
| 465657170 | 466323068 | 466879031 | 467513706 | 468102705 | 468900781 |
| 465688595 | 466329165 | 466883343 | 467522824 | 468118338 | 468909098 |
| 465692211 | 466331821 | 466888226 | 467546521 | 468125238 | 468920327 |
| 465718895 | 466350786 | 466893154 | 467570821 | 468138089 | 468940171 |
| 465730788 | 466357863 | 466919685 | 467574360 | 468149208 | 468944737 |
| 465743498 | 466361498 | 466921303 | 467585199 | 468149909 | 468946931 |
| 465744313 | 466362454 | 466922307 | 467601230 | 468197009 | 468951091 |
| 465759394 | 466368305 | 466944616 | 467606216 | 468218188 | 468953051 |
| 465760202 | 466377825 | 466960127 | 467611558 | 468229606 | 468954055 |
| 465762066 | 466378984 | 466966078 | 467623185 | 468237457 | 468956950 |
| 465764143 | 466386436 | 466968727 | 467624218 | 468260985 | 468967947 |
| 465768694 | 466393659 | 466972132 | 467629907 | 468306246 | 468987014 |
| 465797786 | 466398221 | 466979104 | 467681072 | 468320723 | 468998697 |
| 465843626 | 466419087 | 466982357 | 467689426 | 468333512 | 469005284 |
| 465846721 | 466422840 | 466994790 | 467700191 | 468341090 | 469037108 |
| 465897873 | 466422967 | 467005826 | 467705311 | 468355792 | 469058798 |
| 465920395 | 466429848 | 467012879 | 467705969 | 468355950 | 469071142 |
| 465925814 | 466433277 | 467029353 | 467725385 | 468422909 | 469072287 |
| 465930376 | 466458617 | 467061387 | 467741200 | 468459847 | 469076166 |
| 465959188 | 466472792 | 467070118 | 467743181 | 468474782 | 469087115 |
| 465963737 | 466472962 | 467071590 | 467752015 | 468475669 | 469113720 |
| 465982032 | 466499283 | 467078225 | 467760397 | 468485779 | 469120008 |
| 465990857 | 466500068 | 467081648 | 467768210 | 468490750 | 469145644 |
| 465994607 | 466504105 | 467101632 | 467852293 | 468600991 | 469151514 |
| 465994803 | 466515427 | 467103941 | 467866488 | 468606701 | 469168062 |
| 466002860 | 466516500 | 467120573 | 467875568 | 468614825 | 469174621 |
| 466077827 | 466529870 | 467141723 | 467877982 | 468641880 | 469184547 |
| 466092865 | 466546270 | 467156273 | 467893168 | 468660135 | 469237837 |
| 466122220 | 466559447 | 467195281 | 467909931 | 468677592 | 469237930 |

| | | | | | |
|---|---|---|---|---|---|
| 469258661 | 469841054 | 470331327 | 470866700 | 471585164 | 472325827 |
| 469262026 | 469868923 | 470331511 | 470869324 | 471613703 | 472328166 |
| 469264311 | 469873473 | 470332553 | 470892137 | 471617022 | 472342148 |
| 469266101 | 469882979 | 470336860 | 470907102 | 471654666 | 472345188 |
| 469277198 | 469888428 | 470336937 | 470931878 | 471669269 | 472348544 |
| 469288800 | 469894099 | 470354367 | 470939260 | 471673301 | 472353393 |
| 469327008 | 469912906 | 470405386 | 470950226 | 471683203 | 472356034 |
| 469334104 | 469944416 | 470409679 | 470956517 | 471689180 | 472357399 |
| 469336190 | 469948307 | 470415331 | 470956945 | 471691597 | 472402754 |
| 469346523 | 469951091 | 470442334 | 470970044 | 471700738 | 472403241 |
| 469378942 | 469954473 | 470460283 | 470991555 | 471701055 | 472404635 |
| 469424234 | 469965965 | 470462542 | 470996488 | 471715721 | 472408655 |
| 469443993 | 469969258 | 470474727 | 471015638 | 471727970 | 472412967 |
| 469457906 | 469974265 | 470487657 | 471018185 | 471731816 | 472421126 |
| 469459239 | 469985836 | 470498503 | 471019983 | 471765271 | 472423629 |
| 469461086 | 470011056 | 470499739 | 471045097 | 471776672 | 472425653 |
| 469468333 | 470012426 | 470502732 | 471047306 | 471800332 | 472430191 |
| 469494045 | 470026439 | 470509091 | 471055523 | 471842201 | 472436315 |
| 469506989 | 470032385 | 470518559 | 471078410 | 471879577 | 472457395 |
| 469508183 | 470057402 | 470524625 | 471091149 | 471890193 | 472472101 |
| 469509670 | 470070868 | 470532490 | 471150919 | 471904619 | 472482273 |
| 469511661 | 470109786 | 470567342 | 471188942 | 471909578 | 472517913 |
| 469518970 | 470110656 | 470568669 | 471200520 | 471910113 | 472520506 |
| 469520894 | 470113050 | 470577036 | 471205958 | 471938658 | 472521421 |
| 469533188 | 470123483 | 470577543 | 471235484 | 471967609 | 472527877 |
| 469541070 | 470128811 | 470584962 | 471235898 | 472007750 | 472529215 |
| 469549022 | 470132288 | 470589546 | 471237030 | 472043766 | 472537690 |
| 469550538 | 470136650 | 470592684 | 471238175 | 472047190 | 472546550 |
| 469553700 | 470139585 | 470593688 | 471239791 | 472059466 | 472555240 |
| 469567725 | 470153282 | 470614872 | 471257846 | 472080453 | 472565764 |
| 469584876 | 470155113 | 470648598 | 471286615 | 472090288 | 472589497 |
| 469606789 | 470169982 | 470656155 | 471296775 | 472092494 | 472593838 |
| 469613330 | 470177783 | 470665560 | 471311408 | 472103102 | 472594636 |
| 469614932 | 470179559 | 470675694 | 471325320 | 472104211 | 472610715 |
| 469619205 | 470179717 | 470678763 | 471326647 | 472117232 | 472618690 |
| 469623244 | 470209809 | 470692020 | 471338444 | 472132505 | 472620980 |
| 469637922 | 470217222 | 470695591 | 471371329 | 472146491 | 472622304 |
| 469657843 | 470231228 | 470717179 | 471394826 | 472149560 | 472627744 |
| 469661040 | 470254725 | 470719775 | 471403146 | 472179113 | 472632737 |
| 469680163 | 470257715 | 470738941 | 471410266 | 472194735 | 472655002 |
| 469702870 | 470265891 | 470746008 | 471438907 | 472206813 | 472670210 |
| 469722002 | 470267382 | 470758939 | 471441124 | 472207960 | 472675129 |
| 469769713 | 470274098 | 470766417 | 471455606 | 472211181 | 472681219 |
| 469783757 | 470292064 | 470776151 | 471458385 | 472212769 | 472685629 |
| 469786852 | 470304831 | 470794476 | 471476636 | 472225077 | 472698822 |
| 469794055 | 470304958 | 470818222 | 471498971 | 472244695 | 472702908 |
| 469806509 | 470306188 | 470830385 | 471499858 | 472269346 | 472717288 |
| 469817352 | 470326762 | 470832254 | 471502473 | 472272733 | 472719406 |
| 469818148 | 470329831 | 470838703 | 471518745 | 472318226 | 472764669 |

| | | | | | |
|---|---|---|---|---|---|
| 472766502 | 473330599 | 473950088 | 474636878 | 475205334 | 475888136 |
| 472767180 | 473349071 | 473950155 | 474677729 | 475229782 | 475910161 |
| 472772068 | 473349318 | 473952804 | 474689007 | 475230092 | 475934272 |
| 472773282 | 473354222 | 473970399 | 474692121 | 475245358 | 475946990 |
| 472792549 | 473385879 | 473986283 | 474699507 | 475255121 | 475961146 |
| 472794298 | 473399545 | 474026372 | 474707378 | 475292923 | 475976115 |
| 472805762 | 473400760 | 474026401 | 474719541 | 475293991 | 475980453 |
| 472828283 | 473403360 | 474029013 | 474733406 | 475295248 | 476008922 |
| 472836228 | 473405887 | 474029362 | 474762770 | 475315218 | 476010717 |
| 472838185 | 473419072 | 474059692 | 474769792 | 475318832 | 476013575 |
| 472838367 | 473419656 | 474106108 | 474773028 | 475339719 | 476022382 |
| 472839036 | 473429302 | 474151476 | 474786087 | 475373894 | 476100172 |
| 472867992 | 473436745 | 474167504 | 474791513 | 475386968 | 476100706 |
| 472869627 | 473451563 | 474179923 | 474808029 | 475396030 | 476121554 |
| 472877650 | 473458133 | 474191256 | 474827453 | 475417676 | 476125615 |
| 472897301 | 473468889 | 474193814 | 474829475 | 475434466 | 476142170 |
| 472910725 | 473485954 | 474219412 | 474842855 | 475474088 | 476167405 |
| 472911195 | 473519717 | 474235131 | 474849334 | 475487097 | 476193040 |
| 472924283 | 473522221 | 474244754 | 474857434 | 475498369 | 476205934 |
| 472935713 | 473530450 | 474248334 | 474862025 | 475512672 | 476253357 |
| 472942455 | 473532111 | 474255090 | 474880730 | 475525461 | 476254636 |
| 472955024 | 473546069 | 474268023 | 474893347 | 475542445 | 476257315 |
| 472981877 | 473552848 | 474272397 | 474893440 | 475543188 | 476305356 |
| 472986891 | 473564267 | 474279163 | 474902021 | 475548827 | 476337646 |
| 472997747 | 473566679 | 474289364 | 474907162 | 475548889 | 476358482 |
| 473004475 | 473595321 | 474320807 | 474911060 | 475552397 | 476358743 |
| 473006124 | 473597692 | 474333660 | 474923051 | 475556680 | 476373004 |
| 473011739 | 473599080 | 474374066 | 474928348 | 475571719 | 476390442 |
| 473047960 | 473639139 | 474377381 | 474929201 | 475603433 | 476400596 |
| 473060417 | 473668881 | 474388275 | 474946338 | 475628562 | 476433751 |
| 473063328 | 473704166 | 474397109 | 474947655 | 475642386 | 476462087 |
| 473087673 | 473714977 | 474412014 | 474948465 | 475647489 | 476477665 |
| 473101168 | 473731676 | 474413733 | 474987837 | 475652769 | 476478141 |
| 473114969 | 473740615 | 474423415 | 475010399 | 475658139 | 476488706 |
| 473122370 | 473759472 | 474494804 | 475013224 | 475663184 | 476501596 |
| 473122758 | 473764130 | 474499141 | 475015882 | 475677941 | 476518135 |
| 473135054 | 473766700 | 474499804 | 475017907 | 475701261 | 476593367 |
| 473170212 | 473768239 | 474527223 | 475018834 | 475704445 | 476600330 |
| 473186687 | 473793777 | 474530696 | 475088592 | 475719646 | 476625005 |
| 473202168 | 473835020 | 474531884 | 475102829 | 475724574 | 476665885 |
| 473218571 | 473840960 | 474539903 | 475114705 | 475750092 | 476683980 |
| 473223605 | 473862372 | 474541712 | 475128342 | 475775779 | 476707994 |
| 473223904 | 473864198 | 474552888 | 475133086 | 475782605 | 476715252 |
| 473234458 | 473864215 | 474560809 | 475133610 | 475789055 | 476725879 |
| 473289130 | 473864796 | 474574202 | 475133830 | 475792765 | 476741873 |
| 473295139 | 473868912 | 474577888 | 475157329 | 475814824 | 476749148 |
| 473301330 | 473921403 | 474600506 | 475181083 | 475828198 | 476751945 |
| 473306421 | 473933834 | 474618125 | 475184970 | 475865976 | 476761732 |
| 473310068 | 473945693 | 474628314 | 475199432 | 475881102 | 476763182 |

| | | | | | |
|---|---|---|---|---|---|
| 476771816 | 477482259 | 478287340 | 478922847 | 479498836 | 480195166 |
| 476773632 | 477498375 | 478291951 | 478930698 | 479512840 | 480195348 |
| 476773747 | 477499654 | 478349019 | 478933418 | 479556303 | 480205612 |
| 476784796 | 477533022 | 478363522 | 478934876 | 479560847 | 480208951 |
| 476785051 | 477533113 | 478365348 | 478939371 | 479593367 | 480212782 |
| 476787724 | 477548675 | 478365556 | 478942691 | 479600099 | 480215435 |
| 476794351 | 477548766 | 478373527 | 478961025 | 479603194 | 480229840 |
| 476796385 | 477594064 | 478377925 | 479026322 | 479632652 | 480246317 |
| 476805930 | 477616525 | 478402718 | 479030969 | 479637705 | 480246472 |
| 476813731 | 477627500 | 478402720 | 479037943 | 479640520 | 480257603 |
| 476858107 | 477635595 | 478420655 | 479050268 | 479643259 | 480259833 |
| 476877294 | 477639711 | 478463621 | 479071248 | 479657389 | 480268092 |
| 476928108 | 477657347 | 478465556 | 479098973 | 479673462 | 480269395 |
| 476928196 | 477667940 | 478471484 | 479101172 | 479688948 | 480315663 |
| 476938268 | 477671525 | 478481984 | 479131440 | 479691696 | 480315687 |
| 476986162 | 477674840 | 478486714 | 479133682 | 479696701 | 480340682 |
| 477002528 | 477676006 | 478487005 | 479143522 | 479735416 | 480373251 |
| 477013955 | 477676032 | 478494917 | 479144540 | 479742847 | 480376473 |
| 477017573 | 477676757 | 478501746 | 479145324 | 479751630 | 480381052 |
| 477032949 | 477690167 | 478508378 | 479166146 | 479772048 | 480386698 |
| 477039624 | 477696939 | 478512616 | 479180518 | 479785710 | 480394645 |
| 477041782 | 477733426 | 478526590 | 479207500 | 479789429 | 480411259 |
| 477049344 | 477748249 | 478547901 | 479210741 | 479789900 | 480420303 |
| 477059014 | 477777769 | 478592757 | 479212074 | 479795612 | 480448147 |
| 477072212 | 477798969 | 478616890 | 479214838 | 479800857 | 480457150 |
| 477073802 | 477801326 | 478631345 | 479222768 | 479803029 | 480460119 |
| 477079674 | 477847265 | 478632753 | 479228580 | 479863328 | 480476857 |
| 477082413 | 477865839 | 478635482 | 479265174 | 479884255 | 480490671 |
| 477118729 | 477869550 | 478679646 | 479279931 | 479905956 | 480498192 |
| 477119060 | 477903813 | 478692002 | 479299979 | 479928063 | 480504769 |
| 477129534 | 477908045 | 478693040 | 479335450 | 479944378 | 480507565 |
| 477226277 | 477915256 | 478707687 | 479346356 | 479961754 | 480523870 |
| 477231222 | 477928265 | 478717369 | 479356703 | 479973355 | 480530861 |
| 477245388 | 477941372 | 478727613 | 479360223 | 479984976 | 480531322 |
| 477254602 | 477943590 | 478731248 | 479365742 | 479996216 | 480538851 |
| 477256363 | 477951872 | 478736341 | 479367350 | 480011853 | 480555550 |
| 477274688 | 477956779 | 478744714 | 479367506 | 480022369 | 480561913 |
| 477332571 | 477971860 | 478766889 | 479375955 | 480025127 | 480563428 |
| 477359206 | 477981499 | 478771793 | 479386629 | 480037687 | 480564264 |
| 477383661 | 477997319 | 478790713 | 479388835 | 480045878 | 480569109 |
| 477388702 | 478018103 | 478800960 | 479390462 | 480046731 | 480588442 |
| 477399206 | 478075876 | 478817365 | 479410822 | 480062022 | 480605276 |
| 477429025 | 478103647 | 478817561 | 479441285 | 480067060 | 480622066 |
| 477439197 | 478119177 | 478848170 | 479446170 | 480078722 | 480628747 |
| 477450622 | 478125592 | 478856426 | 479463489 | 480123498 | 480634746 |
| 477452802 | 478133719 | 478856610 | 479471345 | 480141256 | 480637566 |
| 477460378 | 478136357 | 478876244 | 479472179 | 480159928 | 480645862 |
| 477476157 | 478190341 | 478900605 | 479475030 | 480165484 | 480660288 |
| 477480847 | 478190963 | 478904261 | 479487928 | 480192695 | 480663333 |

| | | | | | |
|---|---|---|---|---|---|
| 480669404 | 481368549 | 481968424 | 482604111 | 483308757 | 484013976 |
| 480676653 | 481373162 | 481969595 | 482614063 | 483318659 | 484035443 |
| 480687638 | 481380036 | 481987925 | 482632675 | 483352708 | 484046404 |
| 480692750 | 481388973 | 481991093 | 482638710 | 483379407 | 484081480 |
| 480712093 | 481404662 | 481992889 | 482653203 | 483392069 | 484110619 |
| 480718516 | 481423084 | 481999148 | 482666913 | 483403662 | 484115322 |
| 480723365 | 481446479 | 482003850 | 482679233 | 483427565 | 484119110 |
| 480726769 | 481448448 | 482075437 | 482679934 | 483449070 | 484134524 |
| 480743963 | 481457724 | 482086620 | 482703711 | 483455859 | 484141656 |
| 480823787 | 481469674 | 482094940 | 482716548 | 483465969 | 484149787 |
| 480878770 | 481471495 | 482113019 | 482729961 | 483467319 | 484174067 |
| 480883165 | 481497023 | 482115172 | 482731330 | 483483612 | 484174172 |
| 480884389 | 481504515 | 482132039 | 482740135 | 483495976 | 484213162 |
| 480886363 | 481510679 | 482134659 | 482769820 | 483500006 | 484215172 |
| 480890297 | 481512653 | 482155081 | 482775788 | 483500185 | 484262266 |
| 480918972 | 481516398 | 482163272 | 482798170 | 483511952 | 484280488 |
| 480961981 | 481525179 | 482193514 | 482812380 | 483587781 | 484284317 |
| 480988367 | 481531556 | 482196504 | 482823470 | 483590582 | 484285139 |
| 480989270 | 481533671 | 482210506 | 482823743 | 483599899 | 484306866 |
| 481001989 | 481543602 | 482214473 | 482831477 | 483610112 | 484349002 |
| 481005533 | 481574053 | 482218077 | 482843860 | 483621458 | 484358182 |
| 481016350 | 481582397 | 482275489 | 482858580 | 483645973 | 484403456 |
| 481071386 | 481595643 | 482283917 | 482869943 | 483654041 | 484406484 |
| 481091154 | 481601375 | 482302842 | 482938134 | 483676154 | 484464591 |
| 481108543 | 481607379 | 482309632 | 482948983 | 483681836 | 484468652 |
| 481108713 | 481623309 | 482321240 | 482966492 | 483683389 | 484493152 |
| 481135156 | 481641894 | 482334792 | 482974736 | 483686305 | 484508270 |
| 481141791 | 481650948 | 482336063 | 482981739 | 483690459 | 484523191 |
| 481142678 | 481652336 | 482339807 | 482991928 | 483696594 | 484527343 |
| 481143737 | 481677221 | 482345246 | 482992233 | 483700022 | 484534023 |
| 481144092 | 481680151 | 482368262 | 483004208 | 483721428 | 484542379 |
| 481145905 | 481706541 | 482381290 | 483008711 | 483744676 | 484546583 |
| 481165072 | 481715736 | 482382933 | 483018780 | 483754516 | 484550950 |
| 481167513 | 481717980 | 482441882 | 483023577 | 483765735 | 484554889 |
| 481193225 | 481721565 | 482442135 | 483064961 | 483773330 | 484574334 |
| 481196588 | 481748331 | 482446507 | 483080745 | 483786870 | 484575077 |
| 481200509 | 481759823 | 482453469 | 483101903 | 483788622 | 484581442 |
| 481223939 | 481771106 | 482461040 | 483118762 | 483789133 | 484601010 |
| 481231352 | 481772980 | 482482836 | 483141941 | 483842727 | 484603563 |
| 481234615 | 481841834 | 482485436 | 483143042 | 483846228 | 484615516 |
| 481241424 | 481844123 | 482492879 | 483157988 | 483858661 | 484616699 |
| 481241967 | 481851138 | 482494841 | 483186525 | 483891742 | 484633178 |
| 481255229 | 481860359 | 482511443 | 483199405 | 483896194 | 484645236 |
| 481273893 | 481868923 | 482528642 | 483199546 | 483905828 | 484645858 |
| 481285315 | 481874257 | 482552538 | 483200321 | 483917857 | 484651168 |
| 481303583 | 481877209 | 482558855 | 483200943 | 483924836 | 484654823 |
| 481323222 | 481878148 | 482564830 | 483276617 | 483971322 | 484659550 |
| 481324460 | 481883349 | 482594366 | 483277192 | 483976619 | 484660248 |
| 481324599 | 481931574 | 482600763 | 483305523 | 483978071 | 484667923 |

| | | | | | |
|---|---|---|---|---|---|
| 484689177 | 485224333 | 485785387 | 486327412 | 486925446 | 487558960 |
| 484702711 | 485238229 | 485794211 | 486354403 | 486948814 | 487565614 |
| 484711437 | 485253633 | 485802991 | 486366731 | 486963034 | 487583355 |
| 484720024 | 485294015 | 485808311 | 486377950 | 486980587 | 487584555 |
| 484733370 | 485308933 | 485815522 | 486378069 | 486985458 | 487588836 |
| 484739439 | 485317075 | 485818574 | 486383296 | 486985692 | 487613320 |
| 484739570 | 485326131 | 485820539 | 486390093 | 486989387 | 487683959 |
| 484750847 | 485326753 | 485820632 | 486401725 | 487002727 | 487693382 |
| 484764757 | 485333053 | 485846492 | 486407341 | 487021668 | 487700501 |
| 484798887 | 485347836 | 485856813 | 486414411 | 487028800 | 487714526 |
| 484831536 | 485360723 | 485870297 | 486419057 | 487043812 | 487721854 |
| 484842054 | 485360773 | 485882628 | 486424832 | 487050061 | 487724466 |
| 484859722 | 485375912 | 485882941 | 486430570 | 487052978 | 487728711 |
| 484879966 | 485379425 | 485935475 | 486456445 | 487060781 | 487751639 |
| 484884947 | 485381806 | 485946979 | 486471902 | 487129434 | 487796603 |
| 484886672 | 485396813 | 485961060 | 486472475 | 487134594 | 487806056 |
| 484912641 | 485420248 | 485962363 | 486475219 | 487149628 | 487819730 |
| 484920349 | 485427765 | 485976560 | 486486218 | 487182694 | 487822256 |
| 484922335 | 485429517 | 485997538 | 486487597 | 487199867 | 487831960 |
| 484933475 | 485439706 | 486008652 | 486510899 | 487200355 | 487835978 |
| 484933633 | 485480494 | 486020351 | 486528377 | 487208010 | 487870045 |
| 484957653 | 485490396 | 486022115 | 486535679 | 487229789 | 487880894 |
| 484961006 | 485502474 | 486024060 | 486540222 | 487273819 | 487883547 |
| 484964424 | 485512091 | 486034326 | 486551013 | 487290714 | 487907628 |
| 484995253 | 485518576 | 486048160 | 486556013 | 487297956 | 487914645 |
| 485005701 | 485563856 | 486055801 | 486606911 | 487304321 | 487914712 |
| 485012479 | 485573629 | 486062634 | 486636473 | 487304979 | 487962628 |
| 485012716 | 485585086 | 486065117 | 486639358 | 487306123 | 487966603 |
| 485018136 | 485588222 | 486090265 | 486656851 | 487314302 | 487972271 |
| 485032596 | 485609193 | 486095851 | 486677295 | 487315526 | 487975900 |
| 485037168 | 485613883 | 486095978 | 486687630 | 487330423 | 487985010 |
| 485044927 | 485625123 | 486124016 | 486689688 | 487345492 | 487985307 |
| 485069185 | 485626696 | 486139633 | 486694722 | 487351526 | 487998299 |
| 485084410 | 485632968 | 486184652 | 486695431 | 487358267 | 488012742 |
| 485093461 | 485641696 | 486186375 | 486703599 | 487365167 | 488016237 |
| 485094879 | 485651770 | 486194281 | 486755047 | 487370980 | 488016952 |
| 485103539 | 485654875 | 486214990 | 486769335 | 487377419 | 488033077 |
| 485124193 | 485655609 | 486228288 | 486784696 | 487399053 | 488038209 |
| 485138780 | 485662274 | 486235657 | 486784945 | 487404664 | 488046921 |
| 485153687 | 485678493 | 486241096 | 486802888 | 487408713 | 488053015 |
| 485173314 | 485689246 | 486249907 | 486806365 | 487414293 | 488054954 |
| 485174289 | 485690386 | 486255035 | 486819999 | 487479231 | 488065977 |
| 485181464 | 485694069 | 486258099 | 486823997 | 487501084 | 488074708 |
| 485185173 | 485722414 | 486264490 | 486840311 | 487502208 | 488091926 |
| 485192815 | 485737108 | 486266357 | 486840945 | 487523604 | 488095491 |
| 485195946 | 485738889 | 486277784 | 486860074 | 487533594 | 488098479 |
| 485198302 | 485745416 | 486279316 | 486869991 | 487539598 | 488099722 |
| 485203054 | 485747701 | 486292502 | 486877209 | 487540418 | 488144838 |
| 485216659 | 485759819 | 486314908 | 486900446 | 487540535 | 488173982 |

| | | | | | |
|---|---|---|---|---|---|
| 488182995 | 488646214 | 489429890 | 490050450 | 490750220 | 491253987 |
| 488189620 | 488650447 | 489430526 | 490050553 | 490762807 | 491257696 |
| 488191350 | 488659637 | 489432407 | 490090840 | 490775218 | 491287550 |
| 488201686 | 488685026 | 489433164 | 490096040 | 490777395 | 491298585 |
| 488208608 | 488686094 | 489450514 | 490122617 | 490782900 | 491348201 |
| 488232659 | 488703294 | 489454950 | 490162849 | 490798870 | 491353189 |
| 488235194 | 488740345 | 489510118 | 490180396 | 490811660 | 491379705 |
| 488266844 | 488753043 | 489521521 | 490182540 | 490822009 | 491380522 |
| 488271693 | 488765060 | 489527587 | 490201530 | 490827164 | 491397563 |
| 488289913 | 488773988 | 489533809 | 490211688 | 490827463 | 491415420 |
| 488291306 | 488775338 | 489546739 | 490221138 | 490834521 | 491448879 |
| 488297518 | 488802296 | 489554188 | 490221956 | 490854155 | 491459945 |
| 488303018 | 488817655 | 489559633 | 490251482 | 490882097 | 491475468 |
| 488306450 | 488824555 | 489570962 | 490260615 | 490889148 | 491490107 |
| 488323551 | 488841917 | 489599346 | 490263679 | 490892511 | 491494139 |
| 488327040 | 488843757 | 489602985 | 490272670 | 490893814 | 491502754 |
| 488345193 | 488852370 | 489614469 | 490292943 | 490902483 | 491516705 |
| 488345195 | 488864050 | 489625614 | 490320702 | 490906257 | 491519977 |
| 488353908 | 488867595 | 489639469 | 490383974 | 490908487 | 491537709 |
| 488379225 | 488914051 | 489661527 | 490386330 | 490915727 | 491550763 |
| 488386620 | 488916085 | 489695451 | 490407718 | 490934840 | 491572345 |
| 488392021 | 488920153 | 489704604 | 490407809 | 490934955 | 491615721 |
| 488400294 | 488934829 | 489728208 | 490412830 | 490936783 | 491635707 |
| 488402321 | 488972211 | 489728894 | 490466130 | 490938688 | 491661158 |
| 488418071 | 488973186 | 489737390 | 490506320 | 490961398 | 491670240 |
| 488420957 | 488985050 | 489746767 | 490518529 | 491013985 | 491673840 |
| 488426200 | 488994685 | 489747010 | 490540998 | 491021487 | 491680881 |
| 488436968 | 489012879 | 489750251 | 490542544 | 491037632 | 491682310 |
| 488437326 | 489037348 | 489750275 | 490548184 | 491038674 | 491685659 |
| 488445244 | 489048438 | 489752613 | 490554822 | 491055830 | 491693228 |
| 488447577 | 489075314 | 489754221 | 490561978 | 491059082 | 491704182 |
| 488454506 | 489102301 | 489761901 | 490582506 | 491069805 | 491749259 |
| 488459166 | 489120298 | 489806567 | 490590175 | 491069922 | 491753937 |
| 488487448 | 489122569 | 489830192 | 490596313 | 491071561 | 491757361 |
| 488503656 | 489133001 | 489840903 | 490614971 | 491080744 | 491764467 |
| 488527561 | 489139940 | 489868383 | 490623881 | 491081970 | 491766934 |
| 488527896 | 489152784 | 489875934 | 490625217 | 491110628 | 491771898 |
| 488549674 | 489156821 | 489886751 | 490638159 | 491110769 | 491820742 |
| 488571615 | 489215926 | 489903391 | 490651345 | 491124344 | 491846461 |
| 488574239 | 489239740 | 489909785 | 490660346 | 491142396 | 491872903 |
| 488579746 | 489264941 | 489914687 | 490666285 | 491153917 | 491878153 |
| 488601018 | 489281999 | 489916673 | 490671383 | 491154961 | 491902588 |
| 488602828 | 489288014 | 489970667 | 490671773 | 491161196 | 491902980 |
| 488604981 | 489302004 | 489972407 | 490686637 | 491164370 | 491909469 |
| 488607854 | 489322614 | 489994455 | 490701798 | 491175733 | 491934115 |
| 488621410 | 489350427 | 489998920 | 490709702 | 491193577 | 491966613 |
| 488623420 | 489366385 | 490039028 | 490734537 | 491216678 | 491981429 |
| 488632768 | 489368931 | 490040534 | 490744738 | 491241104 | 491984031 |
| 488637524 | 489398209 | 490044372 | 490747998 | 491244027 | 491999074 |

| | | | | | |
|---|---|---|---|---|---|
| 492015428 | 492752545 | 493259935 | 493839216 | 494456755 | 495013983 |
| 492019137 | 492761261 | 493293826 | 493840526 | 494494915 | 495019626 |
| 492021348 | 492763025 | 493297054 | 493852543 | 494506976 | 495022829 |
| 492022483 | 492763908 | 493314022 | 493858858 | 494509851 | 495027233 |
| 492029120 | 492771527 | 493316185 | 493877490 | 494512030 | 495028392 |
| 492039125 | 492801889 | 493325643 | 493891587 | 494518101 | 495034054 |
| 492073925 | 492807819 | 493335026 | 493891824 | 494518606 | 495063067 |
| 492075935 | 492816822 | 493339840 | 493894242 | 494524447 | 495064281 |
| 492076276 | 492818301 | 493346245 | 493909516 | 494530379 | 495066007 |
| 492083475 | 492843992 | 493347134 | 493914389 | 494534533 | 495099808 |
| 492091020 | 492857424 | 493368360 | 493927142 | 494540570 | 495104627 |
| 492117939 | 492859795 | 493376379 | 493940273 | 494540946 | 495110963 |
| 492122130 | 492875634 | 493377086 | 493949530 | 494562982 | 495124548 |
| 492137111 | 492887223 | 493407843 | 493950266 | 494574375 | 495138161 |
| 492169633 | 492890581 | 493411600 | 493952305 | 494576270 | 495140035 |
| 492195149 | 492895098 | 493415278 | 493956569 | 494603712 | 495145683 |
| 492209794 | 492900867 | 493423043 | 493959872 | 494609285 | 495175858 |
| 492223130 | 492901902 | 493476040 | 493993012 | 494635430 | 495199622 |
| 492223568 | 492906146 | 493484578 | 494016505 | 494638901 | 495233856 |
| 492224988 | 492907889 | 493496337 | 494033010 | 494639450 | 495246138 |
| 492239438 | 492908558 | 493508398 | 494034131 | 494644651 | 495259604 |
| 492244081 | 492916397 | 493512789 | 494062413 | 494649003 | 495272113 |
| 492260750 | 492916476 | 493524665 | 494067748 | 494679527 | 495275672 |
| 492260944 | 492917365 | 493537002 | 494107811 | 494701203 | 495298301 |
| 492265281 | 492928091 | 493548788 | 494125215 | 494723598 | 495307786 |
| 492305110 | 492928285 | 493563855 | 494163671 | 494724243 | 495313553 |
| 492310751 | 492930159 | 493585956 | 494179979 | 494724853 | 495316787 |
| 492339161 | 492933591 | 493590353 | 494183542 | 494746332 | 495338474 |
| 492339381 | 492936426 | 493594775 | 494183906 | 494750151 | 495352951 |
| 492342754 | 492953022 | 493614173 | 494185514 | 494757472 | 495356115 |
| 492344415 | 492955525 | 493638765 | 494193248 | 494774157 | 495366615 |
| 492361009 | 492973632 | 493640421 | 494206758 | 494779391 | 495379959 |
| 492374379 | 493007617 | 493652319 | 494208419 | 494780455 | 495394337 |
| 492417561 | 493016876 | 493659422 | 494213555 | 494808087 | 495447172 |
| 492422229 | 493063257 | 493711177 | 494227908 | 494810640 | 495451355 |
| 492445491 | 493087801 | 493724904 | 494230228 | 494830030 | 495453925 |
| 492447205 | 493102479 | 493724928 | 494235527 | 494855494 | 495458896 |
| 492461081 | 493109441 | 493729136 | 494251399 | 494870004 | 495459747 |
| 492542160 | 493109740 | 493739739 | 494292082 | 494871072 | 495461142 |
| 492555545 | 493115672 | 493741902 | 494295034 | 494904831 | 495492488 |
| 492573365 | 493142077 | 493753163 | 494354749 | 494906865 | 495497294 |
| 492614690 | 493145586 | 493757614 | 494382784 | 494913090 | 495516612 |
| 492636569 | 493147728 | 493788039 | 494392947 | 494919587 | 495524413 |
| 492644449 | 493152498 | 493790836 | 494406425 | 494924283 | 495539030 |
| 492647350 | 493158416 | 493792274 | 494422649 | 494941073 | 495541306 |
| 492691636 | 493167182 | 493802665 | 494423904 | 494949465 | 495568407 |
| 492697642 | 493175490 | 493813303 | 494431494 | 494950426 | 495573452 |
| 492718147 | 493206744 | 493818585 | 494439862 | 494953507 | 495578622 |
| 492745449 | 493216763 | 493821362 | 494448136 | 494955763 | 495594377 |

| | | | | | |
|---|---|---|---|---|---|
| 495615949 | 496333270 | 496960114 | 497709055 | 498310789 | 499024564 |
| 495631216 | 496366629 | 496969500 | 497709201 | 498319864 | 499034131 |
| 495656101 | 496368744 | 496972387 | 497723142 | 498369340 | 499034959 |
| 495724087 | 496372800 | 496984081 | 497730078 | 498372323 | 499071610 |
| 495741853 | 496396076 | 496997545 | 497731773 | 498377373 | 499077511 |
| 495748136 | 496411383 | 497016666 | 497773147 | 498386180 | 499077731 |
| 495756731 | 496426936 | 497023205 | 497778367 | 498386245 | 499093321 |
| 495762106 | 496463154 | 497041673 | 497784304 | 498393391 | 499095513 |
| 495768318 | 496470559 | 497073638 | 497790327 | 498395143 | 499107029 |
| 495785598 | 496483037 | 497086984 | 497793501 | 498396408 | 499112464 |
| 495790309 | 496483829 | 497112472 | 497865299 | 498422776 | 499112854 |
| 495806914 | 496498355 | 497121899 | 497873789 | 498425209 | 499156068 |
| 495809887 | 496506310 | 497123598 | 497879733 | 498426590 | 499165265 |
| 495825128 | 496510426 | 497139315 | 497881671 | 498431911 | 499176513 |
| 495831567 | 496528306 | 497146942 | 497885051 | 498451636 | 499188994 |
| 495874480 | 496538674 | 497156430 | 497889051 | 498462489 | 499201693 |
| 495882645 | 496541683 | 497158866 | 497889520 | 498482647 | 499232422 |
| 495883352 | 496546669 | 497164700 | 497906905 | 498490632 | 499236648 |
| 495883522 | 496554161 | 497169205 | 497949629 | 498491911 | 499295539 |
| 495924247 | 496558090 | 497183304 | 497957482 | 498503855 | 499299729 |
| 495937177 | 496572917 | 497186394 | 497959557 | 498575169 | 499323142 |
| 495966843 | 496588241 | 497203051 | 497993802 | 498576929 | 499324445 |
| 495969297 | 496606789 | 497207411 | 498002502 | 498580786 | 499326223 |
| 495976056 | 496630800 | 497217868 | 498005865 | 498581546 | 499351876 |
| 495979474 | 496635628 | 497226297 | 498031539 | 498584172 | 499362679 |
| 496013870 | 496650276 | 497247411 | 498037040 | 498593135 | 499388386 |
| 496014056 | 496657925 | 497249940 | 498041508 | 498617163 | 499414020 |
| 496033765 | 496660568 | 497313973 | 498056591 | 498634824 | 499426061 |
| 496034874 | 496691880 | 497316614 | 498061986 | 498649829 | 499436858 |
| 496047663 | 496724900 | 497318090 | 498080009 | 498674719 | 499452943 |
| 496059812 | 496727316 | 497318935 | 498094464 | 498680811 | 499470270 |
| 496062364 | 496727938 | 497333313 | 498108021 | 498701093 | 499472826 |
| 496070268 | 496752385 | 497342687 | 498132503 | 498712640 | 499488655 |
| 496071042 | 496769584 | 497377785 | 498132618 | 498718400 | 499489881 |
| 496078533 | 496783645 | 497378959 | 498148069 | 498726691 | 499520051 |
| 496084427 | 496802922 | 497395103 | 498149817 | 498740817 | 499539624 |
| 496125647 | 496822647 | 497428089 | 498170153 | 498766847 | 499557250 |
| 496144291 | 496836777 | 497429291 | 498173985 | 498778254 | 499576634 |
| 496170264 | 496866722 | 497446641 | 498183356 | 498781196 | 499579648 |
| 496209261 | 496867556 | 497484100 | 498203637 | 498791115 | 499626300 |
| 496212012 | 496869085 | 497490238 | 498204980 | 498803748 | 499628140 |
| 496246520 | 496881708 | 497561049 | 498261770 | 498806506 | 499635856 |
| 496249687 | 496894494 | 497568425 | 498263209 | 498820435 | 499636056 |
| 496252919 | 496896935 | 497633581 | 498274909 | 498910345 | 499643865 |
| 496263839 | 496897551 | 497647764 | 498281677 | 498911791 | 499644209 |
| 496266465 | 496910597 | 497665730 | 498285269 | 498931868 | 499667263 |
| 496277804 | 496926039 | 497666069 | 498295472 | 498938373 | 499668073 |
| 496308720 | 496930987 | 497667702 | 498306506 | 498963287 | 499669118 |
| 496325522 | 496950547 | 497696686 | 498308970 | 499015147 | 499677658 |

| | | | | | |
|---|---|---|---|---|---|
| 499681996 | 500227969 | 500836071 | 501415879 | 502024907 | 502692596 |
| 499683839 | 500231221 | 500836590 | 501416732 | 502034770 | 502775166 |
| 499686374 | 500260399 | 500846454 | 501445367 | 502055554 | 502775996 |
| 499692531 | 500276415 | 500847094 | 501488151 | 502065937 | 502797396 |
| 499705649 | 500276568 | 500851289 | 501502579 | 502076675 | 502807000 |
| 499706746 | 500285430 | 500925339 | 501513853 | 502101731 | 502818815 |
| 499723639 | 500323579 | 500951431 | 501537718 | 502122046 | 502838683 |
| 499725869 | 500329579 | 500953128 | 501542658 | 502134609 | 502850825 |
| 499740340 | 500374978 | 500962375 | 501563339 | 502138875 | 502852079 |
| 499743316 | 500382329 | 500964737 | 501577964 | 502166468 | 502852794 |
| 499755864 | 500401008 | 500971390 | 501591805 | 502207274 | 502853554 |
| 499760534 | 500407014 | 500975102 | 501597160 | 502221610 | 502854728 |
| 499771595 | 500418271 | 500989830 | 501620022 | 502226127 | 502887490 |
| 499790943 | 500419316 | 500993790 | 501634516 | 502237102 | 502893566 |
| 499793397 | 500426084 | 501010502 | 501648608 | 502251885 | 502898267 |
| 499829914 | 500427947 | 501035332 | 501656708 | 502267030 | 502899156 |
| 499851228 | 500441644 | 501043743 | 501665448 | 502273546 | 502903074 |
| 499853501 | 500449062 | 501048547 | 501671590 | 502273560 | 502904640 |
| 499878290 | 500461175 | 501061367 | 501676007 | 502274980 | 502911112 |
| 499879787 | 500469206 | 501068951 | 501681387 | 502275001 | 502912879 |
| 499899050 | 500542852 | 501079405 | 501709397 | 502290037 | 502935388 |
| 499916585 | 500547682 | 501099704 | 501728379 | 502297891 | 502948050 |
| 499958624 | 500551293 | 501116239 | 501736780 | 502323377 | 502948359 |
| 499989702 | 500552728 | 501118158 | 501740119 | 502334326 | 502949169 |
| 499994965 | 500559702 | 501129133 | 501746034 | 502337366 | 502951423 |
| 500003789 | 500588466 | 501130637 | 501748692 | 502344670 | 502968282 |
| 500014491 | 500596308 | 501147020 | 501755499 | 502386965 | 502992245 |
| 500017883 | 500601127 | 501151473 | 501755580 | 502396154 | 502995120 |
| 500018538 | 500623204 | 501175338 | 501761838 | 502400694 | 503005563 |
| 500028650 | 500629260 | 501178338 | 501768707 | 502401909 | 503014590 |
| 500028935 | 500641581 | 501205133 | 501777576 | 502421583 | 503016782 |
| 500037948 | 500662444 | 501211065 | 501782583 | 502423189 | 503017346 |
| 500040397 | 500665898 | 501213403 | 501784816 | 502427240 | 503031550 |
| 500064927 | 500666725 | 501218221 | 501802395 | 502429901 | 503053821 |
| 500105185 | 500686244 | 501231780 | 501802838 | 502466002 | 503059954 |
| 500115374 | 500687688 | 501235059 | 501813588 | 502470091 | 503063474 |
| 500117621 | 500695946 | 501235891 | 501822345 | 502474724 | 503090075 |
| 500119174 | 500705595 | 501240640 | 501856205 | 502493859 | 503090154 |
| 500133871 | 500724096 | 501254079 | 501867541 | 502513283 | 503107842 |
| 500147547 | 500726185 | 501256326 | 501886523 | 502532679 | 503110459 |
| 500154617 | 500759649 | 501265937 | 501942236 | 502549933 | 503111049 |
| 500159590 | 500772902 | 501303284 | 501947092 | 502555176 | 503122919 |
| 500160874 | 500782048 | 501305892 | 501954239 | 502571194 | 503123535 |
| 500161323 | 500787880 | 501309563 | 501955051 | 502602761 | 503130784 |
| 500166828 | 500795411 | 501318368 | 501969026 | 502614738 | 503143028 |
| 500192786 | 500798504 | 501326511 | 501971794 | 502620115 | 503143523 |
| 500199124 | 500812879 | 501348715 | 501991342 | 502625218 | 503144589 |
| 500200296 | 500813952 | 501370562 | 502010140 | 502638930 | 503156269 |
| 500209216 | 500832283 | 501390495 | 502018099 | 502676968 | 503159883 |

| | | | | | |
|---|---|---|---|---|---|
| 503170734 | 504056837 | 504640145 | 505307977 | 505896980 | 506586410 |
| 503198592 | 504057269 | 504642349 | 505333615 | 505900638 | 506594950 |
| 503214229 | 504063086 | 504646539 | 505334114 | 505926993 | 506595710 |
| 503214671 | 504089224 | 504649945 | 505335443 | 505947325 | 506603660 |
| 503251320 | 504098469 | 504650619 | 505353598 | 505970528 | 506630869 |
| 503252142 | 504108094 | 504657930 | 505363696 | 505971534 | 506687642 |
| 503309658 | 504110504 | 504667399 | 505365436 | 505985274 | 506699310 |
| 503327909 | 504119500 | 504694512 | 505377570 | 505991118 | 506706682 |
| 503334407 | 504126383 | 504696091 | 505383282 | 505991338 | 506717681 |
| 503362832 | 504142789 | 504717651 | 505385357 | 506032184 | 506732564 |
| 503398568 | 504157150 | 504723533 | 505386387 | 506036180 | 506734809 |
| 503400488 | 504164426 | 504723533 | 505413520 | 506042529 | 506736223 |
| 503408014 | 504185224 | 504728179 | 505421163 | 506050966 | 506742600 |
| 503431607 | 504227230 | 504730756 | 505441292 | 506133237 | 506750683 |
| 503457156 | 504231437 | 504735445 | 505443173 | 506170986 | 506793049 |
| 503468210 | 504244458 | 504739752 | 505445286 | 506185565 | 506798312 |
| 503468832 | 504261080 | 504783179 | 505460638 | 506189640 | 506800191 |
| 503492675 | 504261729 | 504865836 | 505501482 | 506192130 | 506816009 |
| 503500147 | 504266298 | 504872487 | 505515380 | 506199786 | 506818863 |
| 503508137 | 504276164 | 504878546 | 505518239 | 506206618 | 506825359 |
| 503509791 | 504278681 | 504881608 | 505533435 | 506245779 | 506828521 |
| 503518613 | 504283997 | 504886749 | 505534568 | 506253609 | 506836657 |
| 503559502 | 504298758 | 504894849 | 505547187 | 506281486 | 506851499 |
| 503580941 | 504304832 | 504898704 | 505550055 | 506286955 | 506856695 |
| 503613334 | 504306529 | 504901587 | 505564111 | 506326561 | 506879051 |
| 503625961 | 504310283 | 504905363 | 505568569 | 506327436 | 506898485 |
| 503634522 | 504322145 | 504934325 | 505585268 | 506330342 | 506904624 |
| 503656843 | 504339590 | 504953205 | 505589238 | 506352924 | 506908656 |
| 503667309 | 504343591 | 504955538 | 505604648 | 506355029 | 506913871 |
| 503710948 | 504368151 | 504983365 | 505612281 | 506370770 | 506927559 |
| 503712623 | 504391768 | 504987402 | 505651419 | 506392235 | 506928448 |
| 503714877 | 504392372 | 504995875 | 505675506 | 506414332 | 506965056 |
| 503733885 | 504402983 | 505017716 | 505683967 | 506425513 | 506973845 |
| 503742484 | 504410980 | 505018851 | 505685252 | 506432865 | 506977786 |
| 503759982 | 504411063 | 505054477 | 505689167 | 506452011 | 506979849 |
| 503791801 | 504417354 | 505064147 | 505716178 | 506465537 | 507007777 |
| 503825901 | 504444096 | 505074714 | 505722919 | 506485180 | 507046345 |
| 503832291 | 504446161 | 505100458 | 505727244 | 506486311 | 507048800 |
| 503895736 | 504454613 | 505101397 | 505727323 | 506486816 | 507086943 |
| 503918124 | 504468406 | 505120812 | 505730394 | 506490489 | 507093790 |
| 503932302 | 504480466 | 505142547 | 505743808 | 506495180 | 507097435 |
| 503938568 | 504537532 | 505166787 | 505759376 | 506520973 | 507115017 |
| 503948777 | 504543191 | 505174588 | 505767701 | 506522787 | 507120842 |
| 503985294 | 504543892 | 505185329 | 505776609 | 506535813 | 507143832 |
| 503990732 | 504588206 | 505192011 | 505808282 | 506558322 | 507148076 |
| 503994271 | 504611376 | 505193431 | 505825125 | 506561783 | 507149032 |
| 504006076 | 504622703 | 505210447 | 505832415 | 506568303 | 507149824 |
| 504015120 | 504623496 | 505276788 | 505867161 | 506572213 | 507157558 |
| 504047666 | 504633386 | 505283030 | 505875596 | 506576427 | 507193277 |

| | | | | | |
|---|---|---|---|---|---|
| 507229894 | 507666066 | 508350554 | 509064925 | 509523347 | 510220316 |
| 507239370 | 507670055 | 508355683 | 509066076 | 509567599 | 510223629 |
| 507244363 | 507673071 | 508377825 | 509084054 | 509596447 | 510225237 |
| 507257748 | 507684941 | 508384878 | 509086650 | 509612916 | 510228629 |
| 507284246 | 507695287 | 508400579 | 509088098 | 509616340 | 510252515 |
| 507290635 | 507697950 | 508404824 | 509091930 | 509635968 | 510253442 |
| 507292607 | 507714203 | 508411700 | 509094554 | 509646199 | 510255361 |
| 507301111 | 507727937 | 508420438 | 509116015 | 509655401 | 510256884 |
| 507302543 | 507793211 | 508420830 | 509137423 | 509674225 | 510281968 |
| 507321678 | 507794344 | 508421119 | 509160298 | 509690334 | 510303065 |
| 507325492 | 507802945 | 508470079 | 509169490 | 509734166 | 510335355 |
| 507327373 | 507809321 | 508478655 | 509170889 | 509736009 | 510340726 |
| 507345674 | 507817287 | 508493679 | 509177954 | 509742943 | 510353943 |
| 507350265 | 507854338 | 508498710 | 509178075 | 509743052 | 510374806 |
| 507350265 | 507855552 | 508499453 | 509182806 | 509743351 | 510381392 |
| 507350265 | 507866458 | 508505094 | 509204070 | 509761535 | 510381536 |
| 507363858 | 507880533 | 508517217 | 509221793 | 509779283 | 510435076 |
| 507366018 | 507900096 | 508538792 | 509238124 | 509780361 | 510441075 |
| 507373499 | 507926856 | 508548931 | 509241523 | 509830685 | 510442756 |
| 507374077 | 507927604 | 508584595 | 509262606 | 509855881 | 510452799 |
| 507387452 | 507938407 | 508623286 | 509267670 | 509860642 | 510453951 |
| 507391142 | 507944353 | 508625985 | 509267955 | 509864026 | 510456679 |
| 507398736 | 507952219 | 508628705 | 509273136 | 509884040 | 510459046 |
| 507408610 | 507981179 | 508632794 | 509281676 | 509904606 | 510465679 |
| 507417362 | 507987721 | 508650693 | 509289123 | 509919340 | 510475404 |
| 507420034 | 507994023 | 508653229 | 509290134 | 509922701 | 510494113 |
| 507423969 | 508008931 | 508667438 | 509307389 | 509933645 | 510509358 |
| 507437879 | 508012695 | 508681056 | 509307559 | 509944747 | 510520053 |
| 507465527 | 508021878 | 508695071 | 509310910 | 509945492 | 510520479 |
| 507473380 | 508041397 | 508701076 | 509326476 | 509990590 | 510526784 |
| 507478495 | 508060989 | 508712013 | 509331354 | 510014614 | 510534860 |
| 507481234 | 508075573 | 508716227 | 509361737 | 510017094 | 510537977 |
| 507486533 | 508080941 | 508731928 | 509365898 | 510043251 | 510544970 |
| 507487111 | 508099124 | 508733689 | 509392217 | 510055462 | 510551636 |
| 507491370 | 508102311 | 508746430 | 509401525 | 510079298 | 510564554 |
| 507494097 | 508107579 | 508782604 | 509409101 | 510115846 | 510566370 |
| 507496124 | 508125088 | 508798548 | 509416099 | 510116589 | 510576715 |
| 507509426 | 508125234 | 508815073 | 509432237 | 510133599 | 510584217 |
| 507517514 | 508143834 | 508842507 | 509433889 | 510141637 | 510614294 |
| 507529426 | 508174974 | 508848264 | 509434807 | 510144005 | 510638082 |
| 507534811 | 508181305 | 508859081 | 509435112 | 510152466 | 510638941 |
| 507545987 | 508204420 | 508881929 | 509444163 | 510169940 | 510656010 |
| 507580860 | 508231540 | 508926822 | 509463262 | 510181077 | 510661601 |
| 507583549 | 508252623 | 508932285 | 509466745 | 510188192 | 510695494 |
| 507591869 | 508270089 | 508982606 | 509483248 | 510200304 | 510700213 |
| 507600658 | 508328070 | 508991322 | 509483743 | 510207170 | 510745603 |
| 507620282 | 508329036 | 509033988 | 509492524 | 510207730 | 510751054 |
| 507624654 | 508333790 | 509035974 | 509514293 | 510214068 | 510764271 |
| 507654570 | 508342791 | 509054334 | 509519023 | 510215189 | 510773351 |

| | | | | | |
|---|---|---|---|---|---|
| 510775452 | 511343146 | 512028580 | 512781053 | 513417616 | 514079791 |
| 510777149 | 511350591 | 512038509 | 512804506 | 513436064 | 514080142 |
| 510802255 | 511363172 | 512056496 | 512823136 | 513436715 | 514095862 |
| 510806548 | 511368835 | 512070337 | 512859989 | 513438270 | 514123487 |
| 510839478 | 511374559 | 512091939 | 512862508 | 513438830 | 514125186 |
| 510864588 | 511386851 | 512114274 | 512884439 | 513440479 | 514130349 |
| 510884083 | 511392393 | 512124413 | 512901275 | 513447594 | 514150818 |
| 510910533 | 511392678 | 512142805 | 512923352 | 513452018 | 514164326 |
| 510941245 | 511396014 | 512143079 | 512954234 | 513481356 | 514185899 |
| 510946427 | 511398177 | 512171155 | 512972925 | 513493153 | 514198016 |
| 510946489 | 511400877 | 512177795 | 512976969 | 513502485 | 514230010 |
| 510947304 | 511402681 | 512227954 | 512986964 | 513529213 | 514230357 |
| 510971068 | 511470913 | 512303085 | 513002253 | 513596436 | 514233581 |
| 510971642 | 511476307 | 512312137 | 513003075 | 513597973 | 514263081 |
| 510973626 | 511478032 | 512315737 | 513011151 | 513619890 | 514267398 |
| 510976965 | 511490925 | 512329221 | 513031486 | 513621334 | 514293113 |
| 510992995 | 511497208 | 512331963 | 513037648 | 513627807 | 514295113 |
| 510993224 | 511497521 | 512344752 | 513057313 | 513641619 | 514296870 |
| 510996202 | 511521372 | 512377694 | 513061297 | 513647390 | 514315327 |
| 510997488 | 511525952 | 512392151 | 513075377 | 513649233 | 514336735 |
| 511004178 | 511532644 | 512453357 | 513076199 | 513653387 | 514340669 |
| 511013210 | 511546358 | 512454466 | 513086168 | 513669922 | 514350054 |
| 511025366 | 511587390 | 512454571 | 513096462 | 513678454 | 514350066 |
| 511032163 | 511589049 | 512462621 | 513099608 | 513686633 | 514359098 |
| 511045859 | 511596690 | 512462841 | 513116585 | 513709693 | 514389098 |
| 511072113 | 511597333 | 512471608 | 513134757 | 513710989 | 514415000 |
| 511075479 | 511603974 | 512485128 | 513144336 | 513721794 | 514421114 |
| 511078143 | 511664461 | 512487619 | 513158820 | 513732016 | 514431999 |
| 511095074 | 511695367 | 512500588 | 513159197 | 513754002 | 514469465 |
| 511095658 | 511720411 | 512501025 | 513161750 | 513775331 | 514478181 |
| 511105403 | 511721518 | 512517737 | 513177967 | 513791957 | 514487065 |
| 511118462 | 511722689 | 512534943 | 513189166 | 513804467 | 514487364 |
| 511122994 | 511723401 | 512540629 | 513201483 | 513814618 | 514495141 |
| 511131531 | 511756733 | 512568891 | 513209629 | 513820241 | 514545946 |
| 511144069 | 511758652 | 512577359 | 513233010 | 513860318 | 514553565 |
| 511156438 | 511798107 | 512585681 | 513238668 | 513870739 | 514560831 |
| 511162786 | 511805039 | 512587500 | 513261160 | 513885083 | 514589825 |
| 511166122 | 511806605 | 512626382 | 513277169 | 513897593 | 514609546 |
| 511169332 | 511823299 | 512639470 | 513297250 | 513912836 | 514669493 |
| 511223059 | 511837953 | 512657032 | 513305368 | 513943184 | 514693676 |
| 511235351 | 511877161 | 512659860 | 513307249 | 513947805 | 514716868 |
| 511243188 | 511882362 | 512668158 | 513323229 | 513961320 | 514733749 |
| 511245473 | 511890527 | 512692812 | 513342976 | 513976662 | 514741772 |
| 511249091 | 511907356 | 512694042 | 513346128 | 513979729 | 514755589 |
| 511255002 | 511961716 | 512698323 | 513347392 | 513988823 | 514765857 |
| 511276549 | 511969914 | 512718331 | 513351915 | 513999731 | 514783897 |
| 511304334 | 511972129 | 512751723 | 513352476 | 514033151 | 514787829 |
| 511331557 | 511980205 | 512755860 | 513361142 | 514037157 | 514790058 |
| 511335503 | 512016795 | 512758721 | 513415606 | 514065453 | 514799822 |

| | | | | | |
|---|---|---|---|---|---|
| 514816187 | 515716999 | 516306289 | 516982928 | 517636313 | 518184893 |
| 514842382 | 515720536 | 516324073 | 517005095 | 517640869 | 518184972 |
| 514848477 | 515738741 | 516329023 | 517006025 | 517662037 | 518185615 |
| 514880255 | 515747912 | 516329774 | 517017361 | 517670034 | 518200893 |
| 514896747 | 515753791 | 516331545 | 517037701 | 517701845 | 518202035 |
| 514904702 | 515754238 | 516343548 | 517039321 | 517704237 | 518206201 |
| 514924855 | 515759496 | 516382192 | 517040667 | 517714749 | 518224540 |
| 514935919 | 515759836 | 516406895 | 517067940 | 517740188 | 518224617 |
| 514949099 | 515762704 | 516410054 | 517068865 | 517743300 | 518259155 |
| 514951638 | 515788526 | 516412923 | 517068889 | 517760217 | 518271672 |
| 515010797 | 515798698 | 516439103 | 517075698 | 517782306 | 518272717 |
| 515025170 | 515820013 | 516447734 | 517076824 | 517805689 | 518273541 |
| 515035644 | 515835264 | 516483635 | 517081049 | 517806786 | 518273888 |
| 515059559 | 515835812 | 516494945 | 517117602 | 517815749 | 518277638 |
| 515068823 | 515836074 | 516513478 | 517131076 | 517832228 | 518294272 |
| 515104378 | 515880570 | 516516195 | 517170864 | 517845639 | 518298503 |
| 515146314 | 515891830 | 516522015 | 517173476 | 517851339 | 518309936 |
| 515160750 | 515894519 | 516524049 | 517187013 | 517852448 | 518310480 |
| 515170559 | 515899997 | 516545483 | 517193309 | 517877448 | 518338298 |
| 515175901 | 515913949 | 516551688 | 517201273 | 517879355 | 518357347 |
| 515203526 | 515916094 | 516565316 | 517212337 | 517882027 | 518367990 |
| 515216559 | 515916836 | 516572993 | 517224122 | 517915202 | 518378705 |
| 515230347 | 515944388 | 516609851 | 517233733 | 517919131 | 518386776 |
| 515261530 | 515948504 | 516631799 | 517235298 | 517927310 | 518390258 |
| 515265691 | 515957311 | 516634935 | 517263972 | 517947968 | 518394199 |
| 515296755 | 515963528 | 516657444 | 517288477 | 517949667 | 518418139 |
| 515308948 | 515979527 | 516659210 | 517299373 | 517977028 | 518422128 |
| 515314105 | 515990480 | 516684007 | 517336652 | 517987671 | 518451789 |
| 515323015 | 516041786 | 516700655 | 517356248 | 517989100 | 518495838 |
| 515355111 | 516044465 | 516723592 | 517368681 | 517995654 | 518502928 |
| 515397016 | 516045067 | 516724431 | 517372371 | 518000798 | 518538082 |
| 515403918 | 516050531 | 516756123 | 517413254 | 518011084 | 518544330 |
| 515434015 | 516053155 | 516779565 | 517433852 | 518018604 | 518555717 |
| 515454163 | 516056353 | 516786314 | 517450264 | 518028257 | 518585712 |
| 515464364 | 516072656 | 516787823 | 517504417 | 518035365 | 518598343 |
| 515470090 | 516094161 | 516793896 | 517514060 | 518064184 | 518609063 |
| 515509853 | 516109576 | 516795260 | 517532593 | 518075183 | 518610610 |
| 515531337 | 516129083 | 516814547 | 517555208 | 518076618 | 518630737 |
| 515563304 | 516134246 | 516846150 | 517570521 | 518079543 | 518663631 |
| 515564475 | 516141964 | 516874705 | 517576628 | 518083415 | 518674989 |
| 515581368 | 516150068 | 516878191 | 517577919 | 518089093 | 518677735 |
| 515582178 | 516155654 | 516881241 | 517583566 | 518097428 | 518717353 |
| 515604225 | 516157078 | 516898282 | 517599931 | 518100988 | 518756634 |
| 515628776 | 516191397 | 516907552 | 517600821 | 518117618 | 518762607 |
| 515629134 | 516192626 | 516910195 | 517603952 | 518125342 | 518776842 |
| 515646015 | 516213925 | 516911553 | 517613907 | 518128722 | 518777779 |
| 515656636 | 516245215 | 516914945 | 517615785 | 518144001 | 518788211 |
| 515697038 | 516280887 | 516940815 | 517618232 | 518158557 | 518819333 |
| 515709491 | 516301825 | 516945114 | 517622740 | 518174018 | 518830894 |

| | | | | | |
|---|---|---|---|---|---|
| 518842861 | 519453777 | 519972979 | 520649137 | 521271267 | 521989204 |
| 518859515 | 519469386 | 519981281 | 520652316 | 521304600 | 522000103 |
| 518860423 | 519473117 | 519983980 | 520653671 | 521321000 | 522014867 |
| 518862823 | 519479525 | 519985861 | 520655758 | 521321880 | 522023105 |
| 518863164 | 519492321 | 519993583 | 520656398 | 521327705 | 522025555 |
| 518863891 | 519518917 | 520008797 | 520669486 | 521330738 | 522056009 |
| 518903328 | 519525192 | 520009600 | 520681616 | 521336134 | 522059269 |
| 518904530 | 519530070 | 520042286 | 520690291 | 521338821 | 522059934 |
| 518917915 | 519545788 | 520070491 | 520690497 | 521342107 | 522064824 |
| 518964243 | 519558670 | 520071433 | 520692859 | 521343096 | 522084317 |
| 518976492 | 519561665 | 520115722 | 520706997 | 521363072 | 522095043 |
| 518977109 | 519566354 | 520122438 | 520712192 | 521375415 | 522095471 |
| 519020518 | 519566854 | 520132445 | 520729054 | 521383151 | 522106751 |
| 519020922 | 519567188 | 520132495 | 520737398 | 521384442 | 522113455 |
| 519029514 | 519573826 | 520133487 | 520744561 | 521392774 | 522125642 |
| 519059935 | 519581093 | 520145868 | 520780929 | 521402414 | 522185161 |
| 519060623 | 519582920 | 520154326 | 520787513 | 521415590 | 522230916 |
| 519060908 | 519583493 | 520166202 | 520791148 | 521426276 | 522254118 |
| 519066342 | 519603152 | 520171958 | 520805535 | 521426953 | 522262024 |
| 519068443 | 519611941 | 520190136 | 520806486 | 521448614 | 522289462 |
| 519078400 | 519613755 | 520196960 | 520813843 | 521467256 | 522303830 |
| 519116185 | 519619993 | 520228505 | 520892461 | 521469187 | 522329169 |
| 519122847 | 519628920 | 520249262 | 520945830 | 521481094 | 522331241 |
| 519123293 | 519638705 | 520268713 | 520953356 | 521483573 | 522361959 |
| 519131824 | 519645332 | 520271708 | 520966638 | 521493401 | 522377972 |
| 519139955 | 519655454 | 520272001 | 520967058 | 521535560 | 522392908 |
| 519157191 | 519655686 | 520272142 | 520972077 | 521557465 | 522410281 |
| 519165617 | 519655961 | 520276461 | 521009547 | 521560682 | 522448288 |
| 519170868 | 519663554 | 520297881 | 521025292 | 521575039 | 522451106 |
| 519180502 | 519689223 | 520344608 | 521029066 | 521582393 | 522462064 |
| 519193896 | 519691393 | 520344919 | 521065204 | 521585046 | 522480119 |
| 519200144 | 519740869 | 520366876 | 521065993 | 521588464 | 522497825 |
| 519234274 | 519750137 | 520371326 | 521103862 | 521608537 | 522506298 |
| 519252642 | 519755606 | 520377289 | 521110499 | 521667492 | 522509032 |
| 519259353 | 519761485 | 520377899 | 521113958 | 521684658 | 522531023 |
| 519269463 | 519761899 | 520381046 | 521126888 | 521699990 | 522543985 |
| 519284683 | 519776997 | 520383094 | 521133427 | 521700713 | 522544721 |
| 519287116 | 519832325 | 520414960 | 521149036 | 521706298 | 522550043 |
| 519295096 | 519838410 | 520434051 | 521165157 | 521753899 | 522555184 |
| 519299195 | 519846091 | 520468882 | 521166797 | 521760763 | 522580696 |
| 519299262 | 519849146 | 520470823 | 521176716 | 521778746 | 522610740 |
| 519313185 | 519854610 | 520495782 | 521179160 | 521781298 | 522632968 |
| 519316450 | 519869196 | 520508242 | 521202412 | 521793629 | 522633871 |
| 519386649 | 519874177 | 520512217 | 521219477 | 521861050 | 522660733 |
| 519406891 | 519877038 | 520577059 | 521221781 | 521905088 | 522690271 |
| 519428344 | 519899244 | 520579057 | 521231372 | 521905894 | 522701692 |
| 519430921 | 519906580 | 520584478 | 521236669 | 521925595 | 522728810 |
| 519438777 | 519914173 | 520588448 | 521257845 | 521926886 | 522737964 |
| 519452498 | 519969116 | 520596263 | 521264903 | 521934259 | 522744694 |

| | | | | | |
|---|---|---|---|---|---|
| 522746654 | 523389775 | 523992255 | 524579108 | 525236784 | 526008438 |
| 522746836 | 523406359 | 523997815 | 524593867 | 525238847 | 526008830 |
| 522754364 | 523413821 | 524015621 | 524601054 | 525244303 | 526014449 |
| 522763377 | 523418728 | 524016168 | 524611372 | 525276904 | 526014736 |
| 522764876 | 523439916 | 524019433 | 524612560 | 525308379 | 526036306 |
| 522777251 | 523440226 | 524024335 | 524622034 | 525322753 | 526054047 |
| 522784981 | 523448668 | 524027624 | 524638186 | 525333582 | 526075326 |
| 522817025 | 523466971 | 524037825 | 524638187 | 525350322 | 526125822 |
| 522835481 | 523484181 | 524058740 | 524641377 | 525353271 | 526131546 |
| 522862109 | 523487509 | 524096388 | 524668143 | 525390035 | 526137708 |
| 522866014 | 523519455 | 524122096 | 524669460 | 525398544 | 526154079 |
| 522884250 | 523520143 | 524128428 | 524677895 | 525405426 | 526179861 |
| 522897180 | 523545739 | 524142474 | 524678045 | 525408818 | 526253071 |
| 522914249 | 523546355 | 524146250 | 524689812 | 525439776 | 526292649 |
| 522921266 | 523546898 | 524168739 | 524693631 | 525445828 | 526320018 |
| 522923812 | 523568145 | 524190134 | 524709260 | 525457912 | 526332358 |
| 522936065 | 523571764 | 524202573 | 524727834 | 525478215 | 526334368 |
| 522949347 | 523582830 | 524229533 | 524747353 | 525484408 | 526351275 |
| 522973661 | 523588236 | 524238091 | 524752164 | 525500587 | 526360410 |
| 523009046 | 523613976 | 524241842 | 524768345 | 525515867 | 526362418 |
| 523011946 | 523630182 | 524255219 | 524775893 | 525530740 | 526445234 |
| 523018736 | 523648294 | 524272920 | 524800662 | 525539069 | 526475124 |
| 523031506 | 523649729 | 524279150 | 524805090 | 525542664 | 526475760 |
| 523036025 | 523659487 | 524281555 | 524813944 | 525575673 | 526502331 |
| 523040624 | 523667551 | 524300428 | 524841599 | 525581713 | 526511033 |
| 523060014 | 523699281 | 524302086 | 524857122 | 525587602 | 526524872 |
| 523072342 | 523701515 | 524316893 | 524860947 | 525588539 | 526530364 |
| 523090174 | 523746096 | 524317861 | 524871544 | 525588773 | 526538677 |
| 523097847 | 523752095 | 524318633 | 524883298 | 525677732 | 526544195 |
| 523100694 | 523752150 | 524319596 | 524916071 | 525678322 | 526552611 |
| 523108921 | 523769713 | 524322103 | 524917506 | 525680076 | 526568139 |
| 523116796 | 523776077 | 524327074 | 524939891 | 525700228 | 526568505 |
| 523124652 | 523784866 | 524342969 | 524960163 | 525721002 | 526581258 |
| 523140321 | 523786400 | 524364307 | 524961428 | 525733926 | 526589640 |
| 523144872 | 523793154 | 524370708 | 524991825 | 525740345 | 526621723 |
| 523171992 | 523824018 | 524382191 | 524999413 | 525760979 | 526636211 |
| 523185670 | 523833423 | 524388937 | 525002561 | 525807818 | 526647143 |
| 523199231 | 523835732 | 524391609 | 525034019 | 525815578 | 526682698 |
| 523213764 | 523837027 | 524393566 | 525046579 | 525848056 | 526707577 |
| 523225884 | 523839506 | 524425448 | 525047183 | 525874421 | 526716097 |
| 523237007 | 523848662 | 524455766 | 525053871 | 525877605 | 526719245 |
| 523241034 | 523855718 | 524462068 | 525067406 | 525894794 | 526721054 |
| 523276649 | 523858631 | 524463218 | 525079693 | 525935859 | 526745024 |
| 523282208 | 523863301 | 524491796 | 525119390 | 525956217 | 526752015 |
| 523310500 | 523874817 | 524536285 | 525174637 | 525969147 | 526765610 |
| 523315859 | 523887711 | 524536900 | 525178803 | 525982656 | 526812308 |
| 523321169 | 523889874 | 524537136 | 525181575 | 526001284 | 526829650 |
| 523362668 | 523921115 | 524547387 | 525220412 | 526002862 | 526829844 |
| 523370835 | 523928204 | 524554770 | 525231318 | 526003385 | 526838883 |

| | | | | | |
|---|---|---|---|---|---|
| 526859758 | 527391241 | 528144779 | 528855134 | 529405591 | 529910780 |
| 526867597 | 527393196 | 528156942 | 528857015 | 529409676 | 529913287 |
| 526869636 | 527403525 | 528156992 | 528863480 | 529414645 | 529921777 |
| 526883060 | 527416883 | 528158055 | 528875586 | 529415211 | 529935417 |
| 526891378 | 527425133 | 528162587 | 528883698 | 529415903 | 529950132 |
| 526896926 | 527447650 | 528176540 | 528895861 | 529464999 | 529952506 |
| 526907218 | 527459378 | 528204622 | 528896748 | 529471473 | 529954023 |
| 526926240 | 527464476 | 528252057 | 528899142 | 529476916 | 529957051 |
| 526934417 | 527467090 | 528259378 | 528912384 | 529483452 | 529958225 |
| 526936958 | 527485638 | 528267959 | 528922779 | 529488294 | 529964626 |
| 526955746 | 527542929 | 528284842 | 528926907 | 529493902 | 529972594 |
| 526963432 | 527549082 | 528325684 | 528930192 | 529496112 | 529978938 |
| 526965193 | 527556669 | 528327589 | 528950752 | 529500810 | 530012430 |
| 526969345 | 527579324 | 528332340 | 528969090 | 529506541 | 530012882 |
| 526974467 | 527590691 | 528346951 | 528990996 | 529508056 | 530014127 |
| 526975710 | 527597338 | 528351891 | 528991184 | 529533805 | 530016412 |
| 527007967 | 527620381 | 528387462 | 528992621 | 529556077 | 530023922 |
| 527011750 | 527626268 | 528389927 | 528993936 | 529569701 | 530030872 |
| 527019037 | 527632906 | 528417566 | 528997310 | 529608894 | 530040918 |
| 527024379 | 527636823 | 528425147 | 529006266 | 529616724 | 530052600 |
| 527032223 | 527657853 | 528440721 | 529012124 | 529623882 | 530060554 |
| 527033459 | 527720739 | 528474083 | 529024830 | 529644963 | 530073769 |
| 527055036 | 527743779 | 528481426 | 529030865 | 529654946 | 530083025 |
| 527063301 | 527755277 | 528487614 | 529037930 | 529676607 | 530095200 |
| 527083466 | 527759596 | 528500600 | 529041137 | 529696035 | 530115921 |
| 527084006 | 527769723 | 528528999 | 529056182 | 529699776 | 530133583 |
| 527084032 | 527771582 | 528533839 | 529066280 | 529711029 | 530148368 |
| 527087498 | 527788482 | 528538877 | 529101224 | 529713209 | 530154628 |
| 527094348 | 527791910 | 528580715 | 529110720 | 529722119 | 530187778 |
| 527096683 | 527794845 | 528581692 | 529117687 | 529725848 | 530192022 |
| 527109985 | 527816734 | 528586305 | 529130067 | 529727937 | 530192527 |
| 527110685 | 527824054 | 528600412 | 529158459 | 529743802 | 530199680 |
| 527121907 | 527826442 | 528630168 | 529187694 | 529767858 | 530209162 |
| 527128591 | 527840450 | 528644963 | 529189886 | 529797255 | 530217808 |
| 527132839 | 527866272 | 528664169 | 529205070 | 529807579 | 530221952 |
| 527144662 | 527876540 | 528668488 | 529210312 | 529810423 | 530222463 |
| 527172267 | 527882513 | 528684999 | 529231330 | 529819326 | 530227255 |
| 527200612 | 527903355 | 528703953 | 529243371 | 529820715 | 530240453 |
| 527242270 | 527914689 | 528725157 | 529258821 | 529822892 | 530246328 |
| 527287919 | 527931493 | 528728783 | 529296067 | 529837263 | 530337012 |
| 527305668 | 527964050 | 528772382 | 529308767 | 529838346 | 530340291 |
| 527315223 | 527966929 | 528782650 | 529313724 | 529847244 | 530344613 |
| 527336071 | 527982648 | 528785042 | 529333607 | 529851221 | 530347275 |
| 527337831 | 528015980 | 528795487 | 529341123 | 529853592 | 530351678 |
| 527351514 | 528020272 | 528809965 | 529346123 | 529853786 | 530360710 |
| 527361533 | 528039089 | 528815964 | 529348767 | 529885612 | 530429774 |
| 527380199 | 528067854 | 528817950 | 529363432 | 529901088 | 530432434 |
| 527383787 | 528073308 | 528821755 | 529366628 | 529902460 | 530470175 |
| 527386636 | 528075148 | 528849692 | 529377744 | 529904042 | 530480900 |

| | | | | | |
|---|---|---|---|---|---|
| 530484267 | 531071256 | 531805097 | 532447718 | 533121938 | 533698204 |
| 530484372 | 531073711 | 531812533 | 532449912 | 533122451 | 533725966 |
| 530529421 | 531134137 | 531814373 | 532459204 | 533131139 | 533733109 |
| 530538197 | 531136434 | 531847760 | 532461219 | 533136440 | 533746465 |
| 530568075 | 531146972 | 531855042 | 532503392 | 533143754 | 533765758 |
| 530573812 | 531147299 | 531869902 | 532524073 | 533166976 | 533766946 |
| 530580827 | 531148138 | 531871670 | 532532135 | 533192157 | 533770909 |
| 530609843 | 531164560 | 531873214 | 532541722 | 533219515 | 533771769 |
| 530619599 | 531182196 | 531887239 | 532550668 | 533220203 | 533790959 |
| 530620756 | 531201801 | 531888594 | 532552862 | 533222691 | 533802879 |
| 530669726 | 531225508 | 531905093 | 532578115 | 533230521 | 533829736 |
| 530671509 | 531261150 | 531914977 | 532601443 | 533234709 | 533833115 |
| 530701861 | 531277551 | 531919824 | 532647928 | 533264182 | 533835149 |
| 530703455 | 531292745 | 531919848 | 532675987 | 533266441 | 533849619 |
| 530746966 | 531300085 | 531937333 | 532680695 | 533267809 | 533867312 |
| 530755020 | 531301106 | 531963954 | 532684213 | 533273456 | 533871076 |
| 530756660 | 531309299 | 531973844 | 532688233 | 533276331 | 533881916 |
| 530757535 | 531309304 | 531975402 | 532709465 | 533278004 | 533883380 |
| 530768704 | 531318692 | 531991901 | 532719460 | 533285370 | 533925293 |
| 530777987 | 531338721 | 532001423 | 532720897 | 533311557 | 533946895 |
| 530780594 | 531361467 | 532005584 | 532730579 | 533320649 | 533950353 |
| 530783338 | 531376424 | 532009308 | 532738088 | 533328782 | 533958795 |
| 530785556 | 531384720 | 532009774 | 532744221 | 533341796 | 533962514 |
| 530787346 | 531391864 | 532044827 | 532755579 | 533376519 | 533972595 |
| 530790898 | 531392222 | 532045041 | 532758064 | 533394133 | 533983427 |
| 530799064 | 531406281 | 532048225 | 532774795 | 533406687 | 534003839 |
| 530850612 | 531408289 | 532073452 | 532792345 | 533416814 | 534017012 |
| 530862512 | 531453636 | 532079183 | 532794642 | 533439593 | 534031678 |
| 530874230 | 531471183 | 532080974 | 532795189 | 533445750 | 534052799 |
| 530878482 | 531487235 | 532084047 | 532830733 | 533448142 | 534062615 |
| 530886001 | 531505984 | 532111175 | 532847516 | 533477882 | 534092323 |
| 530899541 | 531534612 | 532113214 | 532866598 | 533484342 | 534110400 |
| 530900285 | 531544473 | 532113252 | 532869095 | 533497997 | 534129906 |
| 530925924 | 531554208 | 532121285 | 532872028 | 533501798 | 534151234 |
| 530927465 | 531579466 | 532143001 | 532882293 | 533509788 | 534152020 |
| 530931674 | 531591139 | 532148726 | 532884851 | 533539563 | 534174638 |
| 530931765 | 531620368 | 532161247 | 532897729 | 533559616 | 534192783 |
| 530944061 | 531628293 | 532169237 | 532928023 | 533564702 | 534201390 |
| 530945302 | 531630117 | 532209336 | 533012137 | 533605673 | 534211292 |
| 530966045 | 531634034 | 532218155 | 533036157 | 533610202 | 534218264 |
| 530967740 | 531646934 | 532257591 | 533047209 | 533633345 | 534239696 |
| 530979949 | 531658468 | 532276860 | 533073856 | 533635068 | 534255327 |
| 530980558 | 531723029 | 532287687 | 533076561 | 533654210 | 534264976 |
| 530990022 | 531759793 | 532299252 | 533080720 | 533661263 | 534267497 |
| 531010264 | 531761564 | 532307786 | 533098478 | 533662530 | 534269055 |
| 531022683 | 531767790 | 532321158 | 533098545 | 533671696 | 534273678 |
| 531030408 | 531769542 | 532362102 | 533113747 | 533675496 | 534275016 |
| 531066847 | 531790204 | 532392559 | 533118060 | 533683625 | 534281742 |
| 531067944 | 531794248 | 532405863 | 533121550 | 533688687 | 534291137 |

| | | | | | |
|---|---|---|---|---|---|
| 534296656 | 534971854 | 535605574 | 536184118 | 536962649 | 537610743 |
| 534307601 | 534973967 | 535606516 | 536185083 | 536966671 | 537618719 |
| 534310414 | 534975941 | 535646425 | 536197127 | 536976030 | 537618937 |
| 534318088 | 534986251 | 535651652 | 536205948 | 536985196 | 537626194 |
| 534340768 | 534987293 | 535653430 | 536211090 | 536993246 | 537669550 |
| 534349544 | 534999296 | 535657814 | 536216351 | 537000780 | 537670951 |
| 534364386 | 535009586 | 535666504 | 536229554 | 537002611 | 537700043 |
| 534406536 | 535044469 | 535670294 | 536229580 | 537011416 | 537702493 |
| 534431127 | 535048453 | 535683368 | 536289724 | 537018945 | 537705134 |
| 534488015 | 535078135 | 535693973 | 536292719 | 537026887 | 537706969 |
| 534514785 | 535093472 | 535702982 | 536294107 | 537032032 | 537733662 |
| 534515181 | 535180603 | 535711141 | 536348386 | 537040235 | 537740914 |
| 534518597 | 535181724 | 535720635 | 536349641 | 537061148 | 537743150 |
| 534526180 | 535195385 | 535722097 | 536350418 | 537093957 | 537762211 |
| 534543750 | 535210989 | 535722724 | 536364029 | 537119763 | 537787924 |
| 534546843 | 535212286 | 535736892 | 536402273 | 537126170 | 537814961 |
| 534582172 | 535237755 | 535749758 | 536425457 | 537131905 | 537832303 |
| 534588633 | 535251361 | 535751933 | 536439238 | 537142423 | 537833060 |
| 534621215 | 535256907 | 535757901 | 536449518 | 537142497 | 537838412 |
| 534626033 | 535267097 | 535767322 | 536479575 | 537145669 | 537841366 |
| 534656428 | 535289007 | 535788003 | 536488679 | 537155092 | 537848936 |
| 534672941 | 535311044 | 535817787 | 536497967 | 537172818 | 537852420 |
| 534673684 | 535314175 | 535838652 | 536508742 | 537174086 | 537888778 |
| 534683756 | 535332268 | 535847251 | 536510109 | 537190389 | 537906790 |
| 534698139 | 535332414 | 535849584 | 536525958 | 537194816 | 537909649 |
| 534717739 | 535341348 | 535879175 | 536543869 | 537239745 | 537921245 |
| 534738953 | 535341568 | 535897749 | 536584734 | 537254161 | 537921568 |
| 534748893 | 535344455 | 535908251 | 536626142 | 537278791 | 537926568 |
| 534772117 | 535349417 | 535909982 | 536631173 | 537283588 | 537972804 |
| 534780798 | 535352816 | 535925338 | 536674498 | 537312937 | 537975870 |
| 534780853 | 535357531 | 535932745 | 536688982 | 537320336 | 537981013 |
| 534784938 | 535381439 | 535937393 | 536691393 | 537328948 | 537983671 |
| 534785188 | 535381958 | 535964401 | 536710890 | 537338838 | 538000172 |
| 534799660 | 535397165 | 535979511 | 536718488 | 537382047 | 538002297 |
| 534815103 | 535404413 | 535981124 | 536733593 | 537383728 | 538004647 |
| 534835866 | 535404607 | 535985572 | 536735852 | 537399686 | 538040354 |
| 534838064 | 535423586 | 536010977 | 536775709 | 537419905 | 538061920 |
| 534838117 | 535429334 | 536046500 | 536783809 | 537423231 | 538089154 |
| 534865639 | 535449724 | 536083845 | 536833068 | 537436989 | 538109904 |
| 534870139 | 535454200 | 536097030 | 536872557 | 537442079 | 538112298 |
| 534871303 | 535458311 | 536109572 | 536889536 | 537460526 | 538116402 |
| 534877929 | 535472276 | 536112050 | 536898422 | 537488982 | 538131488 |
| 534883320 | 535493347 | 536113016 | 536904879 | 537529114 | 538139961 |
| 534884037 | 535512026 | 536113846 | 536906956 | 537535395 | 538158424 |
| 534962322 | 535523582 | 536132529 | 536931145 | 537544035 | 538158993 |
| 534962841 | 535524251 | 536132701 | 536934123 | 537553464 | 538161641 |
| 534963429 | 535529768 | 536140368 | 536942948 | 537571894 | 538168871 |
| 534965049 | 535557844 | 536143231 | 536952060 | 537582788 | 538183699 |
| 534970409 | 535601607 | 536148657 | 536958210 | 537586746 | 538194416 |

| | | | | | |
|---|---|---|---|---|---|
| 538194416 | 538999189 | 539679224 | 540252760 | 540913247 | 541712530 |
| 538210882 | 539000007 | 539688134 | 540264282 | 540918716 | 541744258 |
| 538229730 | 539002366 | 539694406 | 540294055 | 540926969 | 541744466 |
| 538232828 | 539015961 | 539705633 | 540325127 | 540968955 | 541751249 |
| 538232892 | 539057634 | 539736929 | 540345707 | 540971524 | 541758716 |
| 538245746 | 539060447 | 539739062 | 540345787 | 540982705 | 541794708 |
| 538258664 | 539069285 | 539739440 | 540345933 | 541001864 | 541840404 |
| 538301576 | 539074929 | 539750834 | 540371023 | 541022260 | 541846707 |
| 538318830 | 539080203 | 539755456 | 540376140 | 541065822 | 541852952 |
| 538334872 | 539108469 | 539756101 | 540391322 | 541072796 | 541875655 |
| 538336741 | 539130735 | 539760592 | 540392003 | 541075308 | 541877275 |
| 538354250 | 539149009 | 539762667 | 540409090 | 541088941 | 541881214 |
| 538388158 | 539180455 | 539764794 | 540427236 | 541103923 | 541917415 |
| 538416840 | 539197109 | 539765451 | 540439021 | 541108416 | 541940266 |
| 538421948 | 539213733 | 539779270 | 540447858 | 541114336 | 541942173 |
| 538422813 | 539216993 | 539795468 | 540454291 | 541153095 | 542009325 |
| 538431371 | 539217985 | 539798551 | 540459772 | 541153588 | 542015582 |
| 538435432 | 539223439 | 539804051 | 540463187 | 541172936 | 542016847 |
| 538436747 | 539236230 | 539820835 | 540470441 | 541173708 | 542024571 |
| 538440827 | 539246869 | 539825146 | 540475403 | 541174996 | 542036835 |
| 538446974 | 539277832 | 539838698 | 540478936 | 541186406 | 542044985 |
| 538452868 | 539278202 | 539842807 | 540492243 | 541190586 | 542048503 |
| 538470535 | 539278262 | 539850543 | 540498728 | 541195380 | 542056457 |
| 538484483 | 539299854 | 539860158 | 540524541 | 541228620 | 542065161 |
| 538485712 | 539374032 | 539860706 | 540526991 | 541237982 | 542095207 |
| 538534616 | 539390086 | 539867857 | 540533944 | 541241206 | 542110552 |
| 538548007 | 539393909 | 539893351 | 540535289 | 541247365 | 542126745 |
| 538585445 | 539402918 | 539962841 | 540538190 | 541249442 | 542127745 |
| 538610068 | 539419349 | 539963027 | 540540686 | 541282232 | 542137720 |
| 538642023 | 539428417 | 539967059 | 540553229 | 541306953 | 542141252 |
| 538662267 | 539441627 | 539971438 | 540556506 | 541309371 | 542148327 |
| 538664265 | 539457561 | 539984095 | 540613122 | 541313384 | 542148561 |
| 538669825 | 539478462 | 539984497 | 540622616 | 541321159 | 542165533 |
| 538703061 | 539502299 | 539987190 | 540663426 | 541325430 | 542178762 |
| 538703281 | 539508231 | 539997444 | 540710229 | 541329125 | 542182921 |
| 538720241 | 539518224 | 539999210 | 540713441 | 541346276 | 542222082 |
| 538749596 | 539546348 | 540001977 | 540719249 | 541348779 | 542227927 |
| 538771410 | 539549651 | 540070239 | 540727492 | 541377031 | 542230950 |
| 538772775 | 539552024 | 540076348 | 540736053 | 541413433 | 542249482 |
| 538778200 | 539555789 | 540081707 | 540745183 | 541439619 | 542283270 |
| 538782093 | 539563229 | 540100967 | 540816152 | 541456930 | 542303537 |
| 538798341 | 539589560 | 540104246 | 540829769 | 541472594 | 542309878 |
| 538820819 | 539609190 | 540141741 | 540846456 | 541477984 | 542331015 |
| 538823665 | 539616038 | 540156526 | 540848545 | 541516247 | 542334859 |
| 538824906 | 539622831 | 540161301 | 540863090 | 541520133 | 542350920 |
| 538868029 | 539623835 | 540175792 | 540882993 | 541583771 | 542376314 |
| 538916890 | 539624994 | 540178550 | 540886389 | 541594847 | 542377291 |
| 538919165 | 539639183 | 540212734 | 540889941 | 541675524 | 542403727 |
| 538957662 | 539647740 | 540236077 | 540898370 | 541706347 | 542406303 |

| | | | | | |
|---|---|---|---|---|---|
| 542406820 | 543169098 | 543822169 | 544554245 | 545259897 | 545943498 |
| 542412572 | 543173506 | 543826165 | 544554922 | 545302539 | 545950568 |
| 542420505 | 543174524 | 543834887 | 544572431 | 545310603 | 546059756 |
| 542443466 | 543179598 | 543836172 | 544603852 | 545318033 | 546066254 |
| 542455794 | 543196821 | 543852073 | 544612334 | 545330134 | 546085901 |
| 542515867 | 543211152 | 543866115 | 544614241 | 545353708 | 546094469 |
| 542562133 | 543266999 | 543881438 | 544614291 | 545363014 | 546109020 |
| 542564595 | 543267151 | 543888577 | 544621373 | 545379453 | 546116140 |
| 542570403 | 543281494 | 543909199 | 544645824 | 545410324 | 546116542 |
| 542585317 | 543286195 | 543952653 | 544661593 | 545419368 | 546124719 |
| 542590104 | 543324399 | 543964797 | 544667353 | 545436706 | 546166846 |
| 542606458 | 543337059 | 543970409 | 544703470 | 545484363 | 546168909 |
| 542631520 | 543347406 | 543979699 | 544707517 | 545500179 | 546169147 |
| 542665583 | 543353845 | 543983999 | 544720296 | 545542488 | 546230427 |
| 542671099 | 543359265 | 543998229 | 544742024 | 545543523 | 546232308 |
| 542679223 | 543372293 | 544000256 | 544773463 | 545552706 | 546241244 |
| 542726076 | 543379095 | 544029238 | 544809133 | 545560222 | 546253144 |
| 542733354 | 543418592 | 544043442 | 544815807 | 545570863 | 546254631 |
| 542733407 | 543429345 | 544081298 | 544816629 | 545585105 | 546260410 |
| 542762238 | 543435332 | 544094142 | 544820632 | 545587165 | 546274447 |
| 542773407 | 543439259 | 544131419 | 544842446 | 545596075 | 546291653 |
| 542794774 | 543443468 | 544138089 | 544880773 | 545604561 | 546299021 |
| 542798952 | 543474481 | 544143175 | 544921785 | 545610974 | 546334924 |
| 542808343 | 543477378 | 544149325 | 544924945 | 545622862 | 546338188 |
| 542817071 | 543480739 | 544153065 | 544933398 | 545629559 | 546362971 |
| 542831302 | 543525735 | 544160317 | 544939718 | 545642939 | 546365442 |
| 542836209 | 543529420 | 544160903 | 544959770 | 545686038 | 546375394 |
| 542855138 | 543531899 | 544182511 | 544975009 | 545699281 | 546407977 |
| 542855920 | 543536655 | 544186385 | 544998893 | 545701280 | 546418031 |
| 542858154 | 543536825 | 544191108 | 544999885 | 545715346 | 546434451 |
| 542880262 | 543556320 | 544206317 | 545022880 | 545727038 | 546457582 |
| 542883666 | 543560204 | 544211037 | 545032706 | 545727349 | 546457788 |
| 542889775 | 543573067 | 544211099 | 545050227 | 545741307 | 546463892 |
| 542898465 | 543605248 | 544240947 | 545050706 | 545745107 | 546475431 |
| 542922101 | 543620406 | 544261381 | 545059819 | 545748496 | 546531871 |
| 542926183 | 543625456 | 544267490 | 545084228 | 545777100 | 546540391 |
| 542945414 | 543634897 | 544279003 | 545129169 | 545789490 | 546562133 |
| 542967632 | 543640224 | 544299948 | 545130015 | 545802668 | 546578283 |
| 542970586 | 543652978 | 544326076 | 545130156 | 545816281 | 546580626 |
| 542975093 | 543672095 | 544339126 | 545152867 | 545823416 | 546591352 |
| 542975108 | 543676417 | 544352673 | 545156801 | 545848131 | 546591584 |
| 542985153 | 543688240 | 544356423 | 545157623 | 545851671 | 546593831 |
| 543008866 | 543696027 | 544382903 | 545187343 | 545870471 | 546618033 |
| 543062991 | 543719726 | 544384834 | 545195663 | 545875366 | 546620139 |
| 543127844 | 543719908 | 544391124 | 545205547 | 545879518 | 546621925 |
| 543135190 | 543728337 | 544405810 | 545206814 | 545899271 | 546622345 |
| 543141840 | 543738679 | 544423537 | 545215918 | 545902547 | 546627668 |
| 543141931 | 543800549 | 544540476 | 545220729 | 545910506 | 546639271 |
| 543148202 | 543810740 | 544553734 | 545250152 | 545934679 | 546648416 |

| | | | | | |
|---|---|---|---|---|---|
| 546650524 | 547368460 | 548047549 | 548791255 | 549540488 | 550108089 |
| 546695122 | 547386802 | 548083036 | 548792699 | 549547462 | 550115800 |
| 546713754 | 547392461 | 548084444 | 548874382 | 549557998 | 550116713 |
| 546723199 | 547424343 | 548089810 | 548883668 | 549580983 | 550126794 |
| 546726256 | 547426509 | 548101096 | 548904072 | 549583777 | 550160790 |
| 546739241 | 547432297 | 548141553 | 548910277 | 549595691 | 550163584 |
| 546752968 | 547434946 | 548143044 | 548916934 | 549620513 | 550179399 |
| 546753118 | 547436750 | 548147569 | 548925466 | 549623723 | 550189356 |
| 546794095 | 547461183 | 548152124 | 548964383 | 549637580 | 550194284 |
| 546796756 | 547473538 | 548160858 | 548969589 | 549646622 | 550229792 |
| 546810497 | 547474879 | 548215081 | 548980208 | 549658833 | 550254060 |
| 546818994 | 547478311 | 548225634 | 548985715 | 549678819 | 550258987 |
| 546847921 | 547485828 | 548238370 | 548998097 | 549701006 | 550264704 |
| 546856116 | 547487412 | 548243064 | 549020531 | 549712146 | 550273121 |
| 546866226 | 547528060 | 548253746 | 549028040 | 549715667 | 550287598 |
| 546876063 | 547555362 | 548254738 | 549062852 | 549716001 | 550293597 |
| 546880947 | 547590427 | 548266406 | 549077601 | 549720533 | 550304815 |
| 546887971 | 547599966 | 548268181 | 549104246 | 549750186 | 550316155 |
| 546890590 | 547602995 | 548268478 | 549111677 | 549764284 | 550324425 |
| 546894883 | 547608303 | 548277833 | 549123979 | 549765284 | 550326057 |
| 546905175 | 547655980 | 548278136 | 549124222 | 549799716 | 550365780 |
| 546941521 | 547666719 | 548286406 | 549129038 | 549800890 | 550378139 |
| 546982252 | 547683353 | 548317334 | 549138649 | 549804690 | 550434622 |
| 546988828 | 547686367 | 548319801 | 549169313 | 549819774 | 550442394 |
| 547026323 | 547689333 | 548369038 | 549195788 | 549823309 | 550457301 |
| 547047535 | 547691831 | 548373962 | 549216374 | 549837893 | 550491694 |
| 547066658 | 547701129 | 548377322 | 549234821 | 549841038 | 550509960 |
| 547078584 | 547704573 | 548385824 | 549239871 | 549851318 | 550529348 |
| 547100624 | 547705826 | 548409254 | 549270904 | 549856631 | 550551729 |
| 547121525 | 547711124 | 548430540 | 549279950 | 549859152 | 550556236 |
| 547123640 | 547762903 | 548433504 | 549282189 | 549931601 | 550561102 |
| 547141161 | 547763438 | 548443365 | 549299429 | 549941333 | 550572711 |
| 547176386 | 547782680 | 548473255 | 549300292 | 549942375 | 550579317 |
| 547190514 | 547799413 | 548475942 | 549300395 | 549945016 | 550591573 |
| 547193695 | 547805951 | 548478009 | 549312013 | 549948800 | 550601445 |
| 547204028 | 547809036 | 548508725 | 549317726 | 549968393 | 550609904 |
| 547224834 | 547814134 | 548521090 | 549351875 | 549992930 | 550626433 |
| 547229212 | 547843501 | 548522769 | 549378043 | 549993013 | 550637638 |
| 547232063 | 547851326 | 548536150 | 549382044 | 550001449 | 550643986 |
| 547235211 | 547869438 | 548538641 | 549411900 | 550019757 | 550668675 |
| 547243579 | 547895748 | 548572257 | 549444701 | 550020495 | 550708621 |
| 547251435 | 547903193 | 548595302 | 549457071 | 550022405 | 550713339 |
| 547253691 | 547954738 | 548615906 | 549474249 | 550049257 | 550719450 |
| 547272087 | 547965892 | 548659988 | 549475712 | 550054056 | 550730648 |
| 547273299 | 547977754 | 548715495 | 549490372 | 550061188 | 550733690 |
| 547281595 | 547994697 | 548727773 | 549493805 | 550078117 | 550736381 |
| 547289511 | 548025589 | 548759556 | 549497813 | 550097321 | 550737983 |
| 547338037 | 548041947 | 548783038 | 549501391 | 550101184 | 550745825 |
| 547342947 | 548044638 | 548790287 | 549510213 | 550106598 | 550750363 |

| | | | | | |
|---|---|---|---|---|---|
| 550770129 | 551442138 | 551926615 | 552815387 | 553431212 | 554114505 |
| 550774046 | 551452963 | 551929930 | 552853664 | 553445043 | 554120956 |
| 550792610 | 551457860 | 551939454 | 552893999 | 553461293 | 554157519 |
| 550806849 | 551476452 | 551942798 | 552894761 | 553462247 | 554170406 |
| 550815424 | 551487669 | 551968455 | 552920730 | 553491559 | 554180085 |
| 550815876 | 551488132 | 551987360 | 552936973 | 553492606 | 554185164 |
| 550854561 | 551495630 | 552013783 | 552942506 | 553530628 | 554195585 |
| 550858309 | 551504455 | 552071319 | 552942788 | 553531543 | 554211066 |
| 550859767 | 551505239 | 552074842 | 552952547 | 553560142 | 554211872 |
| 550885120 | 551510416 | 552133442 | 552963811 | 553578606 | 554216470 |
| 550934309 | 551523487 | 552178208 | 552973361 | 553594571 | 554217321 |
| 550995886 | 551528982 | 552191286 | 552983524 | 553594820 | 554220158 |
| 550999359 | 551533406 | 552196054 | 552995840 | 553596490 | 554222314 |
| 551013810 | 551546257 | 552198923 | 553035800 | 553600356 | 554224192 |
| 551016173 | 551560150 | 552213187 | 553055226 | 553614216 | 554228746 |
| 551029431 | 551566001 | 552289904 | 553058735 | 553621130 | 554302827 |
| 551050985 | 551590947 | 552292793 | 553064344 | 553629883 | 554334600 |
| 551056989 | 551601629 | 552332426 | 553088467 | 553632098 | 554360946 |
| 551057270 | 551611040 | 552334022 | 553129077 | 553643413 | 554364227 |
| 551083229 | 551619688 | 552339905 | 553157074 | 553655882 | 554377731 |
| 551086130 | 551632202 | 552342976 | 553161336 | 553658523 | 554384215 |
| 551087794 | 551653309 | 552370997 | 553173420 | 553658823 | 554403126 |
| 551088750 | 551656947 | 552386417 | 553193573 | 553673092 | 554404364 |
| 551099137 | 551657915 | 552399979 | 553201239 | 553692816 | 554412816 |
| 551104279 | 551663380 | 552400132 | 553218969 | 553709035 | 554422122 |
| 551129449 | 551671533 | 552402324 | 553251052 | 553716193 | 554440382 |
| 551144401 | 551672290 | 552411258 | 553252721 | 553729358 | 554453963 |
| 551161382 | 551690187 | 552449205 | 553253024 | 553742790 | 554462110 |
| 551166318 | 551698713 | 552462788 | 553254781 | 553757458 | 554468097 |
| 551187984 | 551731979 | 552519543 | 553257874 | 553771179 | 554470038 |
| 551196040 | 551746156 | 552525906 | 553271272 | 553785558 | 554472189 |
| 551196533 | 551788037 | 552540724 | 553274638 | 553788794 | 554500039 |
| 551202459 | 551806009 | 552566534 | 553284059 | 553795058 | 554500223 |
| 551204160 | 551811121 | 552566634 | 553315767 | 553798440 | 554517551 |
| 551225798 | 551822895 | 552594476 | 553316931 | 553803568 | 554528639 |
| 551230987 | 551824520 | 552621645 | 553327320 | 553813355 | 554530759 |
| 551252105 | 551838428 | 552633349 | 553339830 | 553826118 | 554571662 |
| 551255054 | 551859018 | 552646889 | 553347174 | 553860827 | 554572240 |
| 551291307 | 551865299 | 552669738 | 553352519 | 553881390 | 554573426 |
| 551293692 | 551871779 | 552685988 | 553353032 | 553891852 | 554579743 |
| 551304269 | 551873612 | 552695799 | 553360401 | 553892442 | 554584425 |
| 551311145 | 551886918 | 552697383 | 553364160 | 553932814 | 554589176 |
| 551319630 | 551894836 | 552704409 | 553380774 | 553935593 | 554592379 |
| 551325598 | 551896597 | 552736531 | 553381807 | 553941384 | 554619830 |
| 551364647 | 551899654 | 552746885 | 553383219 | 553955543 | 554620516 |
| 551380304 | 551902994 | 552754569 | 553393472 | 554033581 | 554630262 |
| 551400142 | 551909033 | 552782009 | 553413612 | 554043914 | 554640944 |
| 551408314 | 551918606 | 552785570 | 553418038 | 554090931 | 554652868 |
| 551428481 | 551924409 | 552787839 | 553420756 | 554110119 | 554654062 |

| | | | | | |
|---|---|---|---|---|---|
| 554676175 | 555390199 | 556051329 | 556642453 | 557394321 | 558054753 |
| 554681235 | 555409873 | 556057139 | 556656533 | 557396393 | 558061354 |
| 554689809 | 555421780 | 556057244 | 556682403 | 557414298 | 558064473 |
| 554698094 | 555430509 | 556082756 | 556704419 | 557457965 | 558080910 |
| 554713088 | 555443233 | 556099436 | 556710872 | 557468249 | 558097626 |
| 554719707 | 555449299 | 556100845 | 556720425 | 557499456 | 558101960 |
| 554722039 | 555450834 | 556104140 | 556757571 | 557508178 | 558114979 |
| 554728124 | 555457301 | 556127881 | 556757882 | 557524419 | 558129534 |
| 554741841 | 555463465 | 556133799 | 556759294 | 557535341 | 558154369 |
| 554752735 | 555480607 | 556152056 | 556776888 | 557538812 | 558158690 |
| 554756810 | 555514393 | 556157874 | 556800914 | 557540633 | 558178834 |
| 554764532 | 555516133 | 556160871 | 556804611 | 557544732 | 558199620 |
| 554772151 | 555545079 | 556166239 | 556818088 | 557554062 | 558207776 |
| 554781530 | 555576224 | 556224031 | 556830828 | 557557571 | 558239391 |
| 554810496 | 555576729 | 556226704 | 556866114 | 557599878 | 558248184 |
| 554842968 | 555586425 | 556263532 | 556881918 | 557613131 | 558248407 |
| 554850290 | 555593569 | 556264988 | 556892735 | 557615397 | 558259559 |
| 554862159 | 555596157 | 556269691 | 556894654 | 557615490 | 558279664 |
| 554864605 | 555599264 | 556277466 | 556924007 | 557630517 | 558322318 |
| 554893175 | 555599824 | 556288348 | 556931971 | 557631535 | 558322813 |
| 554901104 | 555607102 | 556324178 | 556967580 | 557637357 | 558329990 |
| 554915844 | 555636816 | 556324881 | 557008520 | 557637576 | 558347100 |
| 554916680 | 555654909 | 556326176 | 557010145 | 557637876 | 558358070 |
| 554929510 | 555656995 | 556333313 | 557012911 | 557640562 | 558365463 |
| 554929699 | 555682047 | 556333492 | 557017753 | 557642247 | 558372571 |
| 554964572 | 555693149 | 556333595 | 557031709 | 557647089 | 558381900 |
| 554970909 | 555694222 | 556379240 | 557032612 | 557702463 | 558382435 |
| 554979307 | 555696593 | 556390622 | 557034397 | 557717755 | 558417632 |
| 554979503 | 555701142 | 556397034 | 557035236 | 557719416 | 558419226 |
| 554991707 | 555702108 | 556397369 | 557045451 | 557729576 | 558448083 |
| 555032072 | 555717153 | 556398832 | 557057480 | 557756608 | 558512470 |
| 555042871 | 555758573 | 556401732 | 557060011 | 557768443 | 558515393 |
| 555045055 | 555776733 | 556406976 | 557147936 | 557779325 | 558517315 |
| 555074630 | 555800986 | 556422425 | 557179288 | 557781627 | 558529277 |
| 555088045 | 555807910 | 556427712 | 557219911 | 557795848 | 558539208 |
| 555108302 | 555819743 | 556427762 | 557227487 | 557841893 | 558549954 |
| 555119313 | 555820895 | 556430941 | 557244356 | 557888085 | 558552468 |
| 555122152 | 555821863 | 556432808 | 557251634 | 557891020 | 558555525 |
| 555128950 | 555831090 | 556444461 | 557251660 | 557894840 | 558580635 |
| 555144643 | 555838672 | 556445984 | 557287360 | 557898626 | 558614943 |
| 555163998 | 555842415 | 556477951 | 557340356 | 557900730 | 558631226 |
| 555220849 | 555848378 | 556491309 | 557342158 | 557914640 | 558634981 |
| 555224936 | 555867647 | 556527940 | 557346233 | 557975709 | 558647823 |
| 555227976 | 555877135 | 556534498 | 557352103 | 557978153 | 558664027 |
| 555337135 | 555913678 | 556540215 | 557366219 | 557985027 | 558680497 |
| 555340077 | 555924524 | 556549780 | 557369584 | 557992472 | 558705481 |
| 555342063 | 555955731 | 556555961 | 557385124 | 557996002 | 558713921 |
| 555367491 | 555989718 | 556565617 | 557387029 | 558021017 | 558726356 |
| 555373335 | 556018975 | 556632953 | 557391197 | 558034167 | 558726760 |

| | | | | | |
|---|---|---|---|---|---|
| 558732501 | 559349461 | 559914022 | 560443418 | 561147004 | 561784814 |
| 558778701 | 559350484 | 559921324 | 560450540 | 561167743 | 561792407 |
| 558794121 | 559356361 | 559934838 | 560460947 | 561173584 | 561799950 |
| 558807734 | 559358668 | 559951032 | 560476960 | 561179643 | 561806155 |
| 558817193 | 559385269 | 559952220 | 560493102 | 561184193 | 561808775 |
| 558843441 | 559391529 | 559955208 | 560500307 | 561194629 | 561812568 |
| 558847253 | 559410648 | 559963592 | 560507616 | 561216958 | 561830754 |
| 558854177 | 559414670 | 559974383 | 560551837 | 561224981 | 561831813 |
| 558861510 | 559420899 | 559979565 | 560569884 | 561235095 | 561844884 |
| 558866998 | 559429962 | 559991707 | 560576112 | 561262608 | 561845864 |
| 558888283 | 559431599 | 560006181 | 560594009 | 561280959 | 561851681 |
| 558926293 | 559438822 | 560009690 | 560610065 | 561332233 | 561868098 |
| 558928318 | 559463310 | 560020058 | 560628226 | 561332477 | 561878938 |
| 558930593 | 559475351 | 560044884 | 560643393 | 561347898 | 561878990 |
| 558957761 | 559485045 | 560058794 | 560664608 | 561355778 | 561881806 |
| 558959848 | 559487823 | 560064716 | 560666101 | 561383971 | 561882123 |
| 558968344 | 559497919 | 560064717 | 560671780 | 561392738 | 561902416 |
| 558972010 | 559508328 | 560077879 | 560693544 | 561394839 | 561907351 |
| 559011703 | 559509669 | 560104268 | 560719312 | 561423616 | 561930413 |
| 559015101 | 559510149 | 560104397 | 560720787 | 561442947 | 561969866 |
| 559017927 | 559513294 | 560124385 | 560734556 | 561451405 | 562003262 |
| 559039561 | 559514080 | 560126333 | 560753930 | 561460169 | 562016582 |
| 559045467 | 559516052 | 560128240 | 560757601 | 561473166 | 562025064 |
| 559064750 | 559516301 | 560140676 | 560766951 | 561490712 | 562048444 |
| 559085247 | 559523720 | 560145339 | 560792637 | 561504628 | 562054297 |
| 559088512 | 559537226 | 560168329 | 560850233 | 561504707 | 562056659 |
| 559093610 | 559569449 | 560170932 | 560883462 | 561511516 | 562059936 |
| 559100281 | 559591715 | 560174457 | 560884466 | 561540995 | 562069278 |
| 559101223 | 559620293 | 560179873 | 560898027 | 561545490 | 562095485 |
| 559127186 | 559621493 | 560208662 | 560913528 | 561548234 | 562096245 |
| 559146534 | 559629756 | 560213265 | 560939326 | 561573760 | 562097861 |
| 559148453 | 559664586 | 560217819 | 560966472 | 561579221 | 562117788 |
| 559149419 | 559672143 | 560236229 | 560966563 | 561582008 | 562156409 |
| 559181352 | 559688415 | 560242424 | 560977847 | 561604569 | 562172128 |
| 559182071 | 559702754 | 560244381 | 561002553 | 561617164 | 562214380 |
| 559185841 | 559708382 | 560250067 | 561037302 | 561645288 | 562231716 |
| 559190303 | 559722194 | 560250859 | 561040115 | 561661244 | 562239483 |
| 559225005 | 559733571 | 560270689 | 561061975 | 561668008 | 562302046 |
| 559267194 | 559744697 | 560293825 | 561064422 | 561690790 | 562302369 |
| 559269362 | 559786750 | 560299506 | 561065311 | 561693106 | 562309109 |
| 559286774 | 559786906 | 560324789 | 561066391 | 561726379 | 562314192 |
| 559295414 | 559794094 | 560343979 | 561067694 | 561726965 | 562350574 |
| 559297814 | 559812470 | 560368589 | 561068260 | 561726977 | 562355598 |
| 559298351 | 559851555 | 560370582 | 561071798 | 561732081 | 562390598 |
| 559306225 | 559855771 | 560370776 | 561073904 | 561737366 | 562392443 |
| 559328649 | 559860398 | 560370910 | 561099879 | 561746733 | 562394427 |
| 559334002 | 559882009 | 560391134 | 561140082 | 561764539 | 562409038 |
| 559344241 | 559897444 | 560400519 | 561141866 | 561769450 | 562429985 |
| 559346512 | 559900435 | 560427256 | 561142884 | 561769498 | 562445965 |

| | | | | | |
|---|---|---|---|---|---|
| 562455362 | 563057083 | 563726282 | 564368329 | 564900074 | 565600963 |
| 562497384 | 563072784 | 563739992 | 564369177 | 564927747 | 565619275 |
| 562501410 | 563077289 | 563805296 | 564374433 | 564935392 | 565627466 |
| 562520337 | 563078001 | 563808547 | 564375516 | 564937209 | 565637667 |
| 562521264 | 563080365 | 563823377 | 564380509 | 564948088 | 565639225 |
| 562538554 | 563086955 | 563839613 | 564427967 | 564951841 | 565656003 |
| 562551166 | 563088551 | 563845715 | 564431097 | 564969202 | 565698025 |
| 562553865 | 563097370 | 563854190 | 564440593 | 564991205 | 565705177 |
| 562557677 | 563102515 | 563861173 | 564448301 | 565038768 | 565720000 |
| 562578176 | 563107967 | 563899510 | 564453461 | 565058677 | 565730225 |
| 562584943 | 563118370 | 563910077 | 564459180 | 565074683 | 565743698 |
| 562603579 | 563127606 | 563911447 | 564472704 | 565091693 | 565745921 |
| 562613043 | 563148179 | 563922795 | 564481169 | 565099695 | 565750990 |
| 562627599 | 563151877 | 563937295 | 564502092 | 565125444 | 565775768 |
| 562630778 | 563179128 | 563938029 | 564524325 | 565140884 | 565788167 |
| 562632104 | 563202779 | 563943012 | 564533431 | 565143513 | 565805109 |
| 562647953 | 563213053 | 563962202 | 564537360 | 565166515 | 565826098 |
| 562660424 | 563229129 | 563962446 | 564543785 | 565180717 | 565836055 |
| 562660498 | 563237449 | 563973380 | 564560056 | 565182260 | 565836609 |
| 562667549 | 563252164 | 563976356 | 564563967 | 565192772 | 565838546 |
| 562679750 | 563252425 | 563981545 | 564630588 | 565197174 | 565838699 |
| 562682549 | 563266361 | 564005771 | 564663092 | 565207113 | 565861921 |
| 562713245 | 563270805 | 564015271 | 564668107 | 565224525 | 565873522 |
| 562716546 | 563285288 | 564015958 | 564681836 | 565258485 | 565873637 |
| 562722143 | 563301434 | 564042456 | 564682062 | 565278801 | 565876988 |
| 562744256 | 563306094 | 564062470 | 564691817 | 565301593 | 565888008 |
| 562752813 | 563329826 | 564091237 | 564695318 | 565304179 | 565892061 |
| 562758362 | 563351958 | 564096287 | 564701466 | 565308187 | 565914106 |
| 562788850 | 563352897 | 564114546 | 564701791 | 565320769 | 565915502 |
| 562791120 | 563421519 | 564165727 | 564709638 | 565366438 | 565915605 |
| 562800878 | 563430314 | 564170590 | 564721909 | 565376483 | 565916764 |
| 562803234 | 563437740 | 564177263 | 564735431 | 565438126 | 565965545 |
| 562804381 | 563441466 | 564177627 | 564746351 | 565442529 | 565966575 |
| 562827761 | 563471382 | 564179429 | 564762018 | 565465208 | 565979950 |
| 562830768 | 563482381 | 564197134 | 564766038 | 565466915 | 566026236 |
| 562831047 | 563485125 | 564208115 | 564768505 | 565467402 | 566026901 |
| 562845373 | 563489092 | 564219011 | 564769858 | 565517128 | 566027618 |
| 562871011 | 563492398 | 564219425 | 564783919 | 565527563 | 566080787 |
| 562877778 | 563497269 | 564251265 | 564785981 | 565535273 | 566094594 |
| 562878576 | 563501486 | 564265723 | 564812186 | 565543878 | 566118194 |
| 562885139 | 563507129 | 564295156 | 564819251 | 565553273 | 566121646 |
| 562894764 | 563510607 | 564316405 | 564835920 | 565554580 | 566135544 |
| 562952310 | 563533128 | 564322478 | 564850920 | 565561973 | 566150893 |
| 562963034 | 563607565 | 564323721 | 564864139 | 565580620 | 566161165 |
| 562973340 | 563618681 | 564338685 | 564866852 | 565585486 | 566200973 |
| 562992906 | 563623143 | 564343628 | 564869749 | 565586208 | 566263717 |
| 562999318 | 563634843 | 564354990 | 564874469 | 565596552 | 566265777 |
| 562999863 | 563685749 | 564356314 | 564882167 | 565598873 | 566268688 |
| 563035865 | 563707561 | 564361589 | 564891443 | 565600004 | 566276544 |

| | | | | | |
|---|---|---|---|---|---|
| 566276647 | 567042933 | 567717875 | 568392237 | 568946351 | 569569923 |
| 566294003 | 567066678 | 567737344 | 568392782 | 568987824 | 569586830 |
| 566332879 | 567071128 | 567738219 | 568401961 | 568991966 | 569592231 |
| 566339839 | 567078231 | 567741200 | 568415558 | 568996007 | 569604383 |
| 566374085 | 567093229 | 567766553 | 568433201 | 568998366 | 569614716 |
| 566404103 | 567104860 | 567769359 | 568434803 | 569025317 | 569620090 |
| 566414756 | 567108983 | 567778788 | 568446363 | 569029038 | 569644292 |
| 566415279 | 567155144 | 567798831 | 568458550 | 569030128 | 569647153 |
| 566420470 | 567176253 | 567801303 | 568462020 | 569052334 | 569653762 |
| 566431508 | 567178172 | 567806157 | 568468206 | 569060795 | 569676726 |
| 566452423 | 567178706 | 567812120 | 568471590 | 569078194 | 569677940 |
| 566457708 | 567182434 | 567823571 | 568472946 | 569085070 | 569682012 |
| 566485896 | 567184315 | 567840529 | 568490065 | 569105258 | 569699144 |
| 566487272 | 567209361 | 567842955 | 568502088 | 569108951 | 569712867 |
| 566512974 | 567222026 | 567855536 | 568513001 | 569121472 | 569720931 |
| 566541638 | 567227521 | 567859843 | 568556613 | 569134883 | 569729145 |
| 566559556 | 567230774 | 567864953 | 568567002 | 569144838 | 569768593 |
| 566562266 | 567250102 | 567880816 | 568574328 | 569148559 | 569785371 |
| 566580983 | 567255748 | 567892338 | 568578295 | 569161185 | 569791174 |
| 566635178 | 567285169 | 567897211 | 568584854 | 569168054 | 569791356 |
| 566655166 | 567302175 | 567897443 | 568595217 | 569171130 | 569796370 |
| 566692504 | 567302656 | 567898485 | 568604111 | 569172237 | 569811675 |
| 566706068 | 567307321 | 567899142 | 568606652 | 569172495 | 569895724 |
| 566745193 | 567320983 | 567907169 | 568612857 | 569207018 | 569911449 |
| 566751740 | 567325854 | 567914564 | 568639178 | 569211849 | 569921585 |
| 566813445 | 567349525 | 567916469 | 568686262 | 569233720 | 569965658 |
| 566845709 | 567360050 | 567932619 | 568703280 | 569240670 | 569965751 |
| 566860400 | 567364991 | 567955465 | 568712396 | 569252518 | 569983882 |
| 566861569 | 567374233 | 567962121 | 568718950 | 569252635 | 569987967 |
| 566872013 | 567378497 | 567970051 | 568749648 | 569257324 | 569995598 |
| 566876083 | 567401593 | 567986622 | 568750415 | 569275572 | 570014973 |
| 566882446 | 567471873 | 568002703 | 568770518 | 569295675 | 570063015 |
| 566908824 | 567484038 | 568007387 | 568795776 | 569329141 | 570063584 |
| 566910085 | 567505179 | 568011637 | 568798831 | 569389593 | 570087437 |
| 566916479 | 567505569 | 568039859 | 568806484 | 569390578 | 570101180 |
| 566916558 | 567509838 | 568079550 | 568821123 | 569393312 | 570115868 |
| 566927040 | 567522440 | 568131102 | 568827036 | 569401810 | 570127421 |
| 566944634 | 567574118 | 568131994 | 568827127 | 569413409 | 570138224 |
| 566953855 | 567589242 | 568178265 | 568845571 | 569413681 | 570139321 |
| 566955920 | 567595289 | 568181107 | 568861264 | 569438966 | 570146740 |
| 566958673 | 567601600 | 568189410 | 568865765 | 569470976 | 570162433 |
| 566958829 | 567610613 | 568194685 | 568867036 | 569474520 | 570162524 |
| 566971986 | 567630352 | 568202482 | 568870291 | 569479207 | 570170002 |
| 566977825 | 567630663 | 568227810 | 568886692 | 569489989 | 570183657 |
| 566988109 | 567635091 | 568228254 | 568894273 | 569492534 | 570192725 |
| 566990396 | 567650650 | 568233998 | 568897902 | 569526488 | 570193963 |
| 567002957 | 567651772 | 568257798 | 568901454 | 569557449 | 570195533 |
| 567031350 | 567667185 | 568307646 | 568916071 | 569558584 | 570208378 |
| 567040478 | 567691124 | 568327907 | 568917594 | 569567171 | 570215553 |

| | | | | | |
|---|---|---|---|---|---|
| 570216545 | 571035993 | 571567697 | 572296642 | 572992765 | 573702643 |
| 570225417 | 571046928 | 571577680 | 572347013 | 572994397 | 573707858 |
| 570244190 | 571058036 | 571586356 | 572351648 | 572998989 | 573715858 |
| 570267697 | 571059339 | 571586875 | 572354872 | 573021831 | 573721211 |
| 570273622 | 571059339 | 571609938 | 572357648 | 573100194 | 573727631 |
| 570277886 | 571061423 | 571610004 | 572367518 | 573118531 | 573752909 |
| 570292757 | 571061485 | 571617375 | 572369152 | 573139078 | 573754660 |
| 570339804 | 571075888 | 571627930 | 572388914 | 573145936 | 573765542 |
| 570360293 | 571084841 | 571652698 | 572417935 | 573148029 | 573770119 |
| 570371450 | 571087269 | 571655406 | 572425164 | 573176179 | 573791125 |
| 570414422 | 571109184 | 571678329 | 572431527 | 573202784 | 573791644 |
| 570445976 | 571129641 | 571705770 | 572437090 | 573218018 | 573802883 |
| 570455490 | 571134830 | 571724453 | 572440023 | 573224718 | 573833193 |
| 570478129 | 571155999 | 571735907 | 572446405 | 573231761 | 573842338 |
| 570492369 | 571160097 | 571743124 | 572452040 | 573232741 | 573845419 |
| 570502774 | 571175224 | 571797606 | 572456216 | 573248740 | 573854886 |
| 570563754 | 571184598 | 571800128 | 572465669 | 573268594 | 573859082 |
| 570566938 | 571195793 | 571820142 | 572466962 | 573283283 | 573867572 |
| 570592860 | 571205146 | 571824100 | 572477492 | 573287928 | 573875440 |
| 570595824 | 571228100 | 571829813 | 572492088 | 573306229 | 573884582 |
| 570599222 | 571235414 | 571854624 | 572498276 | 573310153 | 573895244 |
| 570611939 | 571241346 | 571856581 | 572522883 | 573316767 | 573902152 |
| 570622378 | 571251341 | 571859545 | 572551028 | 573340627 | 573921720 |
| 570643566 | 571255684 | 571860037 | 572572565 | 573349051 | 573966873 |
| 570659357 | 571256169 | 571906647 | 572593959 | 573355775 | 573967645 |
| 570666867 | 571269491 | 571907603 | 572594214 | 573362417 | 573973008 |
| 570669950 | 571310422 | 571913585 | 572636672 | 573392321 | 573974179 |
| 570690571 | 571317860 | 571925019 | 572637744 | 573414777 | 573997810 |
| 570715204 | 571335264 | 571950765 | 572652834 | 573428417 | 574016149 |
| 570721162 | 571369289 | 571951238 | 572652925 | 573428936 | 574018719 |
| 570784358 | 571404364 | 571954773 | 572665207 | 573486914 | 574047693 |
| 570815664 | 571423889 | 571979917 | 572687114 | 573490836 | 574058068 |
| 570818903 | 571424089 | 571998377 | 572711800 | 573498539 | 574062863 |
| 570832856 | 571427720 | 572038117 | 572735595 | 573514955 | 574076228 |
| 570836747 | 571429261 | 572050476 | 572744637 | 573516264 | 574096307 |
| 570851735 | 571431226 | 572060469 | 572762639 | 573522251 | 574110062 |
| 570866871 | 571439709 | 572062364 | 572766037 | 573522586 | 574119111 |
| 570871187 | 571440394 | 572086346 | 572772878 | 573534412 | 574121205 |
| 570875482 | 571459747 | 572095983 | 572781829 | 573564493 | 574131963 |
| 570880839 | 571465069 | 572099094 | 572833505 | 573582720 | 574149245 |
| 570881704 | 571467548 | 572171189 | 572856246 | 573589041 | 574154848 |
| 570900378 | 571482122 | 572189734 | 572857800 | 573590923 | 574199161 |
| 570909817 | 571483035 | 572205277 | 572866411 | 573602441 | 574199496 |
| 570912773 | 571485423 | 572217933 | 572877551 | 573631052 | 574209162 |
| 570932632 | 571486477 | 572229778 | 572892240 | 573650163 | 574212341 |
| 570942455 | 571489132 | 572255571 | 572921297 | 573657513 | 574213414 |
| 570951169 | 571508201 | 572276991 | 572934816 | 573673048 | 574228948 |
| 570954056 | 571535412 | 572283619 | 572941053 | 573688768 | 574247542 |
| 570956224 | 571539224 | 572290753 | 572955602 | 573700126 | 574249538 |

| | | | | | |
|---|---|---|---|---|---|
| 574265829 | 574966875 | 575658327 | 576190547 | 576814856 | 577392915 |
| 574276359 | 574973361 | 575686594 | 576201011 | 576822475 | 577398701 |
| 574297999 | 574975515 | 575695650 | 576203148 | 576824904 | 577432349 |
| 574300978 | 574978311 | 575700792 | 576205990 | 576845180 | 577441390 |
| 574311678 | 574985297 | 575708407 | 576218375 | 576860984 | 577501798 |
| 574321582 | 575040037 | 575710125 | 576221607 | 576865415 | 577523992 |
| 574322158 | 575041885 | 575723079 | 576233052 | 576867140 | 577538648 |
| 574330088 | 575042504 | 575726526 | 576245110 | 576871969 | 577540469 |
| 574381477 | 575057391 | 575729401 | 576245940 | 576874703 | 577546360 |
| 574407934 | 575063467 | 575730589 | 576251119 | 576919371 | 577557773 |
| 574417264 | 575067528 | 575732563 | 576260988 | 576951094 | 577558014 |
| 574420766 | 575079442 | 575736349 | 576264570 | 576977323 | 577559564 |
| 574448251 | 575080142 | 575742178 | 576266152 | 576984728 | 577569740 |
| 574456894 | 575087487 | 575762726 | 576284221 | 576999149 | 577586360 |
| 574472056 | 575094038 | 575770668 | 576289893 | 577005885 | 577594771 |
| 574478311 | 575123073 | 575783811 | 576314480 | 577012981 | 577604605 |
| 574487257 | 575153573 | 575829653 | 576324227 | 577021750 | 577674636 |
| 574494743 | 575153676 | 575836072 | 576362243 | 577025237 | 577678644 |
| 574510858 | 575183140 | 575844225 | 576363132 | 577026217 | 577679014 |
| 574514438 | 575198339 | 575862241 | 576367401 | 577034317 | 577704041 |
| 574520047 | 575223457 | 575866118 | 576386885 | 577042405 | 577754371 |
| 574535535 | 575233397 | 575866936 | 576398242 | 577060524 | 577818153 |
| 574557715 | 575240261 | 575883207 | 576409675 | 577060990 | 577828457 |
| 574564500 | 575258531 | 575919173 | 576426142 | 577090189 | 577834779 |
| 574578745 | 575299937 | 575922481 | 576429508 | 577101287 | 577840106 |
| 574605196 | 575306601 | 575924788 | 576452713 | 577108273 | 577850008 |
| 574612254 | 575322241 | 575951664 | 576470416 | 577111828 | 577866538 |
| 574625079 | 575328570 | 575964104 | 576478963 | 577113151 | 577877161 |
| 574630866 | 575330561 | 575977371 | 576484326 | 577114258 | 577894303 |
| 574634355 | 575339561 | 575982431 | 576488126 | 577126213 | 577935212 |
| 574652125 | 575354347 | 575983356 | 576519119 | 577151206 | 577939505 |
| 574695751 | 575360451 | 575985902 | 576573787 | 577153034 | 577943790 |
| 574714210 | 575374878 | 576000986 | 576588615 | 577162035 | 577956113 |
| 574737925 | 575399505 | 576007180 | 576603336 | 577179868 | 577963398 |
| 574779234 | 575402895 | 576039793 | 576605762 | 577186067 | 577991228 |
| 574790240 | 575405330 | 576050993 | 576660994 | 577194296 | 577995602 |
| 574791024 | 575414068 | 576056911 | 576666900 | 577199131 | 578025239 |
| 574793876 | 575415907 | 576062520 | 576671319 | 577200112 | 578033341 |
| 574798759 | 575421724 | 576064487 | 576681766 | 577241520 | 578041001 |
| 574803724 | 575455335 | 576065467 | 576693903 | 577266738 | 578065760 |
| 574815612 | 575506328 | 576083263 | 576700469 | 577275301 | 578070923 |
| 574817608 | 575513864 | 576095278 | 576719719 | 577290674 | 578076422 |
| 574829924 | 575536830 | 576120695 | 576729439 | 577327817 | 578103794 |
| 574831537 | 575538412 | 576126716 | 576754991 | 577342180 | 578139406 |
| 574851800 | 575549174 | 576148817 | 576764154 | 577362697 | 578191997 |
| 574891599 | 575583106 | 576155781 | 576767924 | 577364956 | 578199066 |
| 574913543 | 575587750 | 576161182 | 576770608 | 577368809 | 578199080 |
| 574915591 | 575610387 | 576171072 | 576775787 | 577382104 | 578214696 |
| 574949475 | 575654424 | 576175494 | 576779628 | 577391521 | 578234842 |

| | | | | | |
|---|---|---|---|---|---|
| 578253484 | 579009483 | 579482207 | 580041840 | 580712281 | 581305523 |
| 578256967 | 579018707 | 579489176 | 580058075 | 580714485 | 581317966 |
| 578269653 | 579019452 | 579491674 | 580063460 | 580768292 | 581323525 |
| 578306906 | 579020700 | 579504615 | 580064725 | 580795166 | 581328654 |
| 578332254 | 579020970 | 579519751 | 580082155 | 580809034 | 581332954 |
| 578345823 | 579034165 | 579527954 | 580101224 | 580819106 | 581345042 |
| 578349441 | 579053898 | 579530834 | 580109575 | 580820571 | 581351027 |
| 578382821 | 579054713 | 579551187 | 580122917 | 580831233 | 581357837 |
| 578388863 | 579063324 | 579570729 | 580151621 | 580837524 | 581365547 |
| 578412444 | 579065164 | 579578990 | 580155744 | 580850980 | 581411621 |
| 578419715 | 579065188 | 579589055 | 580172340 | 580856518 | 581440775 |
| 578433577 | 579065889 | 579603423 | 580175043 | 580857160 | 581450299 |
| 578434569 | 579070597 | 579613387 | 580177766 | 580862268 | 581469408 |
| 578442114 | 579077454 | 579648318 | 580204545 | 580865363 | 581504387 |
| 578464083 | 579088104 | 579658325 | 580231483 | 580893437 | 581507468 |
| 578475941 | 579089603 | 579661085 | 580254411 | 580944580 | 581536299 |
| 578504467 | 579090523 | 579662106 | 580255714 | 580944896 | 581536952 |
| 578509522 | 579091084 | 579676121 | 580274849 | 580959188 | 581537205 |
| 578538559 | 579094464 | 579690878 | 580278211 | 580972570 | 581539801 |
| 578550600 | 579131224 | 579702334 | 580286294 | 580975584 | 581552475 |
| 578561233 | 579135529 | 579740104 | 580317354 | 580991617 | 581580044 |
| 578590791 | 579139874 | 579755587 | 580325519 | 581029052 | 581585484 |
| 578618531 | 579150567 | 579762279 | 580334041 | 581029246 | 581591251 |
| 578624279 | 579155218 | 579776854 | 580375631 | 581029636 | 581594875 |
| 578624580 | 579182089 | 579802029 | 580377457 | 581032475 | 581617299 |
| 578627350 | 579182728 | 579807196 | 580395643 | 581036598 | 581628614 |
| 578628213 | 579183667 | 579809417 | 580413108 | 581038106 | 581646226 |
| 578655606 | 579186774 | 579817921 | 580422020 | 581045707 | 581658918 |
| 578657587 | 579190074 | 579832804 | 580435871 | 581054435 | 581687347 |
| 578688744 | 579196872 | 579848487 | 580453615 | 581063735 | 581692469 |
| 578703300 | 579197412 | 579857139 | 580503965 | 581073704 | 581695837 |
| 578709031 | 579224784 | 579858614 | 580504490 | 581076108 | 581706210 |
| 578712363 | 579236579 | 579859905 | 580512760 | 581105870 | 581712037 |
| 578717870 | 579288950 | 579869429 | 580518609 | 581117859 | 581729444 |
| 578736539 | 579325447 | 579871771 | 580523563 | 581136958 | 581751526 |
| 578787019 | 579355686 | 579893846 | 580538881 | 581140648 | 581767446 |
| 578799373 | 579360588 | 579899955 | 580584933 | 581145636 | 581768311 |
| 578826138 | 579368724 | 579905259 | 580586436 | 581187531 | 581772233 |
| 578827974 | 579369285 | 579907867 | 580589218 | 581203464 | 581773861 |
| 578828734 | 579386702 | 579910101 | 580592605 | 581212245 | 581788775 |
| 578834795 | 579393523 | 579911131 | 580594964 | 581222771 | 581792221 |
| 578867572 | 579397608 | 579945584 | 580602735 | 581234683 | 581792776 |
| 578869635 | 579403524 | 579959004 | 580614661 | 581240785 | 581819299 |
| 578883207 | 579415383 | 579982051 | 580616281 | 581251887 | 581832239 |
| 578888681 | 579417161 | 579993012 | 580617065 | 581254968 | 581864921 |
| 578924370 | 579419092 | 580004531 | 580654477 | 581270651 | 581865298 |
| 578974040 | 579449982 | 580014840 | 580656009 | 581279023 | 581913198 |
| 578998204 | 579459353 | 580018087 | 580687711 | 581281648 | 581920581 |
| 578998383 | 579470395 | 580028707 | 580699594 | 581297348 | 581927204 |

| | | | | | |
|---|---|---|---|---|---|
| 581930847 | 582660157 | 583311148 | 583990188 | 584736613 | 585299227 |
| 581935653 | 582666163 | 583319035 | 584003896 | 584743927 | 585305507 |
| 581973526 | 582673881 | 583335479 | 584010057 | 584749799 | 585306836 |
| 581980086 | 582689220 | 583337491 | 584045387 | 584754263 | 585307995 |
| 582002161 | 582702450 | 583343127 | 584052756 | 584764440 | 585327048 |
| 582009145 | 582704018 | 583360395 | 584060040 | 584776091 | 585377366 |
| 582009420 | 582720256 | 583431546 | 584060117 | 584820311 | 585385595 |
| 582010730 | 582724628 | 583433764 | 584069072 | 584831762 | 585391635 |
| 582062616 | 582741511 | 583435097 | 584075722 | 584837716 | 585394376 |
| 582068737 | 582750433 | 583453740 | 584099182 | 584864795 | 585398736 |
| 582070065 | 582754623 | 583458532 | 584187953 | 584872663 | 585402020 |
| 582091746 | 582756293 | 583461981 | 584188787 | 584875689 | 585434346 |
| 582093146 | 582763387 | 583462392 | 584198627 | 584879489 | 585456150 |
| 582093677 | 582817164 | 583493714 | 584216376 | 584882577 | 585467317 |
| 582104854 | 582818170 | 583494407 | 584216924 | 584896255 | 585467692 |
| 582113374 | 582844105 | 583531645 | 584224505 | 584909624 | 585485474 |
| 582127777 | 582869064 | 583554776 | 584250449 | 584920733 | 585517306 |
| 582137021 | 582894368 | 583567345 | 584256443 | 584928694 | 585555011 |
| 582144763 | 582927256 | 583577015 | 584257289 | 584928838 | 585555918 |
| 582148458 | 582934699 | 583593459 | 584258520 | 584933259 | 585580248 |
| 582151376 | 582957653 | 583594465 | 584266577 | 584943034 | 585609733 |
| 582165418 | 582973982 | 583645393 | 584297485 | 584949832 | 585631530 |
| 582207826 | 583027357 | 583653194 | 584303478 | 584956419 | 585641315 |
| 582218825 | 583033473 | 583662420 | 584336006 | 585000602 | 585648612 |
| 582252039 | 583043636 | 583668503 | 584338459 | 585017801 | 585656003 |
| 582267204 | 583045751 | 583668747 | 584346133 | 585021694 | 585678875 |
| 582275483 | 583053289 | 583700789 | 584350043 | 585024505 | 585680696 |
| 582283337 | 583064628 | 583701044 | 584366913 | 585034316 | 585694219 |
| 582285048 | 583088181 | 583712902 | 584387424 | 585063290 | 585704698 |
| 582287931 | 583089977 | 583720557 | 584412841 | 585080377 | 585721268 |
| 582296633 | 583117073 | 583733011 | 584444210 | 585095580 | 585724832 |
| 582327133 | 583135013 | 583742684 | 584469882 | 585117508 | 585727664 |
| 582331421 | 583144959 | 583748303 | 584487556 | 585123193 | 585733522 |
| 582342470 | 583153780 | 583749278 | 584487559 | 585150770 | 585734033 |
| 582351885 | 583157035 | 583760806 | 584492217 | 585153693 | 585739370 |
| 582387781 | 583166660 | 583771635 | 584526020 | 585157194 | 585751304 |
| 582409474 | 583167523 | 583775708 | 584536738 | 585158409 | 585765032 |
| 582457744 | 583209620 | 583799508 | 584537665 | 585165426 | 585773326 |
| 582461159 | 583215631 | 583836095 | 584548872 | 585167412 | 585803432 |
| 582489993 | 583225868 | 583843189 | 584568690 | 585180505 | 585819510 |
| 582509731 | 583226410 | 583872984 | 584615297 | 585191982 | 585829711 |
| 582517441 | 583231788 | 583901096 | 584615560 | 585200240 | 585857512 |
| 582543531 | 583238918 | 583903472 | 584648414 | 585206836 | 585860545 |
| 582544688 | 583240313 | 583919055 | 584650065 | 585237138 | 585862244 |
| 582593809 | 583248470 | 583923070 | 584666404 | 585242602 | 585864486 |
| 582615399 | 583284101 | 583946060 | 584670742 | 585271627 | 585889307 |
| 582622806 | 583291908 | 583973180 | 584675364 | 585285733 | 585895370 |
| 582625028 | 583302226 | 583977241 | 584686521 | 585290984 | 585911681 |
| 582641670 | 583309212 | 583981761 | 584690900 | 585297724 | 585941258 |

| | | | | | |
|---|---|---|---|---|---|
| 585947599 | 586697615 | 587393613 | 588056009 | 588698522 | 589345347 |
| 585951978 | 586702642 | 587395166 | 588059001 | 588708585 | 589366107 |
| 585963610 | 586731849 | 587400301 | 588062797 | 588710447 | 589379295 |
| 586009739 | 586746583 | 587473205 | 588064745 | 588715887 | 589395861 |
| 586021622 | 586793031 | 587497500 | 588068662 | 588722218 | 589399908 |
| 586024870 | 586816974 | 587499924 | 588074219 | 588728511 | 589419332 |
| 586037384 | 586817617 | 587500620 | 588083600 | 588735265 | 589422705 |
| 586053613 | 586823082 | 587500864 | 588084599 | 588736051 | 589462432 |
| 586054186 | 586829634 | 587517960 | 588093760 | 588736362 | 589470685 |
| 586054409 | 586851546 | 587522018 | 588102092 | 588750306 | 589484911 |
| 586069727 | 586852423 | 587562458 | 588120836 | 588756154 | 589494021 |
| 586089806 | 586875229 | 587571265 | 588143917 | 588821349 | 589508547 |
| 586095374 | 586876209 | 587575417 | 588152736 | 588842898 | 589516726 |
| 586117110 | 586886448 | 587577922 | 588154100 | 588860503 | 589518281 |
| 586138839 | 586916231 | 587578940 | 588163747 | 588864872 | 589529682 |
| 586139388 | 586941822 | 587587161 | 588175348 | 588867226 | 589530605 |
| 586141630 | 586951279 | 587602442 | 588177267 | 588893691 | 589540727 |
| 586143016 | 586955603 | 587620535 | 588192712 | 588919598 | 589547426 |
| 586152158 | 586971762 | 587624177 | 588209644 | 588932576 | 589559675 |
| 586159493 | 586985969 | 587644048 | 588216154 | 588957033 | 589566692 |
| 586159871 | 586989991 | 587650700 | 588243042 | 588959017 | 589583286 |
| 586178554 | 587008012 | 587715756 | 588246161 | 588975633 | 589613938 |
| 586193217 | 587027264 | 587722436 | 588251685 | 588977681 | 589622202 |
| 586201650 | 587032776 | 587742058 | 588264632 | 588999380 | 589636796 |
| 586220644 | 587038823 | 587751413 | 588284577 | 589007440 | 589659889 |
| 586220917 | 587076306 | 587760438 | 588289022 | 589016336 | 589666947 |
| 586236497 | 587079877 | 587764276 | 588305888 | 589034699 | 589667422 |
| 586277623 | 587080307 | 587768545 | 588309884 | 589048509 | 589672192 |
| 586277984 | 587082989 | 587783313 | 588349008 | 589051128 | 589678110 |
| 586299293 | 587126620 | 587787814 | 588351277 | 589053073 | 589680668 |
| 586350619 | 587150308 | 587791516 | 588361507 | 589065026 | 589681595 |
| 586361931 | 587161620 | 587794582 | 588382317 | 589120228 | 589700676 |
| 586386345 | 587180717 | 587808541 | 588389274 | 589131605 | 589703070 |
| 586393465 | 587185975 | 587812384 | 588407014 | 589135003 | 589713556 |
| 586412194 | 587223624 | 587836873 | 588455372 | 589148684 | 589716144 |
| 586450639 | 587224537 | 587850506 | 588457415 | 589192116 | 589720224 |
| 586458356 | 587229903 | 587864014 | 588461060 | 589196710 | 589741888 |
| 586462979 | 587251023 | 587873833 | 588503961 | 589218245 | 589746369 |
| 586477572 | 587251126 | 587886232 | 588522785 | 589220456 | 589760896 |
| 586493708 | 587253423 | 587889026 | 588539350 | 589241084 | 589765640 |
| 586499544 | 587264264 | 587909072 | 588568155 | 589250217 | 589778312 |
| 586517396 | 587318015 | 587943016 | 588578758 | 589257289 | 589795140 |
| 586521012 | 587336940 | 587961070 | 588589393 | 589266838 | 589802709 |
| 586521098 | 587337384 | 587966238 | 588594958 | 589298776 | 589821925 |
| 586570570 | 587338534 | 587970796 | 588607949 | 589307577 | 589822137 |
| 586571067 | 587345410 | 587992380 | 588620898 | 589319623 | 589828363 |
| 586591665 | 587347652 | 588009513 | 588687781 | 589320036 | 589831566 |
| 586654247 | 587371811 | 588022905 | 588698106 | 589324147 | 589835665 |
| 586696063 | 587392009 | 588054245 | 588698431 | 589343478 | 589849551 |

| | | | | | |
|---|---|---|---|---|---|
| 589855500 | 590538456 | 591265570 | 592042334 | 592658248 | 593329411 |
| 589902169 | 590560502 | 591290563 | 592047645 | 592673456 | 593332729 |
| 589913613 | 590572177 | 591330600 | 592069588 | 592677983 | 593349746 |
| 589916562 | 590575181 | 591336692 | 592082542 | 592720508 | 593353814 |
| 589929193 | 590617068 | 591366453 | 592090317 | 592728457 | 593379155 |
| 589931134 | 590639406 | 591367093 | 592090408 | 592737733 | 593403308 |
| 589945501 | 590642714 | 591367550 | 592095331 | 592741344 | 593414369 |
| 589957619 | 590651284 | 591377311 | 592129259 | 592747116 | 593440966 |
| 589966438 | 590657886 | 591385849 | 592155739 | 592758701 | 593444493 |
| 589977968 | 590658373 | 591428677 | 592173987 | 592763249 | 593476628 |
| 589979904 | 590686198 | 591443732 | 592211363 | 592780687 | 593490997 |
| 590006300 | 590705944 | 591462726 | 592240027 | 592791820 | 593502324 |
| 590036874 | 590717222 | 591470204 | 592244645 | 592799688 | 593507312 |
| 590044534 | 590729677 | 591478115 | 592248689 | 592819268 | 593517006 |
| 590055648 | 590733575 | 591489657 | 592251026 | 592829122 | 593521887 |
| 590055985 | 590738381 | 591491088 | 592266370 | 592842368 | 593528768 |
| 590058145 | 590752662 | 591506015 | 592284528 | 592867423 | 593582001 |
| 590063853 | 590790614 | 591508960 | 592285429 | 592868790 | 593585053 |
| 590065447 | 590808564 | 591527849 | 592287623 | 592879579 | 593601699 |
| 590080576 | 590816042 | 591549146 | 592330080 | 592880047 | 593611333 |
| 590131088 | 590822869 | 591554983 | 592338862 | 592887045 | 593629550 |
| 590158139 | 590832333 | 591570652 | 592348219 | 592890779 | 593634529 |
| 590170254 | 590853090 | 591571266 | 592362954 | 592917656 | 593672959 |
| 590179080 | 590861542 | 591572507 | 592376216 | 592939173 | 593677791 |
| 590184669 | 590863186 | 591582356 | 592383829 | 592962699 | 593680839 |
| 590222021 | 590864817 | 591601712 | 592386027 | 592996121 | 593687887 |
| 590239488 | 590900790 | 591616456 | 592395731 | 593011430 | 593692422 |
| 590265774 | 590912224 | 591647194 | 592422742 | 593015993 | 593699373 |
| 590274725 | 590920099 | 591647857 | 592426205 | 593021241 | 593740536 |
| 590294892 | 590954466 | 591674288 | 592427326 | 593047647 | 593759006 |
| 590294971 | 590977717 | 591684697 | 592458038 | 593052915 | 593762089 |
| 590327778 | 590978826 | 591685536 | 592470256 | 593069322 | 593772917 |
| 590357527 | 590982798 | 591691676 | 592472400 | 593089944 | 593852298 |
| 590363174 | 590983950 | 591744722 | 592516830 | 593113329 | 593885893 |
| 590370074 | 590985946 | 591748091 | 592538785 | 593138460 | 593902964 |
| 590386126 | 591003726 | 591753993 | 592544916 | 593177210 | 593928920 |
| 590390385 | 591017882 | 591764332 | 592546237 | 593199098 | 593953963 |
| 590398026 | 591019737 | 591775496 | 592554973 | 593221865 | 593997103 |
| 590401653 | 591031711 | 591776701 | 592575434 | 593241126 | 594025043 |
| 590413060 | 591061455 | 591789693 | 592583170 | 593248277 | 594032761 |
| 590458890 | 591078484 | 591792406 | 592602990 | 593251717 | 594053739 |
| 590467944 | 591096656 | 591805552 | 592615521 | 593265598 | 594055646 |
| 590468596 | 591111248 | 591878432 | 592624819 | 593266281 | 594056987 |
| 590480001 | 591122089 | 591899278 | 592625576 | 593283564 | 594066372 |
| 590492145 | 591157890 | 591902659 | 592629431 | 593298301 | 594076327 |
| 590497664 | 591169087 | 591910761 | 592637787 | 593308338 | 594079800 |
| 590508164 | 591218242 | 591928471 | 592644716 | 593315252 | 594086463 |
| 590520760 | 591228261 | 591931301 | 592653951 | 593317652 | 594137054 |
| 590528463 | 591263194 | 591987104 | 592656563 | 593319258 | 594147970 |

| | | | | | |
|---|---|---|---|---|---|
| 594196282 | 594682310 | 595320677 | 595885380 | 596414212 | 597204918 |
| 594209948 | 594690393 | 595333820 | 595890438 | 596430888 | 597215785 |
| 594225538 | 594700552 | 595341255 | 595896353 | 596437680 | 597216430 |
| 594231484 | 594700851 | 595343174 | 595946861 | 596469968 | 597224322 |
| 594247005 | 594731977 | 595372735 | 595949655 | 596488653 | 597236909 |
| 594248839 | 594742598 | 595378260 | 595977602 | 596509330 | 597247685 |
| 594254979 | 594755985 | 595385885 | 595993400 | 596584196 | 597252288 |
| 594257270 | 594770117 | 595428429 | 595995977 | 596585061 | 597266813 |
| 594267249 | 594773030 | 595482889 | 596019787 | 596587655 | 597272939 |
| 594275442 | 594790246 | 595497987 | 596023609 | 596589354 | 597292367 |
| 594278585 | 594792921 | 595498474 | 596035377 | 596596979 | 597298983 |
| 594292139 | 594800235 | 595536159 | 596042227 | 596597076 | 597323661 |
| 594316260 | 594812214 | 595554345 | 596046986 | 596615737 | 597324677 |
| 594337587 | 594815503 | 595572517 | 596053721 | 596638739 | 597327162 |
| 594338878 | 594820247 | 595572799 | 596080645 | 596648760 | 597329469 |
| 594352783 | 594833672 | 595600637 | 596089586 | 596653894 | 597335286 |
| 594358256 | 594837551 | 595606021 | 596111729 | 596669446 | 597357076 |
| 594383160 | 594866394 | 595618555 | 596112931 | 596671779 | 597364146 |
| 594393581 | 594907241 | 595630319 | 596116743 | 596690866 | 597364603 |
| 594395436 | 594913953 | 595646356 | 596132113 | 596714844 | 597365504 |
| 594399066 | 594936072 | 595647130 | 596133820 | 596717406 | 597417034 |
| 594400932 | 594964469 | 595651234 | 596134537 | 596723039 | 597452888 |
| 594401376 | 594982071 | 595659535 | 596135725 | 596762669 | 597463459 |
| 594425700 | 594991515 | 595699743 | 596141487 | 596775769 | 597468382 |
| 594430054 | 595009003 | 595703415 | 596148617 | 596795812 | 597529095 |
| 594431395 | 595013286 | 595718252 | 596150177 | 596817830 | 597553577 |
| 594449433 | 595039711 | 595722227 | 596163930 | 596841324 | 597575886 |
| 594449718 | 595057799 | 595722746 | 596167950 | 596899228 | 597610325 |
| 594460138 | 595065289 | 595726106 | 596189934 | 596918775 | 597612000 |
| 594466766 | 595077309 | 595729964 | 596205398 | 596953579 | 597612050 |
| 594468075 | 595078315 | 595731814 | 596213395 | 596958529 | 597615935 |
| 594473903 | 595084479 | 595735470 | 596223338 | 596959341 | 597630521 |
| 594491149 | 595084912 | 595744251 | 596230551 | 596959482 | 597631082 |
| 594534501 | 595087897 | 595762849 | 596235044 | 596973531 | 597647835 |
| 594565043 | 595099888 | 595766429 | 596241043 | 596986007 | 597692608 |
| 594571793 | 595122489 | 595769469 | 596245685 | 596990709 | 597721796 |
| 594586023 | 595153153 | 595790066 | 596248144 | 597004356 | 597744671 |
| 594599082 | 595178347 | 595803356 | 596290006 | 597019002 | 597749918 |
| 594599666 | 595195864 | 595803679 | 596312311 | 597058204 | 597749956 |
| 594600142 | 595213537 | 595808083 | 596333535 | 597060570 | 597757379 |
| 594607176 | 595224938 | 595825627 | 596351367 | 597066079 | 597763108 |
| 594608766 | 595227458 | 595831341 | 596356733 | 597081512 | 597773311 |
| 594622645 | 595227746 | 595840574 | 596360318 | 597088962 | 597794212 |
| 594632846 | 595248635 | 595840940 | 596383188 | 597116135 | 597807447 |
| 594653565 | 595264110 | 595841097 | 596383281 | 597134814 | 597827057 |
| 594659648 | 595277997 | 595852357 | 596387172 | 597139151 | 597827215 |
| 594664538 | 595288300 | 595866308 | 596393119 | 597153107 | 597828051 |
| 594676529 | 595312682 | 595881798 | 596397165 | 597178597 | 597836955 |
| 594679844 | 595318868 | 595882455 | 596398717 | 597204281 | 597887796 |

| | | | | | |
|---|---|---|---|---|---|
| 597902479 | 598652117 | 599290296 | 599962265 | 600713089 | 601383082 |
| 597913313 | 598655107 | 599297476 | 599969990 | 600726763 | 601392150 |
| 597942376 | 598664964 | 599303952 | 599973733 | 600746787 | 601395023 |
| 597943083 | 598665425 | 599305467 | 599975731 | 600756299 | 601399122 |
| 597953040 | 598674983 | 599307219 | 599979426 | 600777774 | 601413655 |
| 597981372 | 598684354 | 599313024 | 599981302 | 600781397 | 601414025 |
| 598027659 | 598705574 | 599333452 | 599994000 | 600785628 | 601446224 |
| 598057393 | 598718569 | 599334171 | 600041589 | 600789155 | 601488911 |
| 598108867 | 598730658 | 599374585 | 600071508 | 600798986 | 601494350 |
| 598136955 | 598749245 | 599409328 | 600087947 | 600798986 | 601496803 |
| 598137741 | 598751236 | 599412674 | 600088317 | 600798986 | 601504002 |
| 598141948 | 598760990 | 599416993 | 600096792 | 600802270 | 601512516 |
| 598168556 | 598765146 | 599426481 | 600108959 | 600803444 | 601522808 |
| 598182784 | 598778569 | 599429550 | 600110990 | 600805143 | 601537425 |
| 598187148 | 598800142 | 599443697 | 600115770 | 600839912 | 601561490 |
| 598189419 | 598815381 | 599452284 | 600117649 | 600878126 | 601603755 |
| 598212216 | 598821885 | 599489873 | 600124836 | 600906648 | 601614053 |
| 598220639 | 598828168 | 599493496 | 600163428 | 600908373 | 601616972 |
| 598224635 | 598849203 | 599496515 | 600195744 | 600914061 | 601627787 |
| 598252280 | 598870343 | 599497650 | 600214667 | 600922874 | 601640117 |
| 598257278 | 598877755 | 599521499 | 600251952 | 600923658 | 601642414 |
| 598282376 | 598883405 | 599565110 | 600260501 | 600933433 | 601689008 |
| 598297981 | 598908762 | 599580548 | 600275427 | 600936538 | 601698293 |
| 598308417 | 598915870 | 599589324 | 600275738 | 600945632 | 601702264 |
| 598310965 | 598940174 | 599600269 | 600338762 | 600955974 | 601711227 |
| 598326603 | 598964302 | 599604069 | 600349539 | 601005434 | 601717685 |
| 598385489 | 598968188 | 599604667 | 600357237 | 601025202 | 601720096 |
| 598425875 | 598990519 | 599615317 | 600399314 | 601047016 | 601729509 |
| 598433183 | 599011690 | 599616842 | 600400943 | 601047133 | 601775467 |
| 598438365 | 599014848 | 599617690 | 600415106 | 601053716 | 601779798 |
| 598440930 | 599027754 | 599643144 | 600417843 | 601076031 | 601809842 |
| 598447421 | 599060938 | 599680192 | 600420046 | 601104204 | 601812760 |
| 598452933 | 599069946 | 599691505 | 600437025 | 601129723 | 601814029 |
| 598469417 | 599071963 | 599703281 | 600460400 | 601144694 | 601820418 |
| 598480643 | 599076559 | 599705100 | 600464468 | 601163195 | 601831338 |
| 598490466 | 599112121 | 599709297 | 600469298 | 601175136 | 601836572 |
| 598494307 | 599130020 | 599714503 | 600517734 | 601175760 | 601853415 |
| 598504621 | 599143558 | 599715026 | 600539017 | 601235778 | 601860949 |
| 598527063 | 599167346 | 599716563 | 600560846 | 601251423 | 601865406 |
| 598545390 | 599178890 | 599775882 | 600562155 | 601253756 | 601868379 |
| 598554212 | 599181090 | 599791032 | 600564749 | 601308898 | 601878207 |
| 598556777 | 599185441 | 599826552 | 600591259 | 601318790 | 601879160 |
| 598558921 | 599193840 | 599865699 | 600595968 | 601321723 | 601907826 |
| 598578799 | 599211379 | 599866198 | 600617077 | 601323458 | 601931657 |
| 598610535 | 599211800 | 599882532 | 600631114 | 601350633 | 601942644 |
| 598623257 | 599247275 | 599898555 | 600651619 | 601363642 | 601944018 |
| 598632301 | 599256422 | 599921106 | 600655574 | 601374005 | 601979350 |
| 598633056 | 599256525 | 599927148 | 600690055 | 601374079 | 601981690 |
| 598651735 | 599265136 | 599946297 | 600699427 | 601382507 | 601988985 |

| | | | | | |
|---|---|---|---|---|---|
| 601991499 | 602551693 | 603085921 | 603871045 | 604502751 | 605220953 |
| 602002513 | 602626797 | 603087424 | 603875780 | 604514417 | 605248321 |
| 602010998 | 602627363 | 603093291 | 603890778 | 604536972 | 605267365 |
| 602045084 | 602627365 | 603118510 | 603894504 | 604560935 | 605303896 |
| 602085137 | 602636429 | 603122860 | 603901230 | 604563743 | 605305088 |
| 602086777 | 602638506 | 603141945 | 603905767 | 604568391 | 605311491 |
| 602096605 | 602649347 | 603163876 | 603905858 | 604610625 | 605322505 |
| 602121931 | 602664660 | 603176196 | 603919287 | 604622783 | 605342581 |
| 602150279 | 602678788 | 603178273 | 603921345 | 604641349 | 605347438 |
| 602155310 | 602680705 | 603196665 | 603924165 | 604678172 | 605347725 |
| 602156211 | 602690621 | 603218815 | 603942210 | 604691277 | 605351893 |
| 602156259 | 602707187 | 603230332 | 603965030 | 604691514 | 605355966 |
| 602156364 | 602713019 | 603231336 | 603971883 | 604725949 | 605370320 |
| 602164309 | 602718851 | 603255710 | 603976534 | 604758427 | 605381501 |
| 602197980 | 602724719 | 603268341 | 603983771 | 604768379 | 605406648 |
| 602202632 | 602725165 | 603292562 | 603986474 | 604784842 | 605407422 |
| 602203260 | 602725165 | 603297782 | 603990047 | 604786802 | 605417726 |
| 602240787 | 602774972 | 603302082 | 603991704 | 604797198 | 605433639 |
| 602241171 | 602776281 | 603310247 | 603993960 | 604814623 | 605460632 |
| 602255540 | 602787371 | 603334748 | 604033322 | 604840165 | 605475601 |
| 602270249 | 602789616 | 603353677 | 604050643 | 604847618 | 605494607 |
| 602276114 | 602800305 | 603356033 | 604060399 | 604850316 | 605503226 |
| 602280036 | 602801751 | 603401175 | 604084034 | 604874609 | 605504995 |
| 602280933 | 602876392 | 603404828 | 604093451 | 604880050 | 605506802 |
| 602295976 | 602891093 | 603453922 | 604117154 | 604891645 | 605519873 |
| 602303864 | 602900014 | 603465846 | 604117348 | 604896009 | 605526773 |
| 602305147 | 602905387 | 603518796 | 604119243 | 604922949 | 605531675 |
| 602316380 | 602906496 | 603528416 | 604121222 | 604932499 | 605536388 |
| 602332619 | 602913360 | 603562656 | 604151459 | 604944296 | 605548434 |
| 602346658 | 602914986 | 603594104 | 604159085 | 604955075 | 605553439 |
| 602347298 | 602923169 | 603598875 | 604166741 | 604972102 | 605556132 |
| 602347585 | 602923303 | 603605721 | 604166818 | 604993364 | 605569232 |
| 602356433 | 602925296 | 603611067 | 604189157 | 604993704 | 605580406 |
| 602375702 | 602929369 | 603635219 | 604273702 | 604995207 | 605585432 |
| 602391134 | 602932469 | 603648345 | 604285781 | 605002648 | 605598845 |
| 602393326 | 602961252 | 603660109 | 604317807 | 605012588 | 605603349 |
| 602402103 | 602962024 | 603675312 | 604323064 | 605021864 | 605608363 |
| 602439730 | 602968561 | 603689662 | 604325749 | 605041565 | 605626274 |
| 602456881 | 602977768 | 603718126 | 604331035 | 605054562 | 605647230 |
| 602467567 | 602984967 | 603729462 | 604345830 | 605063018 | 605647917 |
| 602474289 | 603004563 | 603741288 | 604357168 | 605065418 | 605662096 |
| 602509212 | 603007216 | 603749357 | 604395665 | 605078879 | 605675902 |
| 602512403 | 603010081 | 603763535 | 604405290 | 605088848 | 605684977 |
| 602513316 | 603014386 | 603763614 | 604431809 | 605115110 | 605707482 |
| 602519358 | 603030469 | 603788470 | 604435881 | 605134477 | 605717164 |
| 602537829 | 603049745 | 603805644 | 604456586 | 605148442 | 605719502 |
| 602546519 | 603058411 | 603856875 | 604469428 | 605158150 | 605728292 |
| 602549066 | 603060402 | 603858225 | 604494289 | 605187280 | 605733314 |
| 602551540 | 603072376 | 603860412 | 604502153 | 605208345 | 605752669 |

| | | | | | |
|---|---|---|---|---|---|
| 605771794 | 606407498 | 606950861 | 607452421 | 607970655 | 608837087 |
| 605785628 | 606414075 | 606960660 | 607452574 | 608008662 | 608874657 |
| 605799710 | 606421286 | 606963117 | 607472744 | 608024898 | 608900406 |
| 605801185 | 606428832 | 606972601 | 607481848 | 608040660 | 608920949 |
| 605810540 | 606435586 | 606985696 | 607495954 | 608066171 | 608929701 |
| 605827969 | 606448026 | 607019774 | 607498425 | 608080995 | 608951558 |
| 605844747 | 606455122 | 607019827 | 607525515 | 608093801 | 608968587 |
| 605859792 | 606479439 | 607021399 | 607553445 | 608097431 | 608991091 |
| 605860246 | 606482228 | 607029391 | 607562575 | 608116005 | 609018700 |
| 605876415 | 606499063 | 607032075 | 607563517 | 608136055 | 609022050 |
| 605876726 | 606515166 | 607034009 | 607572958 | 608153754 | 609037603 |
| 605881654 | 606527987 | 607044418 | 607577192 | 608162559 | 609037861 |
| 605900888 | 606539708 | 607046882 | 607588220 | 608164636 | 609038762 |
| 605913251 | 606556249 | 607048880 | 607589573 | 608179631 | 609044400 |
| 605916643 | 606566799 | 607052673 | 607600080 | 608181335 | 609057110 |
| 605922422 | 606571603 | 607054956 | 607615176 | 608184959 | 609065090 |
| 605922769 | 606580537 | 607059748 | 607622375 | 608210423 | 609085870 |
| 605936459 | 606590544 | 607074372 | 607622557 | 608250095 | 609087438 |
| 605975041 | 606590960 | 607084080 | 607630384 | 608256623 | 609096635 |
| 605978055 | 606603896 | 607104000 | 607630683 | 608272328 | 609125046 |
| 605989717 | 606633516 | 607107870 | 607647014 | 608273281 | 609135168 |
| 605990259 | 606639443 | 607109165 | 607657409 | 608286692 | 609171356 |
| 606000915 | 606644383 | 607109488 | 607680535 | 608332843 | 609200755 |
| 606002872 | 606657902 | 607124828 | 607682301 | 608335247 | 609201307 |
| 606029129 | 606677524 | 607150475 | 607695463 | 608456584 | 609208939 |
| 606062511 | 606697756 | 607163903 | 607707618 | 608479885 | 609219043 |
| 606072839 | 606697768 | 607181400 | 607714788 | 608486242 | 609267090 |
| 606079631 | 606698035 | 607213318 | 607714831 | 608502785 | 609267507 |
| 606113918 | 606703373 | 607249185 | 607722620 | 608510770 | 609272590 |
| 606114089 | 606708751 | 607279049 | 607726195 | 608519673 | 609278740 |
| 606115631 | 606710132 | 607284159 | 607728686 | 608524886 | 609297849 |
| 606134211 | 606726404 | 607288351 | 607757869 | 608524939 | 609299225 |
| 606134213 | 606736382 | 607307030 | 607793095 | 608542606 | 609303404 |
| 606137213 | 606736849 | 607308060 | 607798851 | 608578495 | 609390897 |
| 606184694 | 606742587 | 607316029 | 607807688 | 608581614 | 609438259 |
| 606198853 | 606764626 | 607330788 | 607817231 | 608584953 | 609440408 |
| 606242836 | 606809799 | 607352645 | 607825094 | 608586353 | 609463046 |
| 606250508 | 606815102 | 607353716 | 607843474 | 608592106 | 609469181 |
| 606262135 | 606849842 | 607368014 | 607851586 | 608604519 | 609473431 |
| 606264585 | 606886606 | 607370650 | 607882937 | 608609648 | 609485068 |
| 606274736 | 606890736 | 607389181 | 607885408 | 608644947 | 609487494 |
| 606275754 | 606893283 | 607397358 | 607887860 | 608682755 | 609495776 |
| 606280670 | 606898166 | 607398091 | 607925234 | 608683618 | 609499849 |
| 606338398 | 606905608 | 607401202 | 607947737 | 608686672 | 609537457 |
| 606340949 | 606906781 | 607417885 | 607953011 | 608687511 | 609552976 |
| 606353594 | 606912405 | 607431233 | 607955368 | 608701769 | 609555681 |
| 606363616 | 606914453 | 607432964 | 607960521 | 608708573 | 609587684 |
| 606365547 | 606923923 | 607438102 | 607962517 | 608710552 | 609592196 |
| 606396522 | 606926389 | 607440521 | 607965894 | 608732536 | 609628921 |

| | | | | | |
|---|---|---|---|---|---|
| 609640101 | 610360146 | 611000774 | 611691690 | 612255723 | 612984075 |
| 609650780 | 610362120 | 611005891 | 611706146 | 612258464 | 612988265 |
| 609669145 | 610368306 | 611015456 | 611707815 | 612291612 | 612992125 |
| 609680125 | 610396391 | 611017674 | 611711440 | 612301388 | 613007623 |
| 609680163 | 610402578 | 611019270 | 611723986 | 612318070 | 613010151 |
| 609722478 | 610413515 | 611028245 | 611730551 | 612326352 | 613011105 |
| 609729919 | 610496830 | 611029768 | 611739284 | 612337040 | 613015383 |
| 609735451 | 610509144 | 611032105 | 611741598 | 612350987 | 613015723 |
| 609751663 | 610528633 | 611042277 | 611754600 | 612371230 | 613047702 |
| 609765107 | 610530600 | 611052698 | 611769124 | 612380281 | 613083603 |
| 609799677 | 610533717 | 611066388 | 611785568 | 612391369 | 613093919 |
| 609810691 | 610536551 | 611091345 | 611786586 | 612397789 | 613097575 |
| 609815081 | 610573420 | 611116262 | 611829338 | 612402194 | 613114995 |
| 609835562 | 610607180 | 611127687 | 611840667 | 612410880 | 613120839 |
| 609844599 | 610653476 | 611135505 | 611845344 | 612416248 | 613122564 |
| 609884197 | 610654303 | 611150854 | 611849900 | 612442510 | 613123661 |
| 609899946 | 610667594 | 611170141 | 611858389 | 612498480 | 613162722 |
| 609912865 | 610680443 | 611195115 | 611861051 | 612500843 | 613168465 |
| 609949507 | 610698127 | 611205532 | 611861491 | 612515537 | 613189196 |
| 609954710 | 610712143 | 611228833 | 611888164 | 612537389 | 613189914 |
| 609957073 | 610718989 | 611276866 | 611904994 | 612552535 | 613205029 |
| 609969923 | 610722875 | 611312282 | 611907893 | 612554129 | 613226657 |
| 609972877 | 610725207 | 611319498 | 611913199 | 612557456 | 613253052 |
| 609980525 | 610728207 | 611345746 | 611925819 | 612580001 | 613298416 |
| 609996811 | 610729419 | 611369065 | 611929542 | 612596397 | 613304394 |
| 610007500 | 610740968 | 611384948 | 611943031 | 612629924 | 613312810 |
| 610013353 | 610755688 | 611397816 | 611948184 | 612640590 | 613316476 |
| 610032737 | 610758513 | 611412707 | 611987788 | 612642976 | 613321859 |
| 610041532 | 610804843 | 611435436 | 611991052 | 612643724 | 613331945 |
| 610101825 | 610814745 | 611464011 | 612000362 | 612657971 | 613347281 |
| 610119523 | 610820160 | 611484308 | 612018709 | 612664950 | 613375226 |
| 610127623 | 610822560 | 611488196 | 612037834 | 612678303 | 613383546 |
| 610139298 | 610830036 | 611502083 | 612052406 | 612686374 | 613384485 |
| 610146007 | 610834769 | 611508910 | 612074349 | 612701590 | 613385037 |
| 610166071 | 610836793 | 611515779 | 612074387 | 612725211 | 613386196 |
| 610204134 | 610855543 | 611516876 | 612077200 | 612760742 | 613397652 |
| 610204328 | 610885823 | 611524483 | 612096995 | 612785766 | 613435234 |
| 610214658 | 610904291 | 611582306 | 612103580 | 612793177 | 613436721 |
| 610230456 | 610908091 | 611587239 | 612105112 | 612801235 | 613444003 |
| 610245499 | 610920934 | 611593977 | 612110480 | 612846120 | 613468293 |
| 610249471 | 610929796 | 611607455 | 612118224 | 612852583 | 613472787 |
| 610265190 | 610958773 | 611637515 | 612144077 | 612857002 | 613474888 |
| 610290717 | 610974442 | 611645445 | 612151458 | 612858264 | 613489833 |
| 610313492 | 610974442 | 611647039 | 612163190 | 612863518 | 613516272 |
| 610316262 | 610974442 | 611653337 | 612214652 | 612903605 | 613527984 |
| 610320287 | 610978498 | 611654109 | 612229774 | 612933052 | 613541930 |
| 610327338 | 610979870 | 611654549 | 612241485 | 612943784 | 613543196 |
| 610351808 | 610985582 | 611678428 | 612248483 | 612954288 | 613546538 |
| 610355232 | 610993371 | 611687895 | 612248897 | 612966114 | 613549308 |

| | | | | | |
|---|---|---|---|---|---|
| 613556832 | 614243164 | 614901467 | 615536006 | 616186750 | 617113705 |
| 613564217 | 614250741 | 614915717 | 615538212 | 616190567 | 617122500 |
| 613572587 | 614290583 | 614934347 | 615547378 | 616191028 | 617166221 |
| 613577305 | 614292232 | 614947813 | 615558054 | 616236804 | 617174436 |
| 613577903 | 614329956 | 614953068 | 615560667 | 616242944 | 617180083 |
| 613586007 | 614344011 | 614963972 | 615570868 | 616260867 | 617200003 |
| 613596636 | 614366382 | 614982306 | 615572000 | 616289617 | 617235046 |
| 613610626 | 614371088 | 614992545 | 615596898 | 616299442 | 617257719 |
| 613613238 | 614382192 | 614995420 | 615597581 | 616333377 | 617260247 |
| 613615937 | 614385728 | 615010583 | 615598030 | 616343281 | 617264499 |
| 613619701 | 614393414 | 615019840 | 615611064 | 616344340 | 617289736 |
| 613633317 | 614416859 | 615025461 | 615611648 | 616355909 | 617304380 |
| 613662693 | 614427423 | 615135917 | 615625857 | 616362079 | 617322100 |
| 613691539 | 614432521 | 615139468 | 615630797 | 616369962 | 617329976 |
| 613717553 | 614444598 | 615143457 | 615634949 | 616371642 | 617333317 |
| 613720445 | 614446895 | 615145546 | 615647001 | 616376824 | 617347033 |
| 613723540 | 614447136 | 615154195 | 615648328 | 616396147 | 617352155 |
| 613745512 | 614458525 | 615168249 | 615656636 | 616402300 | 617356682 |
| 613762182 | 614481687 | 615188196 | 615665637 | 616415333 | 617368922 |
| 613765158 | 614506748 | 615209550 | 615670670 | 616426813 | 617378939 |
| 613766748 | 614535335 | 615214505 | 615675216 | 616454004 | 617382629 |
| 613776341 | 614535579 | 615241998 | 615681552 | 616478402 | 617390860 |
| 613778595 | 614538533 | 615253783 | 615694884 | 616490163 | 617423306 |
| 613779800 | 614559836 | 615260499 | 615710468 | 616521675 | 617428825 |
| 613787326 | 614568265 | 615272820 | 615718501 | 616525334 | 617431145 |
| 613792759 | 614570529 | 615304996 | 615744627 | 616544823 | 617484350 |
| 613862152 | 614577840 | 615339214 | 615749598 | 616557088 | 617493234 |
| 613867281 | 614587352 | 615346700 | 615774086 | 616558020 | 617521574 |
| 613898979 | 614588320 | 615358832 | 615797600 | 616559660 | 617524875 |
| 613899492 | 614589116 | 615395098 | 615808083 | 616561429 | 617535630 |
| 613902756 | 614599616 | 615396298 | 615809441 | 616574036 | 617548463 |
| 613912191 | 614637145 | 615412494 | 615814848 | 616629635 | 617580532 |
| 613922861 | 614642205 | 615415147 | 615817149 | 616640861 | 617580570 |
| 613931771 | 614642736 | 615419882 | 615847510 | 616689934 | 617604522 |
| 613935868 | 614666847 | 615430276 | 615885897 | 616714208 | 617612426 |
| 613990882 | 614706958 | 615432353 | 615891901 | 616760025 | 617617440 |
| 614013181 | 614715545 | 615436842 | 615914739 | 616812323 | 617630076 |
| 614045469 | 614716472 | 615460130 | 615918242 | 616837220 | 617637775 |
| 614045720 | 614749041 | 615462578 | 615918400 | 616850301 | 617640825 |
| 614069879 | 614771525 | 615464071 | 615926366 | 616854321 | 617648463 |
| 614083409 | 614783516 | 615468510 | 615969605 | 616930307 | 617701590 |
| 614103027 | 614791381 | 615476854 | 615982669 | 616981306 | 617747104 |
| 614109394 | 614821277 | 615481146 | 616009768 | 616989499 | 617767221 |
| 614178656 | 614837850 | 615491373 | 616016383 | 617020001 | 617793878 |
| 614179777 | 614841643 | 615491593 | 616031400 | 617054131 | 617809744 |
| 614191737 | 614849499 | 615496555 | 616035509 | 617058010 | 617832258 |
| 614221350 | 614876234 | 615512024 | 616041429 | 617069198 | 617835846 |
| 614233028 | 614883108 | 615519151 | 616045683 | 617078230 | 617845372 |
| 614234539 | 614897109 | 615534216 | 616133791 | 617088443 | 617845736 |

| | | | | | |
|---|---|---|---|---|---|
| 617858070 | 618375032 | 619021059 | 619891844 | 620506377 | 621172154 |
| 617873434 | 618376232 | 619022132 | 619916204 | 620515354 | 621196899 |
| 617873757 | 618405605 | 619026190 | 619933692 | 620516607 | 621205937 |
| 617877234 | 618409077 | 619049609 | 619958587 | 620543973 | 621214328 |
| 617886352 | 618418793 | 619084398 | 619964158 | 620544654 | 621219079 |
| 617888063 | 618438547 | 619112250 | 619964718 | 620553095 | 621237459 |
| 617893721 | 618474864 | 619125996 | 619972155 | 620613510 | 621240676 |
| 617917395 | 618478640 | 619161809 | 619983154 | 620641050 | 621245810 |
| 617925469 | 618495272 | 619169021 | 619990133 | 620661012 | 621251211 |
| 617934484 | 618498224 | 619185386 | 620007694 | 620662286 | 621281682 |
| 617936262 | 618517355 | 619200875 | 620020830 | 620667614 | 621294495 |
| 617955426 | 618523859 | 619203164 | 620029381 | 620695350 | 621303076 |
| 617967936 | 618533139 | 619212335 | 620034013 | 620701549 | 621327759 |
| 617981554 | 618561112 | 619233327 | 620045359 | 620717079 | 621334207 |
| 618002594 | 618582740 | 619235818 | 620080775 | 620718798 | 621346030 |
| 618021667 | 618591430 | 619257036 | 620112097 | 620719675 | 621350160 |
| 618023457 | 618610121 | 619298949 | 620112231 | 620758994 | 621359104 |
| 618040895 | 618610810 | 619324011 | 620124284 | 620771702 | 621365517 |
| 618066722 | 618652026 | 619335214 | 620133211 | 620786563 | 621372819 |
| 618072630 | 618661417 | 619347269 | 620149363 | 620801595 | 621381573 |
| 618073438 | 618666417 | 619351454 | 620150453 | 620816930 | 621383521 |
| 618082726 | 618674361 | 619365766 | 620158601 | 620847989 | 621385426 |
| 618102643 | 618679012 | 619372965 | 620198857 | 620856239 | 621388739 |
| 618131151 | 618697416 | 619380479 | 620245806 | 620878342 | 621390706 |
| 618139892 | 618731494 | 619384372 | 620249149 | 620878642 | 621392675 |
| 618142174 | 618751688 | 619387609 | 620249979 | 620881923 | 621418716 |
| 618152569 | 618759068 | 619439414 | 620276336 | 620899308 | 621420965 |
| 618159244 | 618770402 | 619440700 | 620276520 | 620901981 | 621440410 |
| 618178599 | 618774159 | 619452181 | 620283418 | 620914005 | 621444521 |
| 618179830 | 618779226 | 619464897 | 620311875 | 620923147 | 621456275 |
| 618180035 | 618783734 | 619480384 | 620318213 | 620938635 | 621485616 |
| 618181003 | 618820142 | 619481546 | 620325319 | 620949593 | 621485675 |
| 618187356 | 618853383 | 619482825 | 620329963 | 620954691 | 621486282 |
| 618187423 | 618878010 | 619523049 | 620331071 | 620958661 | 621495219 |
| 618190133 | 618883716 | 619549037 | 620343488 | 620966125 | 621500105 |
| 618201061 | 618886354 | 619617456 | 620367848 | 620973661 | 621508432 |
| 618244544 | 618888259 | 619673527 | 620368751 | 620980119 | 621520844 |
| 618256432 | 618893321 | 619675783 | 620376021 | 620994287 | 621537809 |
| 618256638 | 618894131 | 619701506 | 620383713 | 621013059 | 621572847 |
| 618284295 | 618903918 | 619720095 | 620386698 | 621035291 | 621615637 |
| 618286712 | 618916446 | 619739888 | 620388074 | 621037342 | 621619401 |
| 618287144 | 618920033 | 619740447 | 620404464 | 621053372 | 621623488 |
| 618291975 | 618925356 | 619760849 | 620433673 | 621064096 | 621640058 |
| 618296987 | 618941207 | 619774682 | 620468020 | 621067311 | 621673299 |
| 618315018 | 618943657 | 619782873 | 620473960 | 621091702 | 621687290 |
| 618327085 | 618947392 | 619843550 | 620478116 | 621096049 | 621705717 |
| 618338462 | 618994022 | 619844487 | 620485781 | 621134140 | 621719653 |
| 618343728 | 618995404 | 619875783 | 620492033 | 621170039 | 621727090 |
| 618344459 | 619018870 | 619887166 | 620492203 | 621170819 | 621743472 |

| | | | | | |
|---|---|---|---|---|---|
| 621762155 | 622363339 | 622829163 | 623499934 | 624065498 | 624750263 |
| 621763367 | 622365612 | 622880210 | 623509430 | 624090675 | 624755471 |
| 621764622 | 622372055 | 622885844 | 623512097 | 624090869 | 624758162 |
| 621795152 | 622375007 | 622893504 | 623517841 | 624093081 | 624776267 |
| 621811451 | 622410285 | 622911215 | 623518027 | 624112409 | 624783129 |
| 621822230 | 622411497 | 622911681 | 623557619 | 624114328 | 624783791 |
| 621831970 | 622420084 | 622911981 | 623568498 | 624124610 | 624797900 |
| 621854570 | 622421571 | 622930974 | 623570518 | 624152966 | 624830465 |
| 621879570 | 622443866 | 622936942 | 623573845 | 624157148 | 624845367 |
| 621891449 | 622455883 | 622950314 | 623597803 | 624159031 | 624847511 |
| 621927523 | 622480618 | 622976473 | 623602270 | 624166864 | 624849387 |
| 621930702 | 622497829 | 622983050 | 623618724 | 624187894 | 624851548 |
| 621937528 | 622522375 | 622990065 | 623621628 | 624191613 | 624866141 |
| 621958948 | 622556259 | 622991837 | 623624278 | 624198001 | 624879394 |
| 621962925 | 622562428 | 622992013 | 623631221 | 624210110 | 624879625 |
| 621966086 | 622568989 | 622992142 | 623646496 | 624251384 | 624885305 |
| 621967456 | 622589323 | 623012097 | 623653750 | 624266494 | 624894071 |
| 621994394 | 622597411 | 623033974 | 623674376 | 624269240 | 624898194 |
| 622003862 | 622597954 | 623051665 | 623679716 | 624287412 | 624907880 |
| 622010839 | 622601561 | 623074875 | 623693891 | 624300020 | 624921654 |
| 622027208 | 622606951 | 623076512 | 623694601 | 624325680 | 624925533 |
| 622030067 | 622615017 | 623091196 | 623696441 | 624328498 | 624946824 |
| 622039067 | 622634025 | 623144163 | 623706832 | 624360812 | 624955588 |
| 622068288 | 622634374 | 623163406 | 623718029 | 624363876 | 624957055 |
| 622089036 | 622643519 | 623164709 | 623723751 | 624366440 | 624959209 |
| 622108870 | 622647462 | 623176013 | 623728402 | 624379980 | 624973633 |
| 622115732 | 622650914 | 623185595 | 623749781 | 624418267 | 624991477 |
| 622118629 | 622659415 | 623196879 | 623753445 | 624419974 | 625001494 |
| 622121717 | 622661028 | 623215883 | 623802349 | 624431623 | 625015691 |
| 622125074 | 622664123 | 623229200 | 623805872 | 624433279 | 625027383 |
| 622125165 | 622673174 | 623234683 | 623811936 | 624441628 | 625076700 |
| 622127759 | 622681640 | 623242551 | 623821565 | 624453815 | 625112748 |
| 622160440 | 622699556 | 623243995 | 623823367 | 624462737 | 625118376 |
| 622175299 | 622706165 | 623257207 | 623829531 | 624464694 | 625126880 |
| 622189965 | 622709002 | 623262692 | 623851118 | 624486147 | 625133962 |
| 622195744 | 622711067 | 623263139 | 623857174 | 624489814 | 625136964 |
| 622199049 | 622713778 | 623288103 | 623868513 | 624506117 | 625144569 |
| 622211524 | 622719447 | 623314354 | 623869000 | 624553378 | 625176201 |
| 622216067 | 622720836 | 623314794 | 623885456 | 624559516 | 625218865 |
| 622218417 | 622726995 | 623324551 | 623886187 | 624574578 | 625233891 |
| 622271926 | 622729836 | 623330243 | 623922888 | 624613570 | 625236233 |
| 622272982 | 622742626 | 623354483 | 623931724 | 624667234 | 625255992 |
| 622285692 | 622746024 | 623371687 | 623947694 | 624675310 | 625264656 |
| 622293924 | 622746880 | 623373544 | 623972077 | 624689763 | 625270502 |
| 622312407 | 622758584 | 623382129 | 623973265 | 624701743 | 625280636 |
| 622339443 | 622768278 | 623417869 | 623977015 | 624711657 | 625287581 |
| 622340820 | 622788527 | 623418710 | 623982498 | 624718693 | 625288652 |
| 622358487 | 622791691 | 623444616 | 623997297 | 624727436 | 625321399 |
| 622361513 | 622827531 | 623452211 | 624040711 | 624727955 | 625323892 |

| | | | | | |
|---|---|---|---|---|---|
| 625327848 | 625934146 | 626522787 | 627180672 | 627628648 | 628290819 |
| 625336863 | 625948484 | 626540131 | 627191310 | 627631243 | 628290845 |
| 625348323 | 626006745 | 626547684 | 627198514 | 627631346 | 628299463 |
| 625356538 | 626016764 | 626570552 | 627202614 | 627646420 | 628306101 |
| 625379396 | 626030899 | 626571673 | 627207559 | 627648416 | 628316065 |
| 625381739 | 626039900 | 626573712 | 627233326 | 627656621 | 628329294 |
| 625388579 | 626056817 | 626615443 | 627250958 | 627657663 | 628336285 |
| 625390455 | 626065820 | 626629559 | 627258912 | 627657974 | 628339902 |
| 625411584 | 626076702 | 626644872 | 627270984 | 627694178 | 628341876 |
| 625428226 | 626110132 | 626662989 | 627289416 | 627709167 | 628370255 |
| 625444476 | 626131540 | 626664779 | 627292671 | 627718481 | 628375736 |
| 625465614 | 626140395 | 626676356 | 627294772 | 627743591 | 628383941 |
| 625482430 | 626149509 | 626695601 | 627303937 | 627764569 | 628401535 |
| 625485092 | 626156411 | 626704385 | 627312380 | 627767511 | 628410110 |
| 625491209 | 626158067 | 626710085 | 627316180 | 627769337 | 628429848 |
| 625502383 | 626162903 | 626717253 | 627318126 | 627791940 | 628437077 |
| 625507503 | 626165979 | 626718427 | 627330617 | 627803925 | 628437508 |
| 625517027 | 626178562 | 626752899 | 627335722 | 627807701 | 628438746 |
| 625527565 | 626179970 | 626771467 | 627340399 | 627821317 | 628466913 |
| 625534348 | 626180890 | 626776041 | 627342385 | 627823406 | 628468260 |
| 625537182 | 626182537 | 626782237 | 627343779 | 627830942 | 628473538 |
| 625546298 | 626193354 | 626795671 | 627351661 | 627843119 | 628495990 |
| 625547591 | 626195429 | 626795877 | 627374584 | 627868779 | 628510453 |
| 625563806 | 626195962 | 626814477 | 627378736 | 627872641 | 628515207 |
| 625595653 | 626200406 | 626833071 | 627425802 | 627886393 | 628516287 |
| 625600719 | 626226931 | 626833148 | 627447721 | 627903892 | 628524325 |
| 625605563 | 626229634 | 626852584 | 627451679 | 627908945 | 628526440 |
| 625615075 | 626251962 | 626877003 | 627453873 | 627922812 | 628534681 |
| 625633120 | 626253013 | 626878617 | 627485187 | 627931538 | 628548917 |
| 625672841 | 626263135 | 626913443 | 627490156 | 627944171 | 628558998 |
| 625697190 | 626281723 | 626915099 | 627494865 | 627991617 | 628563199 |
| 625709773 | 626294811 | 626926256 | 627498263 | 628006804 | 628587391 |
| 625738047 | 626310328 | 626943321 | 627499255 | 628015685 | 628632794 |
| 625748274 | 626321937 | 626953869 | 627499762 | 628022559 | 628653449 |
| 625768341 | 626330885 | 626995532 | 627501448 | 628029246 | 628668523 |
| 625772794 | 626338514 | 626998857 | 627503044 | 628040812 | 628668626 |
| 625775643 | 626344147 | 627002870 | 627504919 | 628054320 | 628684357 |
| 625776350 | 626352766 | 627049919 | 627511170 | 628079198 | 628699429 |
| 625777251 | 626387022 | 627055774 | 627530413 | 628120076 | 628710637 |
| 625805008 | 626400783 | 627072576 | 627539976 | 628152926 | 628718055 |
| 625815132 | 626406763 | 627077033 | 627568692 | 628157902 | 628723244 |
| 625821533 | 626423785 | 627109252 | 627568733 | 628190136 | 628726698 |
| 625831033 | 626423905 | 627119178 | 627585377 | 628201375 | 628737013 |
| 625834011 | 626425678 | 627127632 | 627590231 | 628203995 | 628737477 |
| 625853380 | 626456718 | 627130720 | 627591857 | 628206301 | 628772142 |
| 625866832 | 626466024 | 627132950 | 627593714 | 628222680 | 628775522 |
| 625883751 | 626466581 | 627154829 | 627605309 | 628239621 | 628812409 |
| 625894413 | 626468022 | 627178083 | 627610251 | 628244951 | 628812796 |
| 625897659 | 626501185 | 627180593 | 627623143 | 628270003 | 628817851 |

| | | | | | |
|---|---|---|---|---|---|
| 628829189 | 629709408 | 630355147 | 631010880 | 631697755 | 632269457 |
| 628842181 | 629719879 | 630356098 | 631024738 | 631698709 | 632278331 |
| 628843733 | 629751968 | 630356854 | 631032204 | 631699002 | 632286649 |
| 628861412 | 629771097 | 630358199 | 631034549 | 631710741 | 632304075 |
| 628908375 | 629793239 | 630364241 | 631039616 | 631738456 | 632304491 |
| 628915885 | 629808618 | 630364540 | 631044295 | 631751068 | 632336523 |
| 628954702 | 629810647 | 630368223 | 631074513 | 631751070 | 632340093 |
| 628969240 | 629829399 | 630382451 | 631080249 | 631779254 | 632344374 |
| 628999453 | 629830398 | 630407782 | 631086437 | 631810761 | 632347390 |
| 629004822 | 629849648 | 630412555 | 631104502 | 631839884 | 632374161 |
| 629023323 | 629854435 | 630425071 | 631108560 | 631875060 | 632395634 |
| 629040993 | 629869789 | 630451094 | 631115850 | 631883081 | 632396119 |
| 629115504 | 629871433 | 630470175 | 631140013 | 631960956 | 632401299 |
| 629136003 | 629896574 | 630496472 | 631140673 | 631964720 | 632415575 |
| 629163123 | 629914027 | 630532355 | 631158230 | 631965152 | 632422011 |
| 629168343 | 629938267 | 630533464 | 631179636 | 631966065 | 632503580 |
| 629214489 | 629976697 | 630549580 | 631182097 | 631972698 | 632510703 |
| 629224082 | 629980064 | 630563744 | 631206996 | 631977258 | 632550569 |
| 629224977 | 629995708 | 630581368 | 631212414 | 631983099 | 632551238 |
| 629235835 | 630018127 | 630617923 | 631238901 | 631998147 | 632593157 |
| 629238162 | 630024279 | 630620310 | 631274606 | 632003683 | 632596680 |
| 629251437 | 630037082 | 630630559 | 631274876 | 632003891 | 632611870 |
| 629255768 | 630038567 | 630638898 | 631279022 | 632008803 | 632612032 |
| 629269939 | 630059389 | 630641469 | 631292672 | 632011587 | 632614250 |
| 629296360 | 630067154 | 630647148 | 631304243 | 632015882 | 632622336 |
| 629305135 | 630068988 | 630660774 | 631326540 | 632017232 | 632627568 |
| 629306050 | 630082025 | 630671228 | 631330424 | 632017610 | 632672135 |
| 629344961 | 630093854 | 630671711 | 631335735 | 632028803 | 632684671 |
| 629369909 | 630102277 | 630711690 | 631365687 | 632038705 | 632707198 |
| 629430746 | 630103128 | 630724817 | 631400231 | 632050739 | 632736280 |
| 629446496 | 630103386 | 630725160 | 631439141 | 632054230 | 632763142 |
| 629460569 | 630114995 | 630761700 | 631453159 | 632060409 | 632765396 |
| 629465806 | 630118886 | 630766140 | 631460281 | 632096733 | 632779402 |
| 629467969 | 630126383 | 630811086 | 631462459 | 632100479 | 632780621 |
| 629487206 | 630152002 | 630819155 | 631463647 | 632107843 | 632817058 |
| 629542290 | 630177466 | 630824382 | 631480827 | 632117927 | 632821059 |
| 629564157 | 630197741 | 630841469 | 631485671 | 632120883 | 632833870 |
| 629586375 | 630201358 | 630842839 | 631516224 | 632126095 | 632857113 |
| 629588672 | 630209087 | 630856634 | 631522572 | 632150371 | 632871303 |
| 629590716 | 630223784 | 630862815 | 631545055 | 632157393 | 632891183 |
| 629620212 | 630224489 | 630879959 | 631546463 | 632180596 | 632925348 |
| 629622935 | 630225823 | 630888699 | 631578791 | 632184463 | 632957999 |
| 629638324 | 630228538 | 630891579 | 631595012 | 632187219 | 632961639 |
| 629641852 | 630244324 | 630896115 | 631616414 | 632190345 | 633006443 |
| 629663408 | 630287754 | 630930052 | 631627865 | 632199949 | 633013965 |
| 629668082 | 630288100 | 630967990 | 631628728 | 632243661 | 633029005 |
| 629699213 | 630295074 | 630986893 | 631653125 | 632246077 | 633029574 |
| 629700763 | 630323182 | 630989613 | 631661495 | 632253290 | 633041857 |
| 629703040 | 630352676 | 630990337 | 631663429 | 632260259 | 633058848 |

| | | | | | |
|---|---|---|---|---|---|
| 633072492 | 633793620 | 634344093 | 634719494 | 635380685 | 636066542 |
| 633079177 | 633799856 | 634351357 | 634721514 | 635385582 | 636066578 |
| 633087710 | 633815442 | 634353056 | 634728574 | 635389904 | 636071468 |
| 633117436 | 633845382 | 634363166 | 634747324 | 635405540 | 636074290 |
| 633133040 | 633851733 | 634369299 | 634773842 | 635424039 | 636078143 |
| 633136262 | 633867689 | 634370664 | 634827021 | 635439632 | 636079020 |
| 633157905 | 633878937 | 634378290 | 634840683 | 635449376 | 636106677 |
| 633214894 | 633882861 | 634385384 | 634841194 | 635473573 | 636121471 |
| 633226213 | 633883047 | 634392533 | 634858874 | 635493303 | 636131232 |
| 633232042 | 633891276 | 634403124 | 634885334 | 635498561 | 636142449 |
| 633235795 | 633898676 | 634423485 | 634885592 | 635501007 | 636147229 |
| 633276646 | 633912707 | 634455323 | 634895042 | 635504530 | 636172884 |
| 633298228 | 633928457 | 634458272 | 634900067 | 635528665 | 636174442 |
| 633310064 | 633928457 | 634475141 | 634907871 | 635538593 | 636193981 |
| 633333767 | 633934133 | 634482493 | 634936004 | 635550280 | 636206295 |
| 633362055 | 633948378 | 634485160 | 634936801 | 635557800 | 636207940 |
| 633389730 | 633952240 | 634492216 | 634939159 | 635562697 | 636222201 |
| 633408562 | 633965780 | 634497266 | 634941712 | 635570888 | 636224883 |
| 633413139 | 633986980 | 634503821 | 634961346 | 635603233 | 636253509 |
| 633431325 | 634027994 | 634505659 | 634963801 | 635605281 | 636256070 |
| 633449358 | 634046586 | 634509423 | 634968019 | 635687071 | 636259058 |
| 633459573 | 634052779 | 634533515 | 634985249 | 635690327 | 636273248 |
| 633462726 | 634056050 | 634543247 | 635019810 | 635703928 | 636281805 |
| 633475450 | 634060910 | 634543728 | 635035498 | 635706877 | 636290923 |
| 633495826 | 634102328 | 634560439 | 635055620 | 635731614 | 636311052 |
| 633497458 | 634114412 | 634561330 | 635056234 | 635758571 | 636313282 |
| 633502019 | 634131288 | 634567463 | 635066162 | 635774965 | 636375137 |
| 633551565 | 634141350 | 634568869 | 635092458 | 635786683 | 636382829 |
| 633565308 | 634141960 | 634572341 | 635101223 | 635789099 | 636410846 |
| 633571515 | 634153767 | 634573292 | 635139103 | 635793349 | 636411010 |
| 633580695 | 634157490 | 634575460 | 635168491 | 635799484 | 636416462 |
| 633593769 | 634205039 | 634579961 | 635199488 | 635802748 | 636416486 |
| 633602376 | 634215864 | 634590305 | 635199775 | 635851397 | 636434713 |
| 633633480 | 634216894 | 634605825 | 635210141 | 635851969 | 636447318 |
| 633636494 | 634241033 | 634608530 | 635225184 | 635863534 | 636457961 |
| 633643552 | 634247051 | 634632713 | 635246619 | 635876127 | 636462198 |
| 633665770 | 634248718 | 634638339 | 635256341 | 635880958 | 636468178 |
| 633673545 | 634254822 | 634647952 | 635267120 | 635918511 | 636479892 |
| 633692371 | 634266930 | 634648566 | 635268564 | 635918951 | 636480463 |
| 633696652 | 634271557 | 634648669 | 635269142 | 635922110 | 636522821 |
| 633699472 | 634278024 | 634650727 | 635271133 | 635926881 | 636524362 |
| 633707243 | 634287221 | 634663229 | 635277890 | 635937880 | 636531767 |
| 633709332 | 634290228 | 634667512 | 635283150 | 635944534 | 636544130 |
| 633709423 | 634291832 | 634668114 | 635309344 | 635979383 | 636546413 |
| 633735666 | 634293751 | 634683396 | 635324801 | 635993004 | 636549491 |
| 633761914 | 634294523 | 634687744 | 635328962 | 636020885 | 636561839 |
| 633771892 | 634317507 | 634699010 | 635332884 | 636030268 | 636563916 |
| 633779973 | 634324108 | 634700302 | 635360192 | 636041841 | 636564087 |
| 633785623 | 634327368 | 634719054 | 635380520 | 636053143 | 636575426 |

| | | | | | |
|---|---|---|---|---|---|
| 636576511 | 637210834 | 637914129 | 638564902 | 639246904 | 639896151 |
| 636578193 | 637255030 | 637945128 | 638577442 | 639260754 | 639905988 |
| 636610197 | 637277143 | 637948883 | 638591278 | 639268275 | 639907467 |
| 636630628 | 637278812 | 637965544 | 638651781 | 639279717 | 639952216 |
| 636632743 | 637281625 | 637969514 | 638677424 | 639389938 | 639984740 |
| 636635989 | 637283348 | 637969746 | 638690880 | 639394725 | 640011213 |
| 636638670 | 637283532 | 637994143 | 638693014 | 639399438 | 640011794 |
| 636639480 | 637286857 | 637996737 | 638712559 | 639414161 | 640043096 |
| 636665441 | 637288946 | 638013745 | 638716141 | 639419513 | 640043369 |
| 636668596 | 637308875 | 638014957 | 638720336 | 639420809 | 640049507 |
| 636692523 | 637316212 | 638014969 | 638739179 | 639435608 | 640051251 |
| 636694014 | 637319135 | 638019086 | 638779088 | 639436676 | 640054851 |
| 636749223 | 637321190 | 638041003 | 638787504 | 639438442 | 640063149 |
| 636782237 | 637340990 | 638043130 | 638799246 | 639444142 | 640076419 |
| 636788372 | 637348801 | 638059490 | 638800277 | 639472682 | 640078235 |
| 636822295 | 637368930 | 638060164 | 638805423 | 639474082 | 640082171 |
| 636822960 | 637373648 | 638060968 | 638837610 | 639474288 | 640095609 |
| 636823029 | 637414557 | 638079658 | 638871575 | 639482663 | 640102919 |
| 636829487 | 637428352 | 638117060 | 638912575 | 639486841 | 640133774 |
| 636830814 | 637433008 | 638117436 | 638928237 | 639492802 | 640160258 |
| 636830917 | 637443211 | 638121401 | 638961150 | 639496353 | 640162115 |
| 636831349 | 637445934 | 638124609 | 638964798 | 639496509 | 640170057 |
| 636843677 | 637472872 | 638131963 | 639005116 | 639515252 | 640175007 |
| 636849516 | 637477810 | 638156573 | 639028778 | 639530264 | 640177433 |
| 636867049 | 637479272 | 638177333 | 639030094 | 639537236 | 640188406 |
| 636873309 | 637486940 | 638197307 | 639031323 | 639549942 | 640208438 |
| 636874846 | 637502990 | 638248118 | 639034911 | 639550367 | 640215998 |
| 636896195 | 637516549 | 638254351 | 639049265 | 639563352 | 640216291 |
| 636904926 | 637519395 | 638272183 | 639051141 | 639582164 | 640245527 |
| 636925786 | 637521233 | 638277286 | 639059636 | 639590745 | 640270156 |
| 636930195 | 637528944 | 638281926 | 639066213 | 639600667 | 640280357 |
| 636935511 | 637536630 | 638291062 | 639072743 | 639613250 | 640290170 |
| 636937753 | 637565851 | 638339034 | 639093826 | 639638250 | 640295429 |
| 636939567 | 637569821 | 638342275 | 639106934 | 639660461 | 640302179 |
| 636942182 | 637600900 | 638344156 | 639113107 | 639673365 | 640304543 |
| 636961388 | 637608407 | 638349479 | 639117086 | 639689027 | 640310073 |
| 637020409 | 637650618 | 638363011 | 639119838 | 639714157 | 640323549 |
| 637042677 | 637702083 | 638371941 | 639125057 | 639726942 | 640328812 |
| 637066001 | 637706053 | 638423184 | 639140617 | 639733220 | 640335114 |
| 637069546 | 637715250 | 638427013 | 639142445 | 639744645 | 640341905 |
| 637122336 | 637747382 | 638436416 | 639173999 | 639747908 | 640373518 |
| 637146150 | 637759672 | 638461930 | 639187897 | 639769932 | 640383094 |
| 637157408 | 637762186 | 638477472 | 639191707 | 639773062 | 640448129 |
| 637162398 | 637777375 | 638485261 | 639192452 | 639776583 | 640449111 |
| 637166473 | 637835048 | 638498086 | 639200168 | 639791222 | 640470512 |
| 637171856 | 637841281 | 638498206 | 639213206 | 639821651 | 640497601 |
| 637182025 | 637879252 | 638536694 | 639217305 | 639848403 | 640504636 |
| 637198969 | 637891406 | 638550341 | 639230955 | 639848910 | 640540288 |
| 637206314 | 637913709 | 638564196 | 639243081 | 639890913 | 640610198 |

| | | | | | |
|---|---|---|---|---|---|
| 640617031 | 641071277 | 641743583 | 642454691 | 643235499 | 643980317 |
| 640625923 | 641073770 | 641769745 | 642467557 | 643240913 | 643992633 |
| 640635904 | 641075455 | 641769927 | 642496144 | 643255401 | 643998326 |
| 640636893 | 641079425 | 641781559 | 642504367 | 643288446 | 644010334 |
| 640639522 | 641087850 | 641783703 | 642508624 | 643303301 | 644030047 |
| 640645648 | 641090247 | 641795811 | 642510330 | 643332807 | 644043939 |
| 640648183 | 641118697 | 641798617 | 642523622 | 643334659 | 644044452 |
| 640659120 | 641125729 | 641808424 | 642545414 | 643342620 | 644086553 |
| 640679637 | 641126773 | 641811615 | 642553277 | 643351566 | 644092899 |
| 640686513 | 641138518 | 641834320 | 642566145 | 643363155 | 644100725 |
| 640711461 | 641148317 | 641846012 | 642576839 | 643380402 | 644103387 |
| 640711679 | 641161955 | 641850881 | 642645783 | 643395524 | 644117039 |
| 640734748 | 641163240 | 641852853 | 642653869 | 643407963 | 644120309 |
| 640743153 | 641176663 | 641858041 | 642688864 | 643419992 | 644129305 |
| 640749860 | 641177045 | 641867511 | 642742309 | 643435283 | 644134439 |
| 640772465 | 641205529 | 641913126 | 642758695 | 643437372 | 644185373 |
| 640792829 | 641240490 | 641915485 | 642765507 | 643449753 | 644193203 |
| 640803850 | 641247101 | 641920179 | 642792744 | 643450506 | 644196750 |
| 640805559 | 641258019 | 641933188 | 642803775 | 643462561 | 644209777 |
| 640831479 | 641263143 | 641947270 | 642839920 | 643464351 | 644217621 |
| 640841151 | 641273813 | 641957392 | 642849779 | 643494253 | 644228034 |
| 640850774 | 641290885 | 641965478 | 642853342 | 643542232 | 644260862 |
| 640857227 | 641294386 | 641967701 | 642858835 | 643548858 | 644271079 |
| 640866735 | 641305135 | 642068363 | 642887941 | 643557873 | 644274069 |
| 640886515 | 641328632 | 642076815 | 642918166 | 643574120 | 644283503 |
| 640887600 | 641367561 | 642086119 | 642957801 | 643574962 | 644297956 |
| 640893659 | 641389715 | 642088818 | 642965195 | 643596623 | 644302749 |
| 640894782 | 641395398 | 642118364 | 642983575 | 643600125 | 644351788 |
| 640903636 | 641417823 | 642125109 | 642996156 | 643626129 | 644356506 |
| 640905490 | 641423975 | 642173792 | 643020325 | 643660694 | 644369797 |
| 640911009 | 641451946 | 642186488 | 643039651 | 643689705 | 644439401 |
| 640917651 | 641453865 | 642221460 | 643047892 | 643690388 | 644446832 |
| 640934104 | 641479479 | 642229428 | 643055057 | 643699968 | 644456423 |
| 640949719 | 641492744 | 642248145 | 643066915 | 643714897 | 644459750 |
| 640959702 | 641518988 | 642264343 | 643071312 | 643716259 | 644469016 |
| 640963155 | 641522214 | 642265337 | 643087919 | 643738829 | 644507868 |
| 640979972 | 641527771 | 642267256 | 643093736 | 643759990 | 644527959 |
| 640982694 | 641528921 | 642267799 | 643113483 | 643792057 | 644529713 |
| 640988612 | 641563050 | 642297653 | 643129250 | 643794744 | 644530803 |
| 640990689 | 641563268 | 642302161 | 643136526 | 643821224 | 644541072 |
| 641008177 | 641564949 | 642309523 | 643141064 | 643822694 | 644566456 |
| 641022161 | 641591564 | 642343490 | 643149717 | 643832027 | 644575425 |
| 641029432 | 641635126 | 642343957 | 643189975 | 643860660 | 644580004 |
| 641035065 | 641636601 | 642364585 | 643190118 | 643876839 | 644596479 |
| 641035297 | 641638661 | 642408941 | 643195508 | 643906115 | 644601303 |
| 641044171 | 641640092 | 642410724 | 643208434 | 643907286 | 644618942 |
| 641058093 | 641682210 | 642421149 | 643210437 | 643954734 | 644629109 |
| 641065979 | 641713124 | 642433740 | 643214445 | 643960056 | 644636494 |
| 641070302 | 641717766 | 642454380 | 643220339 | 643961505 | 644645921 |

| | | | | | |
|---|---|---|---|---|---|
| 644652479 | 645282915 | 645741428 | 646407725 | 647060608 | 647584317 |
| 644659697 | 645283646 | 645752568 | 646420052 | 647078514 | 647591932 |
| 644662486 | 645295314 | 645759530 | 646444266 | 647081339 | 647599336 |
| 644672443 | 645308331 | 645765656 | 646496013 | 647082412 | 647618091 |
| 644693916 | 645327985 | 645804062 | 646503828 | 647088052 | 647652243 |
| 644699010 | 645328288 | 645818051 | 646553665 | 647091750 | 647656378 |
| 644705252 | 645334706 | 645822296 | 646587056 | 647104052 | 647668670 |
| 644725276 | 645340573 | 645825042 | 646596590 | 647124480 | 647680123 |
| 644727200 | 645344957 | 645844024 | 646607715 | 647146543 | 647715851 |
| 644731201 | 645353403 | 645895334 | 646613489 | 647151835 | 647725272 |
| 644743187 | 645354952 | 645896089 | 646614419 | 647156603 | 647742139 |
| 644746311 | 645358427 | 645901327 | 646627492 | 647157413 | 647754522 |
| 644786672 | 645367557 | 645903384 | 646640717 | 647160032 | 647789814 |
| 644789002 | 645374732 | 645910500 | 646642129 | 647162119 | 647791257 |
| 644799710 | 645379366 | 645912601 | 646644842 | 647187676 | 647799273 |
| 644803808 | 645388056 | 645988909 | 646661785 | 647189832 | 647804080 |
| 644829254 | 645388276 | 646041179 | 646664115 | 647193950 | 647834815 |
| 644869395 | 645392928 | 646045670 | 646665183 | 647207191 | 647854322 |
| 644869668 | 645394213 | 646061698 | 646673960 | 647210629 | 647870572 |
| 644881616 | 645395798 | 646062446 | 646698752 | 647222608 | 647871136 |
| 644882062 | 645398702 | 646082305 | 646727644 | 647230667 | 647873586 |
| 644908115 | 645409862 | 646084341 | 646729305 | 647230916 | 647900573 |
| 644915728 | 645413629 | 646102143 | 646732716 | 647243420 | 647910009 |
| 644920058 | 645417429 | 646120602 | 646742060 | 647258865 | 647914172 |
| 644920319 | 645421119 | 646136572 | 646747462 | 647266135 | 647944490 |
| 644931904 | 645429850 | 646138714 | 646757572 | 647276207 | 647955255 |
| 644933081 | 645437194 | 646146656 | 646771877 | 647288341 | 647960444 |
| 644976289 | 645442644 | 646150841 | 646801622 | 647306181 | 648019168 |
| 644980852 | 645454702 | 646175188 | 646814710 | 647307202 | 648033841 |
| 644990998 | 645462955 | 646207577 | 646827391 | 647315651 | 648038724 |
| 645002315 | 645473916 | 646213710 | 646827781 | 647331590 | 648042579 |
| 645027614 | 645476671 | 646214661 | 646831586 | 647361832 | 648068755 |
| 645060783 | 645482204 | 646216293 | 646832920 | 647364688 | 648072029 |
| 645074318 | 645487307 | 646221028 | 646863008 | 647366105 | 648088846 |
| 645082418 | 645488038 | 646241432 | 646880719 | 647377257 | 648097122 |
| 645105961 | 645490005 | 646242228 | 646888357 | 647377726 | 648139231 |
| 645116336 | 645527195 | 646251372 | 646892700 | 647382537 | 648156291 |
| 645132172 | 645540771 | 646260024 | 646908303 | 647404050 | 648165785 |
| 645133853 | 645543890 | 646293813 | 646920727 | 647427387 | 648241931 |
| 645164058 | 645550867 | 646315738 | 646930368 | 647444543 | 648247674 |
| 645166965 | 645565173 | 646318687 | 646953401 | 647458219 | 648257693 |
| 645173994 | 645588814 | 646318912 | 646960894 | 647458336 | 648264050 |
| 645179089 | 645590271 | 646336483 | 646973190 | 647472992 | 648267935 |
| 645233017 | 645595738 | 646347925 | 647013241 | 647475308 | 648284189 |
| 645236095 | 645634041 | 646352487 | 647019087 | 647493659 | 648293439 |
| 645239968 | 645634558 | 646374930 | 647019817 | 647524812 | 648298453 |
| 645253512 | 645661733 | 646383797 | 647042371 | 647545531 | 648301274 |
| 645267745 | 645709509 | 646385355 | 647048337 | 647547242 | 648301444 |
| 645271162 | 645741143 | 646385525 | 647049422 | 647564537 | 648308662 |

| | | | | | |
|---|---|---|---|---|---|
| 648330861 | 648959459 | 649568044 | 650136640 | 650906198 | 651649857 |
| 648365971 | 648965355 | 649644525 | 650176353 | 650910280 | 651655337 |
| 648373497 | 648983618 | 649652895 | 650188473 | 650914224 | 651655387 |
| 648380543 | 648989791 | 649661224 | 650211749 | 650928782 | 651661207 |
| 648385529 | 649051625 | 649667204 | 650217262 | 650933191 | 651662354 |
| 648390639 | 649054756 | 649693124 | 650232028 | 650969566 | 651674395 |
| 648395495 | 649055750 | 649695835 | 650236000 | 650976519 | 651687225 |
| 648397106 | 649078996 | 649699415 | 650237054 | 650984932 | 651700493 |
| 648409375 | 649106547 | 649707781 | 650254296 | 651002504 | 651755527 |
| 648416392 | 649108870 | 649723888 | 650257030 | 651003649 | 651757692 |
| 648422664 | 649124927 | 649726270 | 650264588 | 651011359 | 651758426 |
| 648422767 | 649146523 | 649731275 | 650292470 | 651054363 | 651774377 |
| 648434007 | 649172027 | 649732671 | 650310363 | 651059703 | 651830092 |
| 648439071 | 649174594 | 649732891 | 650337103 | 651084813 | 651831254 |
| 648479863 | 649198320 | 649732932 | 650347469 | 651091787 | 651835339 |
| 648489478 | 649208383 | 649749337 | 650351680 | 651162732 | 651846168 |
| 648530588 | 649214332 | 649764040 | 650373523 | 651185796 | 651853317 |
| 648536520 | 649215661 | 649765965 | 650384974 | 651187964 | 651859464 |
| 648543286 | 649215867 | 649766804 | 650407099 | 651193171 | 651860085 |
| 648555552 | 649232853 | 649777059 | 650475436 | 651235931 | 651860516 |
| 648558164 | 649277853 | 649778857 | 650482934 | 651246447 | 651886613 |
| 648560519 | 649278273 | 649779227 | 650485560 | 651247142 | 651922948 |
| 648570253 | 649299007 | 649788412 | 650486746 | 651255010 | 651945304 |
| 648572378 | 649306343 | 649827634 | 650495163 | 651286095 | 651951860 |
| 648580777 | 649316702 | 649827643 | 650502368 | 651293854 | 651963447 |
| 648598190 | 649320272 | 649848054 | 650517674 | 651339165 | 651977228 |
| 648602824 | 649325088 | 649874649 | 650521405 | 651348647 | 651982390 |
| 648630285 | 649330289 | 649877873 | 650521467 | 651390468 | 652002685 |
| 648659918 | 649332067 | 649881173 | 650522021 | 651400380 | 652002702 |
| 648669602 | 649340349 | 649886630 | 650524598 | 651404594 | 652009475 |
| 648697087 | 649350411 | 649905711 | 650526986 | 651407625 | 652043122 |
| 648697714 | 649381628 | 649921832 | 650534763 | 651429465 | 652051129 |
| 648703094 | 649399015 | 649957489 | 650539555 | 651450426 | 652060663 |
| 648704684 | 649401985 | 649959841 | 650569732 | 651457149 | 652078012 |
| 648714718 | 649409432 | 649959944 | 650620861 | 651471573 | 652079406 |
| 648726400 | 649436320 | 649965151 | 650647792 | 651485794 | 652088249 |
| 648730152 | 649443268 | 649968440 | 650684439 | 651490725 | 652096002 |
| 648750815 | 649445826 | 649976057 | 650692254 | 651491119 | 652096569 |
| 648789115 | 649446442 | 649983713 | 650717585 | 651499757 | 652100073 |
| 648804915 | 649451643 | 650006297 | 650718333 | 651516220 | 652105841 |
| 648836695 | 649452219 | 650007265 | 650721237 | 651545477 | 652118434 |
| 648836748 | 649463294 | 650018525 | 650758125 | 651551191 | 652121211 |
| 648859518 | 649474358 | 650061314 | 650774777 | 651557975 | 652131723 |
| 648867761 | 649475546 | 650082227 | 650786873 | 651581641 | 652150456 |
| 648869874 | 649485759 | 650091852 | 650813951 | 651602225 | 652163142 |
| 648872845 | 649488919 | 650092739 | 650826702 | 651614541 | 652177480 |
| 648880842 | 649506606 | 650116444 | 650874046 | 651615002 | 652188611 |
| 648900197 | 649552772 | 650117670 | 650889493 | 651619668 | 652191113 |
| 648917114 | 649558154 | 650120902 | 650900950 | 651627732 | 652194282 |

| | | | | | |
|---|---|---|---|---|---|
| 652212474 | 652721920 | 653307570 | 653907100 | 654587708 | 655162376 |
| 652228760 | 652728564 | 653349409 | 653924055 | 654593743 | 655175426 |
| 652228954 | 652743930 | 653370292 | 653929770 | 654600754 | 655197785 |
| 652255995 | 652744312 | 653375125 | 653930535 | 654623299 | 655198155 |
| 652306689 | 652745835 | 653378414 | 653931199 | 654634755 | 655209734 |
| 652308443 | 652763136 | 653392018 | 653940152 | 654634901 | 655224564 |
| 652312614 | 652774006 | 653404213 | 653956905 | 654641708 | 655254480 |
| 652312626 | 652804019 | 653405578 | 653964146 | 654647037 | 655260001 |
| 652327812 | 652810305 | 653413056 | 653985712 | 654655058 | 655261665 |
| 652349485 | 652834143 | 653428518 | 653993525 | 654662001 | 655291696 |
| 652349784 | 652835991 | 653475133 | 654013303 | 654664803 | 655306582 |
| 652371816 | 652836505 | 653477777 | 654015466 | 654667520 | 655339084 |
| 652374818 | 652841689 | 653479854 | 654074266 | 654667611 | 655350179 |
| 652378864 | 652862683 | 653481625 | 654116844 | 654705190 | 655389948 |
| 652418884 | 652869112 | 653482356 | 654134822 | 654707289 | 655395715 |
| 652419321 | 652884368 | 653502778 | 654139913 | 654727655 | 655399137 |
| 652421831 | 652935105 | 653512606 | 654146497 | 654727904 | 655399759 |
| 652432608 | 652937139 | 653520213 | 654175292 | 654740499 | 655443330 |
| 652433470 | 652938119 | 653520330 | 654189308 | 654754452 | 655465194 |
| 652438133 | 652953183 | 653556860 | 654205322 | 654765267 | 655482207 |
| 652445710 | 652978054 | 653561114 | 654205774 | 654772349 | 655486708 |
| 652446013 | 653017888 | 653563332 | 654207758 | 654815517 | 655504342 |
| 652446013 | 653019537 | 653568887 | 654212753 | 654829063 | 655518408 |
| 652449431 | 653025249 | 653582297 | 654214775 | 654857694 | 655519127 |
| 652483097 | 653036470 | 653584568 | 654229718 | 654871169 | 655519386 |
| 652492309 | 653040811 | 653586487 | 654253025 | 654886346 | 655529706 |
| 652498030 | 653061114 | 653623089 | 654275743 | 654892412 | 655541065 |
| 652499852 | 653063215 | 653628613 | 654309350 | 654893911 | 655560451 |
| 652512214 | 653068227 | 653643962 | 654312333 | 654894458 | 655568477 |
| 652526552 | 653074719 | 653649409 | 654318363 | 654900556 | 655569471 |
| 652555230 | 653081190 | 653649693 | 654319070 | 654903039 | 655595913 |
| 652564877 | 653087584 | 653667463 | 654349489 | 654960582 | 655607560 |
| 652583744 | 653101067 | 653672846 | 654360445 | 654969095 | 655693935 |
| 652590101 | 653104899 | 653692171 | 654367601 | 654981639 | 655732937 |
| 652592886 | 653105740 | 653729417 | 654393727 | 655011462 | 655737987 |
| 652593220 | 653142592 | 653747770 | 654408340 | 655012313 | 655779674 |
| 652599468 | 653167217 | 653750703 | 654426299 | 655037416 | 655793773 |
| 652603477 | 653174208 | 653779826 | 654427047 | 655053252 | 655828578 |
| 652608142 | 653181940 | 653796953 | 654478307 | 655056307 | 655838341 |
| 652613020 | 653217983 | 653810589 | 654481770 | 655068829 | 655848619 |
| 652614098 | 653232426 | 653815307 | 654492016 | 655072117 | 655855727 |
| 652614957 | 653248384 | 653815503 | 654493412 | 655082693 | 655871264 |
| 652621649 | 653259280 | 653838892 | 654499351 | 655099505 | 655905120 |
| 652637856 | 653269508 | 653850993 | 654500423 | 655101164 | 655919286 |
| 652662241 | 653297206 | 653860950 | 654512036 | 655106504 | 655925429 |
| 652686297 | 653297816 | 653871791 | 654545045 | 655108203 | 655947049 |
| 652700823 | 653302386 | 653896715 | 654547354 | 655108681 | 655957836 |
| 652703033 | 653303201 | 653897965 | 654572335 | 655148021 | 655967415 |
| 652720586 | 653304906 | 653902605 | 654586386 | 655157682 | 655971765 |

| | | | | | |
|---|---|---|---|---|---|
| 655997537 | 656773933 | 657592991 | 658371961 | 659449473 | 660112491 |
| 656061457 | 656791507 | 657598579 | 658415781 | 659462217 | 660113483 |
| 656092925 | 656798842 | 657599652 | 658458501 | 659471232 | 660138354 |
| 656116616 | 656846003 | 657600748 | 658461015 | 659531238 | 660151538 |
| 656117270 | 656902687 | 657621754 | 658491278 | 659534589 | 660169561 |
| 656199670 | 656910086 | 657658123 | 658515672 | 659546594 | 660169717 |
| 656204786 | 656912424 | 657669562 | 658557307 | 659557995 | 660196356 |
| 656211844 | 656925366 | 657687306 | 658567053 | 659567689 | 660240846 |
| 656243615 | 656968291 | 657690585 | 658583423 | 659572256 | 660255138 |
| 656251507 | 656975634 | 657691149 | 658606263 | 659593183 | 660259586 |
| 656288720 | 656989609 | 657701528 | 658608417 | 659621277 | 660266486 |
| 656307796 | 657003005 | 657708069 | 658610135 | 659663744 | 660272459 |
| 656327382 | 657036698 | 657740005 | 658615903 | 659669607 | 660274043 |
| 656332894 | 657050462 | 657741528 | 658643209 | 659672381 | 660338966 |
| 656336890 | 657059057 | 657742572 | 658669423 | 659680211 | 660347840 |
| 656350030 | 657067752 | 657747687 | 658698498 | 659697393 | 660362400 |
| 656352155 | 657084205 | 657762064 | 658699478 | 659745396 | 660379764 |
| 656352662 | 657097953 | 657777553 | 658739747 | 659745413 | 660383208 |
| 656362708 | 657100023 | 657794692 | 658774539 | 659745449 | 660421921 |
| 656363752 | 657107758 | 657813292 | 658792505 | 659753202 | 660425886 |
| 656394828 | 657115547 | 657816555 | 658834781 | 659754413 | 660428785 |
| 656401839 | 657128051 | 657857028 | 658843122 | 659767100 | 660446373 |
| 656433351 | 657129328 | 657895783 | 658861760 | 659768685 | 660454980 |
| 656453088 | 657134335 | 657920277 | 658865613 | 659772064 | 660473314 |
| 656464025 | 657148831 | 657959981 | 658872642 | 659776060 | 660498273 |
| 656475294 | 657150561 | 657986295 | 658884891 | 659787492 | 660504838 |
| 656484659 | 657164691 | 657988865 | 658928782 | 659797492 | 660508860 |
| 656490892 | 657185542 | 657998133 | 658937076 | 659804829 | 660513970 |
| 656504758 | 657200512 | 657998781 | 658957478 | 659805897 | 660522517 |
| 656510692 | 657213105 | 658013923 | 658967631 | 659824958 | 660543547 |
| 656540697 | 657221401 | 658016432 | 659045019 | 659826803 | 660594015 |
| 656553577 | 657246396 | 658034886 | 659046532 | 659840665 | 660603593 |
| 656556880 | 657256925 | 658040938 | 659070375 | 659912509 | 660609339 |
| 656580207 | 657260952 | 658052773 | 659096214 | 659950214 | 660609731 |
| 656581720 | 657275919 | 658056509 | 659111480 | 659972262 | 660649975 |
| 656586586 | 657275969 | 658067259 | 659125754 | 659982164 | 660659138 |
| 656621532 | 657281358 | 658083162 | 659131571 | 659995329 | 660677738 |
| 656631941 | 657299745 | 658105130 | 659172070 | 660000454 | 660684652 |
| 656652799 | 657301691 | 658111749 | 659172575 | 660013085 | 660688579 |
| 656654084 | 657329198 | 658124930 | 659180259 | 660017940 | 660703551 |
| 656676989 | 657360790 | 658136191 | 659217923 | 660019704 | 660704218 |
| 656677244 | 657370939 | 658146964 | 659219581 | 660023119 | 660708642 |
| 656702922 | 657373905 | 658203138 | 659276711 | 660024462 | 660708850 |
| 656715814 | 657394739 | 658246817 | 659278111 | 660034247 | 660721321 |
| 656730096 | 657429833 | 658265370 | 659285114 | 660047749 | 660725652 |
| 656735826 | 657473315 | 658296460 | 659295858 | 660068767 | 660742387 |
| 656736301 | 657486336 | 658299644 | 659341774 | 660084682 | 660753805 |
| 656736715 | 657518830 | 658348304 | 659404514 | 660090849 | 660782193 |
| 656749762 | 657589255 | 658371117 | 659429318 | 660110209 | 660783719 |

| | | | | | |
|---|---|---|---|---|---|
| 660791601 | 661407757 | 662198566 | 662858324 | 663514724 | 664151380 |
| 660794926 | 661417661 | 662204793 | 662858764 | 663519891 | 664152889 |
| 660803727 | 661454956 | 662241272 | 662862222 | 663521090 | 664188802 |
| 660815952 | 661468921 | 662243062 | 662876467 | 663531631 | 664243248 |
| 660816023 | 661511962 | 662243282 | 662903569 | 663537037 | 664257184 |
| 660818344 | 661514093 | 662251033 | 662906573 | 663555601 | 664261850 |
| 660830158 | 661534550 | 662254176 | 662925751 | 663569717 | 664264577 |
| 660846925 | 661537825 | 662258237 | 662928478 | 663601735 | 664265272 |
| 660850299 | 661541187 | 662261480 | 662932613 | 663610657 | 664269228 |
| 660865177 | 661581175 | 662270388 | 662943064 | 663612083 | 664276726 |
| 660886212 | 661683131 | 662279657 | 662963466 | 663627193 | 664279340 |
| 660903137 | 661692572 | 662291526 | 662985842 | 663641436 | 664293504 |
| 660913065 | 661713572 | 662331417 | 662990225 | 663643288 | 664304808 |
| 660918297 | 661724167 | 662332057 | 662991736 | 663659005 | 664334592 |
| 660921309 | 661727169 | 662353611 | 662996841 | 663670073 | 664350510 |
| 660925953 | 661741361 | 662355592 | 662999946 | 663674500 | 664360802 |
| 660939801 | 661742468 | 662358269 | 663001739 | 663678178 | 664374516 |
| 660961220 | 661747420 | 662359457 | 663016150 | 663681888 | 664391772 |
| 660985288 | 661753950 | 662375748 | 663039449 | 663699495 | 664437605 |
| 660991225 | 661772372 | 662417845 | 663047173 | 663718540 | 664444842 |
| 661044921 | 661787640 | 662441327 | 663076203 | 663739324 | 664458271 |
| 661050774 | 661808779 | 662442711 | 663102662 | 663750005 | 664479201 |
| 661065808 | 661826721 | 662460050 | 663124701 | 663770043 | 664503894 |
| 661072590 | 661856116 | 662464991 | 663125303 | 663796504 | 664517297 |
| 661090138 | 661861771 | 662471023 | 663125688 | 663805537 | 664537467 |
| 661099500 | 661868080 | 662564454 | 663128381 | 663811213 | 664546913 |
| 661113318 | 661892093 | 662580927 | 663141204 | 663816366 | 664563507 |
| 661129616 | 661893164 | 662601329 | 663160523 | 663819617 | 664563662 |
| 661136815 | 661897160 | 662614924 | 663191364 | 663820161 | 664601555 |
| 661154764 | 661901600 | 662621393 | 663236554 | 663828981 | 664615154 |
| 661156413 | 661922070 | 662639223 | 663262345 | 663851031 | 664616055 |
| 661193186 | 661926442 | 662642464 | 663262711 | 663867834 | 664618326 |
| 661216495 | 661941478 | 662654833 | 663284458 | 663883395 | 664662080 |
| 661221725 | 661957958 | 662674780 | 663284587 | 663907610 | 664670659 |
| 661226543 | 661963189 | 662682775 | 663287046 | 663914778 | 664697645 |
| 661229650 | 661970314 | 662686587 | 663301505 | 663933023 | 664698857 |
| 661245654 | 661979554 | 662687749 | 663302717 | 663935837 | 664705545 |
| 661250130 | 662011469 | 662714798 | 663324014 | 663939019 | 664765961 |
| 661254617 | 662013132 | 662728294 | 663337504 | 663952251 | 664776831 |
| 661261440 | 662060044 | 662733770 | 663362121 | 663976506 | 664784101 |
| 661284961 | 662084612 | 662750792 | 663362793 | 663982593 | 664788561 |
| 661310461 | 662085393 | 662802210 | 663363852 | 663996427 | 664789034 |
| 661334613 | 662092499 | 662805975 | 663369349 | 664026913 | 664790215 |
| 661359871 | 662107282 | 662817071 | 663385240 | 664032065 | 664801521 |
| 661360791 | 662134417 | 662818996 | 663387016 | 664068595 | 664816435 |
| 661393724 | 662165961 | 662829115 | 663387535 | 664073655 | 664817233 |
| 661396037 | 662169242 | 662831041 | 663394693 | 664095316 | 664840254 |
| 661401430 | 662177823 | 662840030 | 663413267 | 664110520 | 664854372 |
| 661407551 | 662178750 | 662855633 | 663492354 | 664123149 | 664857635 |

| | | | | | |
|---|---|---|---|---|---|
| 664862202 | 665421763 | 666065987 | 667052580 | 667679900 | 668268923 |
| 664875572 | 665435099 | 666069880 | 667062755 | 667698164 | 668278849 |
| 664882549 | 665448515 | 666100866 | 667062858 | 667703256 | 668279130 |
| 664909244 | 665457255 | 666115196 | 667072097 | 667710704 | 668290251 |
| 664927648 | 665463797 | 666143301 | 667073936 | 667714736 | 668290706 |
| 664928317 | 665469583 | 666154831 | 667092669 | 667754097 | 668294477 |
| 664950152 | 665475336 | 666156396 | 667092839 | 667768505 | 668319576 |
| 664956625 | 665484260 | 666168686 | 667116910 | 667769195 | 668326830 |
| 664980418 | 665494796 | 666214215 | 667129670 | 667773720 | 668331897 |
| 664989646 | 665505777 | 666216407 | 667134077 | 667774463 | 668333182 |
| 664996821 | 665510485 | 666242195 | 667142139 | 667782771 | 668359980 |
| 665000179 | 665523107 | 666262987 | 667146941 | 667798445 | 668367353 |
| 665004319 | 665524046 | 666266218 | 667148303 | 667802674 | 668371275 |
| 665007256 | 665525296 | 666275374 | 667168157 | 667807571 | 668372308 |
| 665020753 | 665530174 | 666283888 | 667179144 | 667809232 | 668376885 |
| 665082842 | 665537641 | 666318279 | 667202252 | 667813867 | 668392463 |
| 665116124 | 665566070 | 666352469 | 667206313 | 667862753 | 668437108 |
| 665118093 | 665578035 | 666372562 | 667233756 | 667882193 | 668478944 |
| 665127733 | 665580181 | 666399649 | 667296241 | 667922503 | 668481472 |
| 665129456 | 665594845 | 666510243 | 667298043 | 667937742 | 668484101 |
| 665137855 | 665635443 | 666580585 | 667328446 | 667949317 | 668496623 |
| 665148622 | 665641600 | 666584440 | 667338740 | 667962280 | 668502903 |
| 665148725 | 665647769 | 666601640 | 667344622 | 667990548 | 668518392 |
| 665150754 | 665673964 | 666607369 | 667358726 | 667995603 | 668535405 |
| 665152037 | 665681143 | 666619910 | 667363836 | 668002989 | 668536320 |
| 665161002 | 665684676 | 666623715 | 667372409 | 668005254 | 668579657 |
| 665182977 | 665685462 | 666647773 | 667388123 | 668015481 | 668583074 |
| 665188311 | 665691790 | 666650213 | 667434116 | 668016318 | 668607454 |
| 665216039 | 665693110 | 666650469 | 667446547 | 668030340 | 668619378 |
| 665219574 | 665702399 | 666674623 | 667448648 | 668058940 | 668667129 |
| 665230592 | 665720547 | 666678679 | 667449367 | 668060955 | 668668252 |
| 665234914 | 665728513 | 666679180 | 667462307 | 668061753 | 668681412 |
| 665236170 | 665736314 | 666711433 | 667479843 | 668063361 | 668694110 |
| 665259718 | 665774756 | 666729234 | 667504753 | 668064432 | 668717455 |
| 665265729 | 665779005 | 666765745 | 667514605 | 668076069 | 668749800 |
| 665269646 | 665782870 | 666769313 | 667524014 | 668090443 | 668763571 |
| 665277045 | 665786450 | 666793261 | 667536524 | 668111560 | 668770122 |
| 665289579 | 665792540 | 666808080 | 667541256 | 668115372 | 668772613 |
| 665306406 | 665804123 | 666813102 | 667541567 | 668117069 | 668794336 |
| 665313772 | 665840086 | 666815057 | 667544727 | 668187832 | 668795691 |
| 665316554 | 665855093 | 666840519 | 667552138 | 668192253 | 668825886 |
| 665319685 | 665891281 | 666840703 | 667576861 | 668194665 | 668865343 |
| 665331279 | 665907951 | 666841707 | 667590245 | 668205294 | 668874344 |
| 665333227 | 665946256 | 666845337 | 667596988 | 668211520 | 668874904 |
| 665343961 | 665947573 | 666847787 | 667607426 | 668213215 | 668904979 |
| 665357792 | 665996562 | 666917051 | 667610069 | 668219520 | 668906238 |
| 665364886 | 666003408 | 666956239 | 667645557 | 668226327 | 668925820 |
| 665371293 | 666004505 | 666959085 | 667674687 | 668232883 | 668933724 |
| 665417580 | 666055748 | 666980694 | 667677744 | 668248997 | 668936752 |

| | | | | | |
|---|---|---|---|---|---|
| 668951386 | 669621141 | 670389580 | 671131088 | 671984203 | 672847885 |
| 668968573 | 669652607 | 670392458 | 671136404 | 672041168 | 672881855 |
| 668991738 | 669662303 | 670397965 | 671173505 | 672056436 | 672925261 |
| 669002759 | 669692451 | 670401950 | 671186693 | 672060205 | 672942661 |
| 669044654 | 669697504 | 670402150 | 671195450 | 672086106 | 672947233 |
| 669047084 | 669706941 | 670409524 | 671202291 | 672090262 | 672958957 |
| 669073344 | 669718748 | 670427734 | 671209081 | 672090614 | 672988720 |
| 669076774 | 669726446 | 670444885 | 671211022 | 672129025 | 673015496 |
| 669111184 | 669728602 | 670478604 | 671243790 | 672144532 | 673043936 |
| 669121438 | 669734247 | 670513818 | 671248154 | 672158193 | 673046146 |
| 669122092 | 669737421 | 670537515 | 671269720 | 672162895 | 673046603 |
| 669142858 | 669748389 | 670548186 | 671297442 | 672224801 | 673063534 |
| 669155518 | 669796623 | 670565081 | 671311391 | 672248144 | 673064277 |
| 669176055 | 669801686 | 670581937 | 671348409 | 672262633 | 673070616 |
| 669177035 | 669811552 | 670591037 | 671378260 | 672283027 | 673075331 |
| 669181543 | 669863529 | 670591937 | 671408510 | 672283144 | 673076672 |
| 669185276 | 669866674 | 670615941 | 671431787 | 672284277 | 673105552 |
| 669188498 | 669903367 | 670680623 | 671438931 | 672295226 | 673118664 |
| 669201903 | 669912502 | 670690238 | 671444291 | 672305722 | 673121570 |
| 669203391 | 669930671 | 670700136 | 671491488 | 672306594 | 673155533 |
| 669206379 | 669987600 | 670700849 | 671496397 | 672311226 | 673176771 |
| 669227971 | 670006891 | 670711874 | 671512440 | 672367330 | 673200596 |
| 669232184 | 670041580 | 670741960 | 671539345 | 672369754 | 673207403 |
| 669243963 | 670052981 | 670748542 | 671557127 | 672389730 | 673224994 |
| 669247165 | 670057735 | 670760203 | 671568657 | 672420819 | 673243005 |
| 669247593 | 670060043 | 670770715 | 671570038 | 672458646 | 673268201 |
| 669258334 | 670089738 | 670792634 | 671571056 | 672467257 | 673300695 |
| 669315912 | 670092917 | 670800522 | 671596812 | 672551345 | 673312129 |
| 669317130 | 670096810 | 670811155 | 671597048 | 672554309 | 673318965 |
| 669321349 | 670118125 | 670823873 | 671598327 | 672560334 | 673328506 |
| 669331124 | 670128053 | 670834224 | 671629932 | 672591292 | 673344184 |
| 669372881 | 670152511 | 670834602 | 671632862 | 672592882 | 673369782 |
| 669395924 | 670173187 | 670869762 | 671658232 | 672621554 | 673385085 |
| 669400779 | 670181249 | 670879391 | 671675149 | 672634393 | 673394062 |
| 669411015 | 670239620 | 670908881 | 671703207 | 672659290 | 673406839 |
| 669417473 | 670252385 | 670915171 | 671744342 | 672682663 | 673407015 |
| 669425248 | 670257206 | 670917038 | 671754866 | 672687819 | 673425495 |
| 669428393 | 670264065 | 670923659 | 671784847 | 672703651 | 673434226 |
| 669430786 | 670272634 | 670932870 | 671793549 | 672708261 | 673435622 |
| 669448434 | 670276769 | 670941869 | 671797583 | 672726201 | 673440809 |
| 669479598 | 670283267 | 670981144 | 671825445 | 672733539 | 673455842 |
| 669480212 | 670292024 | 671009833 | 671827211 | 672747229 | 673456482 |
| 669503698 | 670307520 | 671012713 | 671836509 | 672751995 | 673467924 |
| 669506614 | 670308392 | 671020837 | 671851303 | 672759959 | 673491585 |
| 669516891 | 670312927 | 671028267 | 671871171 | 672762645 | 673504679 |
| 669582278 | 670341655 | 671032220 | 671888215 | 672771426 | 673514246 |
| 669583117 | 670348249 | 671069986 | 671931921 | 672808164 | 673521067 |
| 669589329 | 670360534 | 671080942 | 671938527 | 672817555 | 673542231 |
| 669596437 | 670376492 | 671130620 | 671942463 | 672847146 | 673562982 |

| | | | | | |
|---|---|---|---|---|---|
| 673568948 | 674082477 | 674724386 | 675429770 | 676181966 | 676786144 |
| 673582322 | 674091131 | 674735854 | 675439373 | 676197032 | 676821310 |
| 673592781 | 674113501 | 674739044 | 675450688 | 676210341 | 676822508 |
| 673595862 | 674115884 | 674754630 | 675469835 | 676250054 | 676828239 |
| 673598711 | 674118745 | 674759109 | 675483752 | 676261340 | 676859628 |
| 673604534 | 674120334 | 674799757 | 675491278 | 676274189 | 676860641 |
| 673613781 | 674131125 | 674803649 | 675500304 | 676278422 | 676865770 |
| 673615155 | 674143128 | 674819387 | 675509269 | 676280815 | 676885029 |
| 673621879 | 674179402 | 674828065 | 675512890 | 676284378 | 676889946 |
| 673640887 | 674183348 | 674830135 | 675523813 | 676291826 | 676894745 |
| 673643466 | 674194866 | 674830159 | 675557450 | 676296802 | 676904239 |
| 673689106 | 674197959 | 674830941 | 675601146 | 676321126 | 676910549 |
| 673703562 | 674200720 | 674848027 | 675617420 | 676357034 | 676911830 |
| 673705778 | 674212280 | 674849643 | 675635331 | 676396315 | 676917755 |
| 673705936 | 674212656 | 674857652 | 675698058 | 676408998 | 676929095 |
| 673706069 | 674225794 | 674888364 | 675711123 | 676413204 | 676944887 |
| 673714286 | 674229594 | 674899777 | 675711771 | 676414650 | 676966809 |
| 673717472 | 674231705 | 674909936 | 675718042 | 676424708 | 676976440 |
| 673734468 | 674232395 | 674932232 | 675751513 | 676432676 | 676993539 |
| 673745338 | 674238048 | 674941453 | 675760849 | 676432676 | 677014622 |
| 673747063 | 674238478 | 674946075 | 675799307 | 676437638 | 677016682 |
| 673757240 | 674335733 | 674987720 | 675809499 | 676442293 | 677029720 |
| 673768330 | 674340075 | 674993456 | 675819602 | 676449992 | 677038006 |
| 673770345 | 674348338 | 675038430 | 675821019 | 676477042 | 677050896 |
| 673773971 | 674361689 | 675045237 | 675837575 | 676486574 | 677056199 |
| 673775565 | 674378498 | 675058210 | 675845728 | 676493175 | 677057105 |
| 673797953 | 674380104 | 675109631 | 675850383 | 676507093 | 677070896 |
| 673800877 | 674380855 | 675131189 | 675850383 | 676507471 | 677097947 |
| 673804940 | 674403607 | 675133541 | 675853842 | 676515753 | 677108394 |
| 673817179 | 674407160 | 675138723 | 675876246 | 676534022 | 677117321 |
| 673833965 | 674407524 | 675142700 | 675894248 | 676535569 | 677138753 |
| 673850509 | 674409730 | 675145515 | 675904263 | 676555935 | 677140249 |
| 673854127 | 674412036 | 675158785 | 675918707 | 676566520 | 677145885 |
| 673858343 | 674505156 | 675176864 | 675925114 | 676608421 | 677149415 |
| 673869184 | 674507817 | 675177145 | 675927851 | 676612824 | 677149867 |
| 673869926 | 674512496 | 675212787 | 675944275 | 676615955 | 677169855 |
| 673892026 | 674540405 | 675214515 | 675972624 | 676618488 | 677176573 |
| 673894529 | 674543407 | 675252591 | 675984378 | 676638206 | 677177321 |
| 673901499 | 674571650 | 675265746 | 675995987 | 676640182 | 677190646 |
| 673902235 | 674576478 | 675277660 | 676013262 | 676646708 | 677196212 |
| 673915684 | 674603063 | 675290868 | 676043425 | 676658830 | 677197682 |
| 673953466 | 674605645 | 675308483 | 676070844 | 676693622 | 677197773 |
| 674010170 | 674612894 | 675311258 | 676088504 | 676695046 | 677198583 |
| 674010905 | 674614725 | 675329645 | 676091800 | 676697939 | 677204813 |
| 674040170 | 674639218 | 675356600 | 676096630 | 676722291 | 677220051 |
| 674042233 | 674685334 | 675387855 | 676129449 | 676743611 | 677225245 |
| 674047776 | 674685669 | 675426106 | 676155668 | 676761508 | 677233113 |
| 674054200 | 674685748 | 675427473 | 676155761 | 676762679 | 677236218 |
| 674057185 | 674690303 | 675428477 | 676167855 | 676774799 | 677240556 |

| | | | | | |
|---|---|---|---|---|---|
| 677293187 | 677990498 | 678424374 | 678953624 | 679677014 | 680183783 |
| 677296232 | 677991210 | 678458210 | 678956676 | 679683972 | 680193922 |
| 677302897 | 678000556 | 678465005 | 678985524 | 679690640 | 680205232 |
| 677308188 | 678006744 | 678472541 | 678998894 | 679694866 | 680206523 |
| 677320930 | 678030783 | 678482895 | 679008835 | 679700392 | 680235433 |
| 677334644 | 678032365 | 678494355 | 679024671 | 679720445 | 680236217 |
| 677354773 | 678032937 | 678527774 | 679052886 | 679724532 | 680236994 |
| 677377153 | 678037913 | 678529239 | 679056686 | 679741437 | 680244769 |
| 677383310 | 678054961 | 678534662 | 679069798 | 679742601 | 680258617 |
| 677383918 | 678058321 | 678536256 | 679099327 | 679743760 | 680270299 |
| 677389807 | 678058905 | 678540219 | 679144823 | 679758375 | 680273849 |
| 677396252 | 678061627 | 678578345 | 679146431 | 679764776 | 680281286 |
| 677444918 | 678063144 | 678587152 | 679158783 | 679768227 | 680297417 |
| 677462661 | 678089590 | 678591608 | 679165097 | 679771729 | 680304636 |
| 677481435 | 678094064 | 678615155 | 679174490 | 679772278 | 680310001 |
| 677498189 | 678104950 | 678625916 | 679180293 | 679772723 | 680315570 |
| 677499717 | 678117725 | 678626752 | 679198290 | 679793105 | 680335520 |
| 677523491 | 678123073 | 678627316 | 679218337 | 679809007 | 680364208 |
| 677532727 | 678126130 | 678660215 | 679247015 | 679826249 | 680390300 |
| 677584756 | 678132725 | 678664053 | 679261138 | 679827798 | 680395582 |
| 677602429 | 678142043 | 678700924 | 679261358 | 679837212 | 680410473 |
| 677637199 | 678146398 | 678706758 | 679270036 | 679883194 | 680453413 |
| 677642560 | 678155935 | 678730333 | 679280263 | 679884186 | 680472158 |
| 677662742 | 678169065 | 678747207 | 679281865 | 679884473 | 680494778 |
| 677673806 | 678196630 | 678754224 | 679303637 | 679961910 | 680508957 |
| 677697591 | 678201485 | 678756179 | 679316086 | 679986934 | 680525709 |
| 677713369 | 678202506 | 678783706 | 679330496 | 679987110 | 680532532 |
| 677723572 | 678209918 | 678793610 | 679337468 | 679995351 | 680537166 |
| 677739686 | 678211040 | 678796478 | 679379612 | 680024535 | 680551655 |
| 677755147 | 678224231 | 678797549 | 679395692 | 680024597 | 680561492 |
| 677758125 | 678239573 | 678798440 | 679399246 | 680030754 | 680577489 |
| 677763118 | 678247087 | 678800047 | 679424819 | 680030895 | 680578495 |
| 677777365 | 678267661 | 678821716 | 679458535 | 680033172 | 680579176 |
| 677782346 | 678268823 | 678822021 | 679474060 | 680050376 | 680598354 |
| 677815131 | 678277692 | 678837416 | 679485409 | 680050663 | 680601620 |
| 677874137 | 678281150 | 678837923 | 679521930 | 680055833 | 680606917 |
| 677874149 | 678281899 | 678849653 | 679559937 | 680062939 | 680610061 |
| 677877751 | 678305968 | 678850949 | 679565900 | 680067953 | 680636388 |
| 677882641 | 678306065 | 678851369 | 679570577 | 680076019 | 680672887 |
| 677885368 | 678311369 | 678883192 | 679575723 | 680100559 | 680680250 |
| 677885447 | 678319593 | 678892777 | 679577692 | 680101723 | 680693489 |
| 677894747 | 678324287 | 678893393 | 679578086 | 680107753 | 680706511 |
| 677915010 | 678337155 | 678912565 | 679594482 | 680113661 | 680718239 |
| 677918294 | 678347291 | 678926138 | 679604653 | 680139550 | 680726999 |
| 677938804 | 678370640 | 678926396 | 679608685 | 680140949 | 680773253 |
| 677946100 | 678385011 | 678929740 | 679620358 | 680143379 | 680774087 |
| 677974080 | 678402663 | 678933351 | 679645281 | 680159055 | 680795108 |
| 677976129 | 678408241 | 678941085 | 679661285 | 680159861 | 680801426 |
| 677981564 | 678409063 | 678948368 | 679667459 | 680172887 | 680823943 |

| | | | | | |
|---|---|---|---|---|---|
| 680849193 | 681574594 | 682349630 | 683035322 | 683694790 | 684256497 |
| 680866012 | 681597297 | 682356803 | 683051481 | 683698019 | 684293421 |
| 680876885 | 681600379 | 682357338 | 683063018 | 683717762 | 684302064 |
| 680893223 | 681610128 | 682357754 | 683071596 | 683719629 | 684308496 |
| 680899083 | 681641335 | 682394867 | 683077291 | 683733857 | 684317320 |
| 680907323 | 681657451 | 682423101 | 683082557 | 683738998 | 684321981 |
| 680909606 | 681667418 | 682435386 | 683083393 | 683742224 | 684328472 |
| 680921329 | 681703327 | 682474772 | 683086498 | 683765848 | 684337514 |
| 680923561 | 681709656 | 682513114 | 683101793 | 683770609 | 684348329 |
| 680928511 | 681717718 | 682529606 | 683109903 | 683782121 | 684355310 |
| 680935588 | 681734974 | 682530576 | 683143741 | 683800636 | 684361321 |
| 680950241 | 681736855 | 682549709 | 683156580 | 683834429 | 684363082 |
| 680950459 | 681739429 | 682571805 | 683207327 | 683844242 | 684371687 |
| 680960973 | 681749486 | 682577110 | 683216029 | 683845442 | 684387131 |
| 680966549 | 681756166 | 682589826 | 683224600 | 683849462 | 684395205 |
| 680986680 | 681758700 | 682613380 | 683234643 | 683873437 | 684399964 |
| 680992081 | 681763511 | 682620345 | 683236706 | 683886733 | 684410043 |
| 680992823 | 681774223 | 682635120 | 683239540 | 683910352 | 684416566 |
| 681002618 | 681775021 | 682644561 | 683245941 | 683915065 | 684417730 |
| 681021585 | 681787660 | 682645412 | 683279203 | 683944535 | 684423040 |
| 681042450 | 681800527 | 682649224 | 683286359 | 683950261 | 684426107 |
| 681044240 | 681834968 | 682656227 | 683295300 | 683950819 | 684436798 |
| 681050811 | 681898067 | 682671461 | 683305363 | 683953172 | 684453368 |
| 681070665 | 681907868 | 682692635 | 683306410 | 683959530 | 684461559 |
| 681090988 | 681926670 | 682700808 | 683316348 | 683991174 | 684484965 |
| 681104894 | 681940808 | 682710114 | 683316518 | 683993392 | 684503967 |
| 681114942 | 681953427 | 682743886 | 683318085 | 684000587 | 684514497 |
| 681127248 | 681979823 | 682766943 | 683366989 | 684008670 | 684540630 |
| 681142488 | 681994201 | 682773465 | 683422446 | 684011237 | 684564789 |
| 681149715 | 681998685 | 682777540 | 683440058 | 684016275 | 684571740 |
| 681171897 | 682009187 | 682784244 | 683445826 | 684023060 | 684577061 |
| 681189105 | 682022555 | 682813590 | 683462056 | 684058663 | 684588838 |
| 681207804 | 682076867 | 682835990 | 683497635 | 684074136 | 684593405 |
| 681215966 | 682140864 | 682836798 | 683535774 | 684078027 | 684599980 |
| 681222309 | 682153213 | 682841810 | 683543707 | 684080109 | 684604905 |
| 681237689 | 682154009 | 682861327 | 683544282 | 684083620 | 684607490 |
| 681261587 | 682157087 | 682863222 | 683564244 | 684112809 | 684620325 |
| 681293217 | 682166519 | 682896475 | 683566826 | 684137108 | 684628896 |
| 681302202 | 682197063 | 682906476 | 683572863 | 684152902 | 684636960 |
| 681311863 | 682200482 | 682916677 | 683579952 | 684161484 | 684641719 |
| 681334671 | 682227480 | 682923369 | 683587404 | 684184979 | 684676881 |
| 681337635 | 682252772 | 682924882 | 683600725 | 684188341 | 684681240 |
| 681350479 | 682257693 | 682965575 | 683608143 | 684188846 | 684685052 |
| 681350780 | 682259421 | 682993388 | 683638722 | 684197720 | 684688509 |
| 681381583 | 682286814 | 682995881 | 683649161 | 684204602 | 684731760 |
| 681400468 | 682312780 | 683006618 | 683651774 | 684207434 | 684734176 |
| 681452540 | 682319104 | 683017124 | 683669305 | 684218873 | 684752415 |
| 681474392 | 682327979 | 683020638 | 683683545 | 684228593 | 684770388 |
| 681494457 | 682336633 | 683029189 | 683694178 | 684242836 | 684806541 |

| | | | | | |
|---|---|---|---|---|---|
| 684815724 | 685471738 | 686383359 | 687093607 | 687857742 | 688414059 |
| 684849244 | 685490851 | 686385096 | 687095198 | 687862668 | 688418457 |
| 684854304 | 685492938 | 686388763 | 687096702 | 687917839 | 688436502 |
| 684854419 | 685512441 | 686392831 | 687126519 | 687934291 | 688457623 |
| 684857710 | 685544638 | 686396526 | 687128141 | 687935908 | 688505391 |
| 684866008 | 685546143 | 686411546 | 687137403 | 687964454 | 688506682 |
| 684872679 | 685554243 | 686431900 | 687151655 | 687965288 | 688508458 |
| 684886840 | 685573316 | 686435279 | 687191930 | 687971603 | 688522258 |
| 684900036 | 685586284 | 686449933 | 687206747 | 687972554 | 688548018 |
| 684911607 | 685591344 | 686473788 | 687216663 | 687986294 | 688560834 |
| 684934427 | 685607234 | 686506250 | 687240688 | 687990568 | 688571273 |
| 684938631 | 685627480 | 686520127 | 687253116 | 687991055 | 688580298 |
| 684943430 | 685660523 | 686538394 | 687274756 | 687994382 | 688586917 |
| 684958368 | 685710433 | 686576217 | 687294500 | 688003769 | 688625115 |
| 685005527 | 685737675 | 686592170 | 687305256 | 688028305 | 688642371 |
| 685026272 | 685739568 | 686613962 | 687310017 | 688033178 | 688651970 |
| 685043438 | 685759764 | 686629923 | 687322838 | 688035176 | 688673112 |
| 685050730 | 685774659 | 686637413 | 687330433 | 688048410 | 688684549 |
| 685054047 | 685774661 | 686659150 | 687374702 | 688069074 | 688699051 |
| 685083517 | 685794001 | 686660020 | 687385933 | 688073453 | 688702030 |
| 685092647 | 685797326 | 686667171 | 687389240 | 688085834 | 688704715 |
| 685123460 | 685839382 | 686674434 | 687407339 | 688091936 | 688770300 |
| 685128006 | 685848101 | 686686658 | 687431720 | 688114116 | 688771768 |
| 685149555 | 685855001 | 686718839 | 687448993 | 688115158 | 688771926 |
| 685160949 | 685859978 | 686730837 | 687469325 | 688121872 | 688774356 |
| 685169737 | 685930825 | 686751180 | 687487119 | 688123521 | 688787462 |
| 685188240 | 685948315 | 686780844 | 687493120 | 688130067 | 688787482 |
| 685191780 | 685956910 | 686805072 | 687496017 | 688139013 | 688807878 |
| 685198805 | 685982139 | 686813794 | 687510344 | 688139192 | 688865466 |
| 685209575 | 686018992 | 686819748 | 687531271 | 688159116 | 688877782 |
| 685220830 | 686038758 | 686829846 | 687535837 | 688165842 | 688893542 |
| 685247369 | 686072417 | 686838093 | 687546965 | 688205214 | 688899259 |
| 685263155 | 686076839 | 686838938 | 687563561 | 688210790 | 688904822 |
| 685303228 | 686086999 | 686864444 | 687571726 | 688237310 | 688907094 |
| 685314576 | 686120288 | 686869030 | 687583999 | 688269064 | 688917001 |
| 685317164 | 686136093 | 686904347 | 687641925 | 688273728 | 688930481 |
| 685323151 | 686177188 | 686906046 | 687669016 | 688276718 | 688953081 |
| 685342377 | 686181672 | 686932801 | 687702648 | 688285628 | 688961052 |
| 685348589 | 686188333 | 686933154 | 687719043 | 688294875 | 688965876 |
| 685406290 | 686211764 | 686936778 | 687723965 | 688309072 | 688986090 |
| 685406989 | 686230241 | 686940365 | 687767533 | 688330954 | 688993964 |
| 685419039 | 686233047 | 686941448 | 687767870 | 688337419 | 688999700 |
| 685424682 | 686260806 | 686941852 | 687771704 | 688349088 | 689001622 |
| 685440375 | 686264450 | 686943068 | 687774550 | 688352067 | 689004026 |
| 685442270 | 686289400 | 686958752 | 687789787 | 688361329 | 689004698 |
| 685458267 | 686308880 | 687014986 | 687795451 | 688365985 | 689009210 |
| 685462892 | 686321117 | 687041604 | 687807125 | 688370540 | 689016407 |
| 685465052 | 686362472 | 687049993 | 687817285 | 688386537 | 689021543 |
| 685465715 | 686363854 | 687078815 | 687845529 | 688403153 | 689023890 |

| | | | | | |
|---|---|---|---|---|---|
| 689034966 | 689569583 | 690351383 | 690870779 | 691545041 | 692192705 |
| 689038558 | 689569844 | 690353903 | 690881912 | 691545223 | 692196036 |
| 689044349 | 689587482 | 690364469 | 690887186 | 691551650 | 692197248 |
| 689059239 | 689588618 | 690370937 | 690891058 | 691556149 | 692212660 |
| 689061579 | 689603652 | 690379567 | 690907986 | 691562087 | 692216915 |
| 689077815 | 689605210 | 690395834 | 690924245 | 691565792 | 692223619 |
| 689090843 | 689614089 | 690405665 | 690949128 | 691574949 | 692242926 |
| 689101434 | 689616594 | 690418026 | 690951652 | 691589865 | 692262196 |
| 689122311 | 689620727 | 690441358 | 690990921 | 691600413 | 692272361 |
| 689126783 | 689648028 | 690456406 | 690994276 | 691642382 | 692277804 |
| 689142359 | 689660375 | 690462687 | 691001667 | 691669225 | 692284039 |
| 689146082 | 689661903 | 690467924 | 691003823 | 691681584 | 692291551 |
| 689167098 | 689671659 | 690487314 | 691010319 | 691683427 | 692323196 |
| 689223103 | 689717269 | 690494903 | 691018933 | 691691450 | 692329097 |
| 689258316 | 689730558 | 690507401 | 691022049 | 691719484 | 692343108 |
| 689265802 | 689740448 | 690510795 | 691027037 | 691741322 | 692346021 |
| 689268036 | 689741715 | 690514753 | 691040376 | 691749568 | 692347233 |
| 689279700 | 689743933 | 690516945 | 691045376 | 691760756 | 692360235 |
| 689281703 | 689752843 | 690547683 | 691061534 | 691760861 | 692380869 |
| 689286583 | 689779229 | 690548596 | 691077525 | 691765691 | 692390759 |
| 689287111 | 689785400 | 690553498 | 691096193 | 691774848 | 692394779 |
| 689287757 | 689797829 | 690559210 | 691103908 | 691776341 | 692395905 |
| 689293237 | 689807844 | 690566562 | 691113393 | 691782728 | 692400633 |
| 689294748 | 689810621 | 690573890 | 691119074 | 691789491 | 692452791 |
| 689346321 | 689823331 | 690574868 | 691133472 | 691799446 | 692453642 |
| 689361345 | 689865327 | 690578060 | 691209180 | 691808924 | 692494907 |
| 689370023 | 689879134 | 690597054 | 691211597 | 691824021 | 692530438 |
| 689381565 | 689886979 | 690617995 | 691229180 | 691833151 | 692538272 |
| 689391259 | 689937998 | 690618913 | 691264037 | 691857810 | 692546657 |
| 689393166 | 689957390 | 690619905 | 691278557 | 691906764 | 692565835 |
| 689395798 | 689976566 | 690621025 | 691288344 | 691911408 | 692572759 |
| 689405397 | 690059686 | 690631393 | 691301110 | 691924053 | 692594276 |
| 689405608 | 690067671 | 690673559 | 691318060 | 691954412 | 692617028 |
| 689415861 | 690095238 | 690682847 | 691323728 | 691960368 | 692624162 |
| 689421169 | 690107641 | 690688607 | 691323900 | 691964819 | 692630458 |
| 689422773 | 690113054 | 690690399 | 691333357 | 691983566 | 692653589 |
| 689423730 | 690126245 | 690694010 | 691333424 | 692009623 | 692682279 |
| 689437065 | 690129754 | 690716210 | 691337470 | 692021592 | 692696191 |
| 689450809 | 690146403 | 690738361 | 691418652 | 692054408 | 692717696 |
| 689463571 | 690171537 | 690744528 | 691433729 | 692068667 | 692724120 |
| 689469874 | 690178121 | 690748952 | 691434785 | 692069283 | 692734735 |
| 689488143 | 690210383 | 690755333 | 691478286 | 692103871 | 692754462 |
| 689499788 | 690232434 | 690756997 | 691479292 | 692106677 | 692786843 |
| 689517114 | 690256052 | 690759262 | 691484340 | 692107425 | 692796458 |
| 689518728 | 690286813 | 690792642 | 691486374 | 692113321 | 692799084 |
| 689520771 | 690290888 | 690808790 | 691488114 | 692143364 | 692814456 |
| 689531263 | 690299298 | 690810004 | 691502374 | 692154246 | 692826849 |
| 689539588 | 690319086 | 690856175 | 691517032 | 692160714 | 692843873 |
| 689539617 | 690349445 | 690868386 | 691517874 | 692168534 | 692857135 |

| | | | | | |
|---|---|---|---|---|---|
| 692865742 | 693575284 | 694255460 | 694865423 | 695557559 | 696113290 |
| 692873880 | 693584182 | 694276165 | 694867732 | 695566914 | 696134658 |
| 692883550 | 693619717 | 694296921 | 694882732 | 695578424 | 696140126 |
| 692891959 | 693666409 | 694306726 | 694891197 | 695582059 | 696141091 |
| 692911553 | 693689889 | 694321001 | 694894498 | 695590240 | 696142497 |
| 692944964 | 693690333 | 694338250 | 694904889 | 695594131 | 696167459 |
| 692949017 | 693709770 | 694340095 | 694916947 | 695602081 | 696172533 |
| 692954787 | 693729574 | 694342495 | 694931765 | 695602720 | 696190119 |
| 692955212 | 693752765 | 694371616 | 694951284 | 695616745 | 696192997 |
| 692963764 | 693783099 | 694373597 | 694952264 | 695619539 | 696203526 |
| 692966326 | 693788647 | 694376886 | 694963316 | 695666104 | 696204790 |
| 692990846 | 693795781 | 694376989 | 694964877 | 695693463 | 696221384 |
| 692993068 | 693799737 | 694394620 | 695025439 | 695694527 | 696227364 |
| 693002134 | 693817694 | 694419808 | 695027267 | 695709669 | 696243497 |
| 693022110 | 693836353 | 694426306 | 695028871 | 695749217 | 696261968 |
| 693045198 | 693878088 | 694441100 | 695065415 | 695762491 | 696275737 |
| 693046738 | 693884740 | 694478036 | 695078266 | 695764877 | 696276183 |
| 693072036 | 693890476 | 694486019 | 695090680 | 695775515 | 696277369 |
| 693085423 | 693917547 | 694509902 | 695109900 | 695781930 | 696286085 |
| 693115888 | 693948390 | 694517090 | 695150222 | 695785168 | 696292383 |
| 693119121 | 693952585 | 694533939 | 695156446 | 695785340 | 696310692 |
| 693145895 | 693979105 | 694540853 | 695160136 | 695787960 | 696320350 |
| 693154157 | 693990616 | 694581089 | 695165497 | 695800413 | 696329588 |
| 693155149 | 693998101 | 694581338 | 695173315 | 695836400 | 696332535 |
| 693157044 | 693998187 | 694588647 | 695189584 | 695845516 | 696356361 |
| 693159262 | 694005334 | 694602546 | 695194321 | 695852595 | 696425851 |
| 693178610 | 694060358 | 694611365 | 695198145 | 695853599 | 696433717 |
| 693181502 | 694061534 | 694631949 | 695199292 | 695864055 | 696459436 |
| 693184657 | 694082174 | 694635660 | 695203445 | 695868099 | 696465710 |
| 693193191 | 694085360 | 694650529 | 695214470 | 695873355 | 696472000 |
| 693193828 | 694099232 | 694658492 | 695215486 | 695874969 | 696501435 |
| 693213422 | 694108198 | 694667869 | 695223603 | 695945029 | 696510278 |
| 693243752 | 694109831 | 694671690 | 695225027 | 695949283 | 696523574 |
| 693267679 | 694116391 | 694690117 | 695296337 | 695950816 | 696550096 |
| 693277442 | 694118222 | 694697577 | 695305255 | 695968966 | 696567269 |
| 693302039 | 694122728 | 694731957 | 695312909 | 695971157 | 696586540 |
| 693307039 | 694125275 | 694757212 | 695328520 | 695972632 | 696594157 |
| 693327508 | 694142467 | 694776426 | 695346443 | 695974185 | 696596129 |
| 693392163 | 694155828 | 694781134 | 695361364 | 696000986 | 696602069 |
| 693400178 | 694162302 | 694791658 | 695421073 | 696016844 | 696630523 |
| 693418670 | 694168629 | 694799569 | 695425794 | 696017290 | 696631242 |
| 693419143 | 694169324 | 694804699 | 695440811 | 696019418 | 696642590 |
| 693434301 | 694171004 | 694820643 | 695471884 | 696020962 | 696645487 |
| 693453060 | 694184180 | 694826702 | 695484154 | 696030321 | 696657686 |
| 693483156 | 694196755 | 694827976 | 695486906 | 696059092 | 696710323 |
| 693492731 | 694201562 | 694837050 | 695492230 | 696070773 | 696711303 |
| 693498072 | 694214428 | 694844211 | 695497553 | 696089047 | 696743722 |
| 693500526 | 694236737 | 694852218 | 695504071 | 696093919 | 696760366 |
| 693559498 | 694237858 | 694861972 | 695539026 | 696096179 | 696775919 |

| | | | | | |
|---|---|---|---|---|---|
| 696796767 | 697425944 | 698157226 | 698802443 | 699448550 | 700023438 |
| 696809071 | 697428996 | 698184267 | 698850098 | 699448927 | 700030261 |
| 696811359 | 697434323 | 698184530 | 698856688 | 699460637 | 700034009 |
| 696811696 | 697460695 | 698192020 | 698860081 | 699478103 | 700054487 |
| 696819997 | 697490640 | 698226522 | 698889489 | 699520396 | 700062226 |
| 696835135 | 697503681 | 698231266 | 698892280 | 699548350 | 700085424 |
| 696860776 | 697513416 | 698245554 | 698902310 | 699556149 | 700086105 |
| 696866251 | 697518181 | 698256656 | 698911983 | 699557789 | 700102739 |
| 696910997 | 697601392 | 698287368 | 698921952 | 699559012 | 700103173 |
| 696912012 | 697605855 | 698289976 | 698931505 | 699562186 | 700103197 |
| 696915650 | 697611933 | 698316028 | 698934442 | 699565279 | 700127222 |
| 696937622 | 697639832 | 698317319 | 698939014 | 699565621 | 700141395 |
| 696944857 | 697641770 | 698319238 | 698939179 | 699571254 | 700141553 |
| 696945629 | 697646419 | 698324398 | 698946031 | 699591723 | 700142557 |
| 696947835 | 697656048 | 698330311 | 698948285 | 699600598 | 700190786 |
| 696974888 | 697657925 | 698349233 | 698954337 | 699604348 | 700191376 |
| 696983750 | 697684564 | 698373806 | 698968352 | 699628291 | 700198403 |
| 697002986 | 697691024 | 698449394 | 698986615 | 699632618 | 700216554 |
| 697018040 | 697698539 | 698459258 | 698991476 | 699671717 | 700253033 |
| 697022388 | 697705801 | 698468144 | 698993735 | 699712585 | 700301282 |
| 697030531 | 697737983 | 698481328 | 699004500 | 699712999 | 700323577 |
| 697033038 | 697764912 | 698488273 | 699016670 | 699713838 | 700332279 |
| 697047508 | 697773614 | 698491971 | 699045190 | 699716713 | 700345513 |
| 697055622 | 697809865 | 698497042 | 699061716 | 699736567 | 700361830 |
| 697065885 | 697813165 | 698508061 | 699067564 | 699750422 | 700373376 |
| 697086293 | 697835591 | 698522885 | 699084627 | 699760398 | 700379239 |
| 697091092 | 697839585 | 698530909 | 699089304 | 699767126 | 700385082 |
| 697094305 | 697851296 | 698544833 | 699092832 | 699772054 | 700389105 |
| 697113333 | 697907095 | 698578523 | 699101970 | 699786859 | 700396005 |
| 697113462 | 697930171 | 698578561 | 699106360 | 699791581 | 700403963 |
| 697136543 | 697951553 | 698613141 | 699206756 | 699802706 | 700419716 |
| 697147231 | 697961352 | 698625156 | 699212016 | 699827005 | 700421123 |
| 697153278 | 697976840 | 698674729 | 699245946 | 699827316 | 700423846 |
| 697167982 | 697983960 | 698681588 | 699262944 | 699834383 | 700436829 |
| 697170123 | 697985877 | 698681992 | 699284332 | 699844730 | 700454613 |
| 697173840 | 697988829 | 698693775 | 699290197 | 699864170 | 700455514 |
| 697175733 | 698031812 | 698699121 | 699308475 | 699870648 | 700458566 |
| 697204508 | 698040227 | 698710552 | 699319448 | 699879319 | 700458932 |
| 697236109 | 698053028 | 698712545 | 699329364 | 699881142 | 700486109 |
| 697247990 | 698072220 | 698716694 | 699335167 | 699882732 | 700490863 |
| 697257000 | 698072907 | 698723697 | 699341180 | 699893339 | 700590663 |
| 697261556 | 698085617 | 698730860 | 699352440 | 699893432 | 700595302 |
| 697294589 | 698095765 | 698733109 | 699365356 | 699906966 | 700630839 |
| 697311387 | 698105651 | 698754696 | 699383528 | 699907453 | 700647856 |
| 697349413 | 698106344 | 698758238 | 699394979 | 699931246 | 700665133 |
| 697352094 | 698131741 | 698779359 | 699396670 | 699953464 | 700678374 |
| 697368756 | 698139987 | 698785190 | 699397517 | 699955400 | 700690906 |
| 697376014 | 698141198 | 698788908 | 699413438 | 699968029 | 700703208 |
| 697378567 | 698146497 | 698798379 | 699434341 | 700014566 | 700714063 |

| | | | | | |
|---|---|---|---|---|---|
| 700726224 | 701291958 | 701936613 | 702674358 | 703283527 | 703864682 |
| 700748612 | 701297110 | 701939067 | 702678809 | 703288010 | 703876623 |
| 700749123 | 701299467 | 701939471 | 702684626 | 703292580 | 703900577 |
| 700753538 | 701302549 | 701965690 | 702689846 | 703295685 | 703910481 |
| 700755184 | 701322472 | 701972071 | 702696617 | 703306264 | 703911590 |
| 700758849 | 701335364 | 701982387 | 702699425 | 703311178 | 703911930 |
| 700771607 | 701341753 | 701986759 | 702705509 | 703324357 | 703942965 |
| 700817205 | 701344834 | 701990061 | 702717875 | 703341446 | 703974176 |
| 700818247 | 701360230 | 701991429 | 702732277 | 703361472 | 703975895 |
| 700818950 | 701360503 | 702009503 | 702736584 | 703366276 | 703987795 |
| 700819332 | 701381777 | 702012304 | 702737370 | 703368274 | 703993512 |
| 700844959 | 701392245 | 702034261 | 702766931 | 703386642 | 704045343 |
| 700866153 | 701393245 | 702050356 | 702774914 | 703441313 | 704054021 |
| 700866165 | 701440688 | 702076685 | 702799134 | 703460369 | 704055439 |
| 700866610 | 701448185 | 702078724 | 702811475 | 703462769 | 704120131 |
| 700875489 | 701451649 | 702086800 | 702841054 | 703505793 | 704129618 |
| 700883993 | 701460315 | 702096269 | 702871530 | 703506371 | 704138009 |
| 700895752 | 701463214 | 702143945 | 702877663 | 703511302 | 704138970 |
| 700898106 | 701476065 | 702166260 | 702881236 | 703513271 | 704149292 |
| 700898625 | 701500957 | 702185292 | 702889604 | 703514926 | 704151295 |
| 700903602 | 701509719 | 702195754 | 702930439 | 703521606 | 704160777 |
| 700915801 | 701527084 | 702204957 | 702950570 | 703528965 | 704172811 |
| 700945258 | 701555835 | 702220901 | 702977449 | 703558960 | 704191075 |
| 700945844 | 701590251 | 702275645 | 702984791 | 703568604 | 704191544 |
| 700965844 | 701595988 | 702276974 | 703011936 | 703572617 | 704198827 |
| 700974596 | 701600745 | 702286618 | 703022337 | 703597332 | 704210534 |
| 700998853 | 701603840 | 702296443 | 703026527 | 703607400 | 704213225 |
| 701047890 | 701613417 | 702300402 | 703032124 | 703612601 | 704232283 |
| 701053734 | 701646323 | 702310653 | 703056455 | 703620311 | 704280022 |
| 701054271 | 701653194 | 702327591 | 703078491 | 703630536 | 704294918 |
| 701072065 | 701656419 | 702399178 | 703091637 | 703636956 | 704326486 |
| 701076281 | 701682652 | 702403618 | 703113576 | 703668387 | 704333661 |
| 701088208 | 701718334 | 702414722 | 703118617 | 703681250 | 704350619 |
| 701104436 | 701774156 | 702419033 | 703131619 | 703683143 | 704358867 |
| 701129636 | 701786848 | 702431653 | 703134788 | 703689135 | 704389397 |
| 701138364 | 701792330 | 702447080 | 703135366 | 703695847 | 704421585 |
| 701155271 | 701814396 | 702451146 | 703150548 | 703700355 | 704433722 |
| 701159899 | 701822563 | 702468620 | 703152338 | 703712047 | 704439295 |
| 701170491 | 701837893 | 702484064 | 703161444 | 703720551 | 704442072 |
| 701183888 | 701840527 | 702501422 | 703181494 | 703730647 | 704449719 |
| 701189985 | 701844975 | 702550473 | 703203589 | 703737619 | 704474934 |
| 701192188 | 701848153 | 702568860 | 703211005 | 703749856 | 704506232 |
| 701215083 | 701860280 | 702576972 | 703211859 | 703756689 | 704520800 |
| 701219431 | 701862240 | 702601337 | 703212293 | 703783840 | 704558003 |
| 701230875 | 701868218 | 702608933 | 703215178 | 703793649 | 704571067 |
| 701249292 | 701900391 | 702613897 | 703229478 | 703805399 | 704571967 |
| 701252940 | 701916819 | 702615431 | 703265422 | 703808602 | 704582418 |
| 701257524 | 701932576 | 702621997 | 703267377 | 703841941 | 704588175 |
| 701273516 | 701934172 | 702666648 | 703277619 | 703858396 | 704609888 |

| | | | | | |
|---|---|---|---|---|---|
| 704618073 | 705183862 | 705763014 | 706465858 | 707048810 | 707650558 |
| 704621757 | 705187442 | 705796023 | 706468745 | 707068494 | 707668000 |
| 704657809 | 705199859 | 705803553 | 706483903 | 707088896 | 707719524 |
| 704658607 | 705208789 | 705824430 | 706498362 | 707105125 | 707728329 |
| 704678114 | 705213631 | 705837152 | 706504563 | 707115601 | 707743496 |
| 704687177 | 705257728 | 705839758 | 706506470 | 707123385 | 707808583 |
| 704706117 | 705277950 | 705890283 | 706515586 | 707147472 | 707874867 |
| 704708177 | 705279946 | 705890922 | 706539805 | 707151930 | 707877819 |
| 704710962 | 705281705 | 705896029 | 706561406 | 707158225 | 707917853 |
| 704715120 | 705297390 | 705906018 | 706574893 | 707160412 | 707940367 |
| 704718201 | 705302573 | 705919687 | 706643486 | 707166923 | 707946543 |
| 704722587 | 705307107 | 705926070 | 706647822 | 707178445 | 707949313 |
| 704743799 | 705319045 | 705928638 | 706655257 | 707180802 | 707973302 |
| 704747563 | 705319900 | 705929785 | 706661983 | 707187410 | 707998936 |
| 704747721 | 705333273 | 705930291 | 706668187 | 707202961 | 708003020 |
| 704754504 | 705355702 | 705935459 | 706680678 | 707213532 | 708004763 |
| 704775089 | 705357346 | 705972536 | 706683046 | 707214378 | 708005535 |
| 704785890 | 705361995 | 705976398 | 706693936 | 707237411 | 708008604 |
| 704798809 | 705378845 | 705980325 | 706708602 | 707240054 | 708009646 |
| 704814275 | 705380719 | 705983781 | 706711790 | 707251015 | 708012473 |
| 704828939 | 705388802 | 705995186 | 706721202 | 707254158 | 708016364 |
| 704889323 | 705391495 | 706018447 | 706752471 | 707254483 | 708032241 |
| 704897679 | 705412160 | 706064537 | 706762787 | 707257629 | 708046096 |
| 704939714 | 705416063 | 706077807 | 706778918 | 707276027 | 708064206 |
| 704945957 | 705420894 | 706081793 | 706783482 | 707294005 | 708064878 |
| 704955990 | 705427892 | 706105795 | 706793023 | 707299316 | 708104678 |
| 704962216 | 705428224 | 706131213 | 706793035 | 707304288 | 708126389 |
| 704966638 | 705447763 | 706135611 | 706806923 | 707312156 | 708139972 |
| 704966638 | 705478750 | 706179552 | 706807616 | 707322943 | 708145816 |
| 704970665 | 705491582 | 706192372 | 706839657 | 707337388 | 708164965 |
| 705019097 | 705507678 | 706204486 | 706844157 | 707342292 | 708195653 |
| 705026480 | 705512300 | 706208315 | 706848323 | 707347034 | 708197273 |
| 705032776 | 705542331 | 706213487 | 706852192 | 707400422 | 708231146 |
| 705040606 | 705548828 | 706236805 | 706859918 | 707423618 | 708231641 |
| 705046296 | 705555053 | 706259742 | 706898598 | 707438235 | 708237176 |
| 705052788 | 705590194 | 706262141 | 706909658 | 707442286 | 708243929 |
| 705055663 | 705593586 | 706314279 | 706910267 | 707453766 | 708252097 |
| 705061014 | 705602129 | 706323995 | 706912693 | 707458261 | 708274758 |
| 705071045 | 705625664 | 706342630 | 706919421 | 707482755 | 708282638 |
| 705081777 | 705644660 | 706354102 | 706929763 | 707499758 | 708283307 |
| 705088505 | 705644749 | 706377582 | 706934299 | 707513463 | 708294978 |
| 705099102 | 705679201 | 706399906 | 706938489 | 707533683 | 708306563 |
| 705122117 | 705684024 | 706408836 | 706959988 | 707549448 | 708364008 |
| 705125078 | 705688769 | 706409464 | 706961448 | 707559089 | 708385557 |
| 705126187 | 705695607 | 706414706 | 706997538 | 707561264 | 708416784 |
| 705138776 | 705705866 | 706425315 | 707001331 | 707592005 | 708424274 |
| 705142791 | 705718239 | 706439873 | 707007775 | 707596142 | 708434853 |
| 705145535 | 705736724 | 706456950 | 707014261 | 707597342 | 708460371 |
| 705169256 | 705743026 | 706461345 | 707032081 | 707605180 | 708462381 |

| | | | | | |
|---|---|---|---|---|---|
| 708466404 | 709228268 | 709923428 | 710412450 | 711114610 | 711806354 |
| 708469303 | 709239968 | 709939348 | 710412876 | 711132662 | 711817987 |
| 708476722 | 709246961 | 709956009 | 710425627 | 711159232 | 711830393 |
| 708476760 | 709268270 | 709958124 | 710436004 | 711163582 | 711847542 |
| 708499463 | 709273665 | 709972390 | 710436767 | 711198161 | 711862140 |
| 708511986 | 709299671 | 709987424 | 710437503 | 711225914 | 711871842 |
| 708519354 | 709325860 | 709995689 | 710442285 | 711231690 | 711872420 |
| 708530293 | 709333477 | 710001548 | 710447869 | 711243356 | 711886926 |
| 708545224 | 709348549 | 710003807 | 710483112 | 711246853 | 711902052 |
| 708570217 | 709357576 | 710004136 | 710506897 | 711253014 | 711904754 |
| 708584737 | 709374897 | 710009784 | 710531854 | 711253856 | 711908231 |
| 708589892 | 709375188 | 710027578 | 710539765 | 711313034 | 711914527 |
| 708601664 | 709391340 | 710039557 | 710549019 | 711313149 | 711918406 |
| 708625878 | 709431293 | 710050094 | 710570288 | 711322906 | 711970052 |
| 708633502 | 709432273 | 710056086 | 710575769 | 711338632 | 711977696 |
| 708652297 | 709457912 | 710059478 | 710580128 | 711344605 | 711984998 |
| 708658992 | 709464393 | 710073979 | 710589291 | 711369942 | 712015543 |
| 708669044 | 709485165 | 710100643 | 710599789 | 711380544 | 712028681 |
| 708681858 | 709488430 | 710102081 | 710604144 | 711408384 | 712037010 |
| 708737463 | 709500379 | 710111977 | 710635674 | 711418145 | 712062974 |
| 708740460 | 709509143 | 710123683 | 710636898 | 711421063 | 712076157 |
| 708758170 | 709518120 | 710127287 | 710657488 | 711448839 | 712124992 |
| 708777528 | 709522913 | 710137012 | 710670284 | 711465992 | 712126419 |
| 708798807 | 709538534 | 710144223 | 710677945 | 711485980 | 712147994 |
| 708799069 | 709538936 | 710152361 | 710763342 | 711490193 | 712158163 |
| 708813176 | 709594552 | 710170935 | 710768512 | 711531155 | 712207483 |
| 708816934 | 709596873 | 710174424 | 710771870 | 711546435 | 712210284 |
| 708824486 | 709598168 | 710180045 | 710773684 | 711587087 | 712223700 |
| 708827672 | 709607335 | 710182603 | 710792678 | 711592109 | 712229962 |
| 708860911 | 709608224 | 710199967 | 710800243 | 711622320 | 712242342 |
| 708884539 | 709612249 | 710212422 | 710804017 | 711637129 | 712246037 |
| 708905840 | 709622012 | 710223043 | 710824445 | 711657569 | 712246776 |
| 708911693 | 709637512 | 710223835 | 710851321 | 711670705 | 712271642 |
| 708921577 | 709644216 | 710231777 | 710895470 | 711671620 | 712271745 |
| 708925084 | 709655265 | 710238270 | 710946310 | 711683441 | 712313854 |
| 708931394 | 709656403 | 710245053 | 710966580 | 711684574 | 712343926 |
| 708977532 | 709678683 | 710251337 | 710986059 | 711686950 | 712367324 |
| 708982460 | 709700761 | 710251870 | 711040998 | 711695157 | 712367453 |
| 708988268 | 709744236 | 710269463 | 711041796 | 711696395 | 712369530 |
| 709002951 | 709744468 | 710282960 | 711043902 | 711707962 | 712402497 |
| 709011586 | 709755560 | 710286796 | 711046174 | 711713363 | 712406376 |
| 709014291 | 709772207 | 710300243 | 711052991 | 711714082 | 712421352 |
| 709038467 | 709778275 | 710304990 | 711071856 | 711714628 | 712421833 |
| 709042834 | 709828678 | 710313276 | 711072630 | 711716119 | 712424263 |
| 709056457 | 709840846 | 710345188 | 711077941 | 711738143 | 712428776 |
| 709167062 | 709847210 | 710353862 | 711078983 | 711739367 | 712429859 |
| 709191025 | 709850853 | 710357222 | 711084401 | 711745653 | 712476199 |
| 709218976 | 709910859 | 710363465 | 711110274 | 711770440 | 712483025 |
| 709220694 | 709911504 | 710410529 | 711113496 | 711782364 | 712489110 |

| | | | | | |
|---|---|---|---|---|---|
| 712509958 | 713254385 | 713845732 | 714387275 | 715063962 | 715756533 |
| 712522651 | 713277959 | 713849996 | 714393511 | 715070824 | 715769073 |
| 712549130 | 713286106 | 713853155 | 714406370 | 715098369 | 715771569 |
| 712567869 | 713287332 | 713855050 | 714420508 | 715101960 | 715779585 |
| 712575531 | 713299282 | 713857149 | 714421526 | 715115088 | 715779999 |
| 712578777 | 713304893 | 713873765 | 714426875 | 715124936 | 715790424 |
| 712602475 | 713305031 | 713888734 | 714439353 | 715134137 | 715802368 |
| 712623601 | 713314965 | 713889025 | 714444073 | 715137232 | 715805073 |
| 712624980 | 713320225 | 713911189 | 714444645 | 715138963 | 715805243 |
| 712635290 | 713322625 | 713940386 | 714457630 | 715146946 | 715823178 |
| 712686823 | 713360495 | 713947281 | 714459092 | 715166867 | 715834050 |
| 712701386 | 713380029 | 713959351 | 714459822 | 715172971 | 715835391 |
| 712720629 | 713385134 | 713962702 | 714472642 | 715182653 | 715852997 |
| 712723451 | 713396937 | 713976775 | 714477379 | 715189455 | 715860671 |
| 712796563 | 713406536 | 714002679 | 714479080 | 715192634 | 715891357 |
| 712815527 | 713410252 | 714017923 | 714483421 | 715223392 | 715896890 |
| 712817989 | 713419739 | 714048520 | 714512820 | 715230486 | 715906865 |
| 712822738 | 713422554 | 714049562 | 714546792 | 715245077 | 715912890 |
| 712852599 | 713430288 | 714078018 | 714552076 | 715257728 | 715916865 |
| 712856883 | 713449136 | 714088283 | 714577399 | 715277551 | 715955373 |
| 712860584 | 713516525 | 714115725 | 714596917 | 715294509 | 715955892 |
| 712899030 | 713537232 | 714120677 | 714598111 | 715298957 | 715973399 |
| 712915494 | 713545423 | 714154161 | 714612723 | 715308570 | 715976810 |
| 712945437 | 713547976 | 714163174 | 714622845 | 715328257 | 716061655 |
| 712963362 | 713555246 | 714166774 | 714629609 | 715334476 | 716089487 |
| 712967203 | 713559905 | 714167235 | 714643710 | 715334830 | 716106091 |
| 712991979 | 713572701 | 714167821 | 714684348 | 715337818 | 716117026 |
| 712996175 | 713573597 | 714171389 | 714685926 | 715341120 | 716118111 |
| 713006192 | 713578169 | 714186061 | 714687388 | 715359103 | 716139103 |
| 713016886 | 713581336 | 714208704 | 714695488 | 715397959 | 716161455 |
| 713024924 | 713593523 | 714221598 | 714723390 | 715403784 | 716173305 |
| 713030557 | 713664645 | 714222750 | 714736000 | 715411145 | 716224398 |
| 713049120 | 713675319 | 714226562 | 714747346 | 715439563 | 716251030 |
| 713061934 | 713687960 | 714228601 | 714762243 | 715490098 | 716255995 |
| 713078054 | 713707813 | 714261275 | 714766732 | 715522114 | 716273181 |
| 713082287 | 713722801 | 714278216 | 714815296 | 715537066 | 716280029 |
| 713087251 | 713735119 | 714289241 | 714828815 | 715538137 | 716284594 |
| 713129217 | 713739866 | 714291921 | 714837581 | 715566146 | 716286774 |
| 713130888 | 713740683 | 714299571 | 714843724 | 715600370 | 716291597 |
| 713183093 | 713758018 | 714313755 | 714856185 | 715612103 | 716294642 |
| 713184528 | 713775389 | 714323906 | 714871343 | 715613482 | 716297333 |
| 713188378 | 713776357 | 714325746 | 714876006 | 715616331 | 716302803 |
| 713188988 | 713804386 | 714327782 | 714878767 | 715627005 | 716303352 |
| 713204378 | 713809972 | 714365796 | 714922738 | 715629780 | 716312896 |
| 713207954 | 713810854 | 714366104 | 714942192 | 715716258 | 716318785 |
| 713215145 | 713811676 | 714369015 | 714956882 | 715732525 | 716319985 |
| 713218317 | 713811949 | 714373418 | 715028637 | 715737082 | 716324485 |
| 713220463 | 713814989 | 714377672 | 715054442 | 715743598 | 716329849 |
| 713229134 | 713843992 | 714384003 | 715058917 | 715743720 | 716351103 |

| | | | | | |
|---|---|---|---|---|---|
| 716353149 | 716871177 | 717379731 | 718019204 | 718995501 | 719562320 |
| 716368986 | 716904015 | 717387972 | 718035624 | 718997365 | 719568738 |
| 716383211 | 716909430 | 717403594 | 718057880 | 719015949 | 719578848 |
| 716396464 | 716910715 | 717413707 | 718084675 | 719025580 | 719587162 |
| 716398888 | 716952725 | 717416151 | 718093236 | 719035602 | 719597181 |
| 716415674 | 716954412 | 717422253 | 718145962 | 719043116 | 719603394 |
| 716427421 | 716954553 | 717428910 | 718168005 | 719045748 | 719626437 |
| 716453535 | 716975181 | 717435717 | 718184645 | 719079402 | 719630969 |
| 716453779 | 716982639 | 717452375 | 718192226 | 719086479 | 719669958 |
| 716464209 | 717012931 | 717476785 | 718204380 | 719087655 | 719672773 |
| 716492024 | 717018349 | 717491412 | 718209213 | 719091618 | 719737327 |
| 716494060 | 717029570 | 717500110 | 718209794 | 719093745 | 719753022 |
| 716496317 | 717036509 | 717506188 | 718250327 | 719104386 | 719789174 |
| 716505534 | 717052864 | 717526695 | 718255339 | 719112591 | 719797315 |
| 716517252 | 717062704 | 717539018 | 718301982 | 719118911 | 719797846 |
| 716519729 | 717069219 | 717547065 | 718356066 | 719120524 | 719830296 |
| 716527673 | 717074070 | 717564336 | 718381176 | 719128186 | 719840502 |
| 716533892 | 717075440 | 717574472 | 718396080 | 719128916 | 719855038 |
| 716541473 | 717092125 | 717578387 | 718418735 | 719165146 | 719873341 |
| 716543677 | 717095218 | 717599458 | 718441653 | 719179068 | 719887469 |
| 716550254 | 717121158 | 717605180 | 718455434 | 719183631 | 719923990 |
| 716575591 | 717131335 | 717605362 | 718457406 | 719185110 | 719959042 |
| 716590943 | 717140738 | 717611426 | 718464708 | 719185603 | 719968627 |
| 716614842 | 717153113 | 717612884 | 718465740 | 719204409 | 720003537 |
| 716620748 | 717170757 | 717621469 | 718500253 | 719216397 | 720017344 |
| 716620944 | 717186536 | 717627891 | 718514369 | 719232626 | 720028329 |
| 716629146 | 717199026 | 717645685 | 718546336 | 719267918 | 720077447 |
| 716630779 | 717206374 | 717674363 | 718560265 | 719273228 | 720087557 |
| 716672870 | 717219981 | 717692573 | 718572763 | 719273462 | 720160153 |
| 716678238 | 717220954 | 717710856 | 718577426 | 719274208 | 720200020 |
| 716687069 | 717231991 | 717718559 | 718604011 | 719280051 | 720201969 |
| 716733650 | 717252529 | 717737567 | 718606601 | 719283637 | 720246206 |
| 716749714 | 717257218 | 717740992 | 718626100 | 719283900 | 720300624 |
| 716755983 | 717283384 | 717744625 | 718633555 | 719287645 | 720310538 |
| 716757369 | 717288736 | 717781453 | 718641227 | 719347859 | 720333281 |
| 716764104 | 717291800 | 717782122 | 718642063 | 719385978 | 720335174 |
| 716764221 | 717291989 | 717791563 | 718690216 | 719397476 | 720363078 |
| 716765017 | 717293999 | 717818323 | 718691337 | 719419884 | 720364254 |
| 716765861 | 717298822 | 717827635 | 718728790 | 719421461 | 720366989 |
| 716766944 | 717305948 | 717845041 | 718765035 | 719428407 | 720389967 |
| 716783394 | 717308835 | 717848328 | 718817462 | 719446655 | 720424614 |
| 716800477 | 717313074 | 717858787 | 718833442 | 719450785 | 720449561 |
| 716811696 | 717340132 | 717862374 | 718856767 | 719468976 | 720463751 |
| 716815941 | 717345144 | 717870486 | 718884532 | 719487441 | 720481739 |
| 716823637 | 717348598 | 717874171 | 718890282 | 719491313 | 720495974 |
| 716827073 | 717354731 | 717896662 | 718894159 | 719495084 | 720496128 |
| 716841328 | 717360118 | 717973771 | 718931098 | 719524122 | 720496148 |
| 716859442 | 717362130 | 717988843 | 718940908 | 719553068 | 720523484 |
| 716869576 | 717373830 | 718003774 | 718955898 | 719554050 | 720556041 |

| | | | | | |
|---|---|---|---|---|---|
| 720587557 | 721164010 | 721963208 | 722587422 | 723236659 | 723966539 |
| 720638215 | 721202185 | 721981731 | 722590807 | 723245155 | 723975164 |
| 720642694 | 721207472 | 721982565 | 722590962 | 723264450 | 724018633 |
| 720645921 | 721219827 | 722001117 | 722604828 | 723266991 | 724028822 |
| 720652508 | 721234906 | 722001442 | 722616273 | 723308799 | 724107501 |
| 720653801 | 721239619 | 722028335 | 722622143 | 723326595 | 724107599 |
| 720664006 | 721241662 | 722034607 | 722672801 | 723328919 | 724222777 |
| 720665464 | 721243854 | 722040292 | 722680224 | 723332582 | 724226058 |
| 720666559 | 721258902 | 722048684 | 722680767 | 723339578 | 724246424 |
| 720667307 | 721326084 | 722058574 | 722695205 | 723343139 | 724262210 |
| 720668284 | 721329335 | 722064602 | 722699770 | 723363581 | 724268393 |
| 720681676 | 721337368 | 722072130 | 722706195 | 723367252 | 724278025 |
| 720717504 | 721347272 | 722083359 | 722716619 | 723372594 | 724279457 |
| 720728979 | 721358001 | 722094190 | 722728088 | 723386674 | 724296326 |
| 720746440 | 721376455 | 722105999 | 722739855 | 723390443 | 724323284 |
| 720753120 | 721380470 | 722107155 | 722750615 | 723392908 | 724324616 |
| 720757774 | 721419166 | 722111675 | 722758100 | 723422076 | 724334104 |
| 720761294 | 721422644 | 722113441 | 722793772 | 723432576 | 724350720 |
| 720761751 | 721432003 | 722144402 | 722796982 | 723463197 | 724365397 |
| 720781206 | 721440608 | 722157136 | 722800800 | 723469189 | 724387967 |
| 720783864 | 721474154 | 722164127 | 722832645 | 723475841 | 724394582 |
| 720792815 | 721482618 | 722169921 | 722849105 | 723482911 | 724418522 |
| 720792982 | 721486638 | 722176508 | 722852023 | 723484799 | 724425408 |
| 720796691 | 721550104 | 722185250 | 722879629 | 723507515 | 724438481 |
| 720803171 | 721554784 | 722198489 | 722882444 | 723530574 | 724446359 |
| 720805870 | 721576861 | 722209111 | 722905820 | 723536281 | 724455697 |
| 720815136 | 721589210 | 722216865 | 722932938 | 723545646 | 724460240 |
| 720820935 | 721637861 | 722232742 | 722934003 | 723549094 | 724475506 |
| 720849149 | 721655588 | 722267058 | 722938463 | 723576059 | 724498699 |
| 720867555 | 721667658 | 722286341 | 722939077 | 723578162 | 724526161 |
| 720927226 | 721671958 | 722306696 | 722950356 | 723583363 | 724541824 |
| 720936667 | 721687816 | 722356017 | 723001494 | 723594271 | 724542581 |
| 720942989 | 721703490 | 722358297 | 723003129 | 723605305 | 724546422 |
| 720947587 | 721714970 | 722378649 | 723010196 | 723635910 | 724554053 |
| 720952336 | 721728957 | 722404802 | 723045804 | 723639459 | 724559259 |
| 720963737 | 721729133 | 722433944 | 723054130 | 723675570 | 724573114 |
| 720966806 | 721737324 | 722442517 | 723057431 | 723692413 | 724587567 |
| 720983244 | 721778392 | 722454699 | 723059582 | 723704204 | 724600577 |
| 720985101 | 721815293 | 722456934 | 723066248 | 723709333 | 724603543 |
| 720986492 | 721836364 | 722461874 | 723093904 | 723756099 | 724603567 |
| 720989987 | 721837150 | 722471764 | 723106749 | 723759596 | 724606040 |
| 721008498 | 721847387 | 722478463 | 723112449 | 723785791 | 724606973 |
| 721026165 | 721883329 | 722488456 | 723128292 | 723803488 | 724615778 |
| 721032669 | 721895671 | 722504303 | 723129143 | 723825060 | 724658249 |
| 721061074 | 721897605 | 722518457 | 723182016 | 723857257 | 724665400 |
| 721071938 | 721906860 | 722520216 | 723192358 | 723929347 | 724672350 |
| 721078637 | 721908480 | 722520723 | 723210382 | 723930293 | 724721591 |
| 721131635 | 721924185 | 722554164 | 723218774 | 723948707 | 724746981 |
| 721156829 | 721960438 | 722568660 | 723221185 | 723959457 | 724795798 |

| | | | | | |
|---|---|---|---|---|---|
| 724796170 | 725378164 | 726053376 | 726763713 | 727316316 | 727818687 |
| 724812493 | 725395265 | 726073845 | 726763945 | 727335673 | 727823644 |
| 724818162 | 725421014 | 726091926 | 726764028 | 727335829 | 727828527 |
| 724830110 | 725431617 | 726095465 | 726777594 | 727336718 | 727914895 |
| 724831566 | 725440228 | 726095881 | 726800755 | 727344806 | 727916776 |
| 724860359 | 725468567 | 726096926 | 726802478 | 727353895 | 727931714 |
| 724878758 | 725473366 | 726097293 | 726805468 | 727365410 | 727950239 |
| 724881834 | 725509347 | 726107579 | 726820987 | 727371316 | 727973463 |
| 724882436 | 725525377 | 726123949 | 726830918 | 727419742 | 727981783 |
| 724897534 | 725557904 | 726144436 | 726849309 | 727420533 | 727984369 |
| 724928060 | 725561058 | 726171295 | 726856596 | 727421056 | 728009109 |
| 724939095 | 725564567 | 726187866 | 726890839 | 727436324 | 728014855 |
| 724960032 | 725576144 | 726221040 | 726895865 | 727442220 | 728031671 |
| 724962602 | 725581565 | 726231112 | 726901303 | 727449840 | 728037182 |
| 724966153 | 725600751 | 726238756 | 726915380 | 727465569 | 728058291 |
| 724994241 | 725618758 | 726255388 | 726934958 | 727489319 | 728060323 |
| 724994734 | 725623428 | 726263323 | 726956592 | 727499039 | 728062967 |
| 724998273 | 725639130 | 726265797 | 726959427 | 727501569 | 728102157 |
| 725017954 | 725646171 | 726270273 | 726959855 | 727509389 | 728102614 |
| 725025303 | 725684654 | 726275259 | 726962531 | 727524559 | 728102858 |
| 725032710 | 725699348 | 726295223 | 726963002 | 727527939 | 728114784 |
| 725033219 | 725728336 | 726305470 | 726976293 | 727536370 | 728121232 |
| 725039249 | 725738106 | 726321008 | 726979293 | 727539607 | 728126191 |
| 725062894 | 725742107 | 726346838 | 726986183 | 727540242 | 728137449 |
| 725066943 | 725747183 | 726351467 | 727001179 | 727572245 | 728172750 |
| 725070700 | 725761971 | 726366400 | 727007355 | 727577219 | 728175491 |
| 725085951 | 725777774 | 726371742 | 727014580 | 727587915 | 728178455 |
| 725097813 | 725794461 | 726371936 | 727015168 | 727588347 | 728196213 |
| 725099108 | 725796615 | 726379627 | 727017398 | 727590986 | 728203717 |
| 725100282 | 725810021 | 726397992 | 727047525 | 727615267 | 728213451 |
| 725101157 | 725821460 | 726431152 | 727100846 | 727619902 | 728218839 |
| 725105999 | 725821654 | 726494441 | 727176780 | 727633544 | 728228858 |
| 725124068 | 725841484 | 726496982 | 727193489 | 727636352 | 728229149 |
| 725150469 | 725847579 | 726498825 | 727199756 | 727643068 | 728243573 |
| 725203137 | 725854015 | 726550386 | 727215615 | 727657095 | 728245430 |
| 725221402 | 725865662 | 726565020 | 727217235 | 727660614 | 728252718 |
| 725231603 | 725865832 | 726569014 | 727233629 | 727665535 | 728254077 |
| 725252827 | 725866795 | 726588618 | 727234960 | 727682260 | 728256764 |
| 725260501 | 725886630 | 726600868 | 727254178 | 727693025 | 728280442 |
| 725276031 | 725892689 | 726613205 | 727256487 | 727695279 | 728283004 |
| 725277358 | 725893346 | 726616398 | 727258954 | 727695944 | 728327604 |
| 725277968 | 725909212 | 726622000 | 727259893 | 727698879 | 728338859 |
| 725287999 | 725924028 | 726644371 | 727276607 | 727727175 | 728340462 |
| 725314041 | 725939932 | 726697263 | 727278849 | 727732261 | 728386612 |
| 725317342 | 725941478 | 726697677 | 727280751 | 727740218 | 728395596 |
| 725339091 | 725943309 | 726718378 | 727280933 | 727776607 | 728443642 |
| 725341094 | 725959267 | 726727616 | 727286901 | 727793150 | 728443771 |
| 725352067 | 725981155 | 726749456 | 727289381 | 727793801 | 728455138 |
| 725376166 | 726046775 | 726752776 | 727301452 | 727812970 | 728457590 |

| | | | | | |
|---|---|---|---|---|---|
| 728462143 | 729070980 | 729563834 | 730365366 | 731008879 | 731788962 |
| 728462636 | 729106741 | 729574247 | 730369788 | 731009146 | 731790513 |
| 728481981 | 729122513 | 729598592 | 730393442 | 731014737 | 731794090 |
| 728490578 | 729123749 | 729601090 | 730399628 | 731042318 | 731810715 |
| 728493922 | 729146375 | 729618079 | 730406471 | 731109180 | 731811135 |
| 728505438 | 729152568 | 729637257 | 730411373 | 731111262 | 731812696 |
| 728515184 | 729161454 | 729651576 | 730412846 | 731172046 | 731835624 |
| 728516499 | 729163141 | 729675467 | 730413175 | 731201108 | 731840942 |
| 728524070 | 729177037 | 729713001 | 730431256 | 731208871 | 731841441 |
| 728528868 | 729180369 | 729716467 | 730467217 | 731211880 | 731846427 |
| 728529915 | 729185864 | 729724969 | 730484370 | 731218515 | 731856135 |
| 728543715 | 729207284 | 729732033 | 730527275 | 731221952 | 731859395 |
| 728567254 | 729228496 | 729743630 | 730540772 | 731245336 | 731876226 |
| 728569460 | 729230413 | 729750935 | 730558004 | 731249954 | 731885033 |
| 728571217 | 729232291 | 729765389 | 730564352 | 731252561 | 731888968 |
| 728596750 | 729240236 | 729772447 | 730597115 | 731256062 | 731889649 |
| 728605044 | 729243408 | 729827084 | 730610979 | 731276505 | 731913696 |
| 728610879 | 729246656 | 729877508 | 730612197 | 731282437 | 731925388 |
| 728613807 | 729247507 | 729904533 | 730661916 | 731299820 | 731926124 |
| 728632669 | 729257320 | 729912322 | 730675072 | 731316460 | 731927403 |
| 728658405 | 729257617 | 729949818 | 730677721 | 731322794 | 731954987 |
| 728686763 | 729265767 | 729969351 | 730712519 | 731331989 | 731961588 |
| 728714431 | 729286943 | 729970063 | 730713850 | 731336240 | 731962702 |
| 728728078 | 729287818 | 729992346 | 730717193 | 731357753 | 731962702 |
| 728743262 | 729294500 | 730014541 | 730722522 | 731421552 | 731963495 |
| 728745777 | 729298350 | 730018482 | 730722552 | 731450670 | 731978335 |
| 728751714 | 729302515 | 730018860 | 730724653 | 731452355 | 731979327 |
| 728779584 | 729305634 | 730031769 | 730749079 | 731460651 | 731988873 |
| 728798372 | 729326482 | 730034034 | 730764378 | 731477288 | 732027358 |
| 728802159 | 729348272 | 730047196 | 730771814 | 731491272 | 732046108 |
| 728808971 | 729403010 | 730061594 | 730786065 | 731493567 | 732062358 |
| 728821210 | 729414239 | 730074876 | 730792351 | 731500566 | 732092432 |
| 728832439 | 729421270 | 730104657 | 730807053 | 731512765 | 732145693 |
| 728833342 | 729433962 | 730139999 | 730814983 | 731529641 | 732171123 |
| 728849688 | 729452310 | 730141215 | 730815531 | 731532375 | 732184546 |
| 728863907 | 729463357 | 730162142 | 730828174 | 731577466 | 732195648 |
| 728878859 | 729469399 | 730163627 | 730833753 | 731590705 | 732203603 |
| 728883751 | 729472920 | 730168938 | 730836987 | 731598317 | 732216583 |
| 728912863 | 729487456 | 730175383 | 730837125 | 731614939 | 732219511 |
| 728923109 | 729487573 | 730212090 | 730848899 | 731626475 | 732233335 |
| 728926400 | 729488711 | 730227875 | 730851652 | 731649843 | 732241186 |
| 728969206 | 729493077 | 730244562 | 730863409 | 731694513 | 732265754 |
| 728982947 | 729509101 | 730244902 | 730905336 | 731701067 | 732279925 |
| 728986474 | 729528767 | 730269017 | 730958589 | 731706196 | 732300102 |
| 728987844 | 729532732 | 730278525 | 730974325 | 731729057 | 732336008 |
| 729009216 | 729535875 | 730306114 | 730981718 | 731730604 | 732360011 |
| 729020026 | 729543078 | 730326334 | 730984813 | 731731220 | 732383087 |
| 729027232 | 729545894 | 730326566 | 731001455 | 731740829 | 732396084 |
| 729037392 | 729547921 | 730341061 | 731007124 | 731760922 | 732399426 |

| | | | | | |
|---|---|---|---|---|---|
| 732416523 | 732973143 | 733564865 | 734181794 | 734767110 | 735338155 |
| 732432101 | 732977072 | 733567207 | 734186342 | 734815266 | 735345110 |
| 732437890 | 732980914 | 733570852 | 734223891 | 734816337 | 735367338 |
| 732439173 | 732996975 | 733579494 | 734251513 | 734818919 | 735374123 |
| 732443966 | 733014705 | 733597496 | 734261300 | 734823263 | 735421524 |
| 732452084 | 733020663 | 733602473 | 734274981 | 734824463 | 735427994 |
| 732453105 | 733032836 | 733632375 | 734277878 | 734826291 | 735433060 |
| 732466592 | 733044683 | 733639141 | 734308524 | 734854717 | 735441641 |
| 732468746 | 733052238 | 733655119 | 734312604 | 734858488 | 735457614 |
| 732469398 | 733068794 | 733677533 | 734319195 | 734860273 | 735474686 |
| 732486229 | 733074418 | 733699634 | 734319872 | 734872393 | 735476517 |
| 732488203 | 733091698 | 733700718 | 734334341 | 734874133 | 735494090 |
| 732496200 | 733093995 | 733722041 | 734346693 | 734880235 | 735508372 |
| 732510903 | 733097886 | 733735737 | 734374561 | 734885118 | 735520954 |
| 732513656 | 733105009 | 733741566 | 734384231 | 734922497 | 735527756 |
| 732519844 | 733112674 | 733752242 | 734400009 | 734935432 | 735535337 |
| 732521287 | 733113123 | 733753923 | 734411979 | 734940334 | 735541027 |
| 732529083 | 733118721 | 733755335 | 734413202 | 734942526 | 735545617 |
| 732538905 | 733124677 | 733790220 | 734434050 | 734948099 | 735602661 |
| 732559961 | 733136008 | 733795086 | 734444770 | 734960724 | 735604815 |
| 732578723 | 733144639 | 733820831 | 734445346 | 734967461 | 735620833 |
| 732584150 | 733153642 | 733858187 | 734446613 | 734973537 | 735621095 |
| 732585829 | 733155963 | 733869930 | 734465047 | 734980592 | 735629841 |
| 732614022 | 733161780 | 733875628 | 734466728 | 734986962 | 735648471 |
| 732624871 | 733203459 | 733885506 | 734481273 | 734990858 | 735661605 |
| 732647811 | 733208071 | 733891531 | 734513521 | 735012971 | 735673878 |
| 732671171 | 733223198 | 733901013 | 734516834 | 735030167 | 735697771 |
| 732674383 | 733229659 | 733911264 | 734532917 | 735032256 | 735698581 |
| 732734212 | 733250505 | 733918705 | 734544611 | 735057907 | 735719103 |
| 732748483 | 733261968 | 733939888 | 734553600 | 735083712 | 735754000 |
| 732768811 | 733266293 | 733941506 | 734564099 | 735093729 | 735758018 |
| 732772898 | 733283825 | 733961881 | 734581841 | 735101825 | 735763910 |
| 732793397 | 733288394 | 733969431 | 734583174 | 735150814 | 735811183 |
| 732827930 | 733292137 | 733976135 | 734584855 | 735152123 | 735813155 |
| 732840592 | 733315202 | 733978004 | 734588928 | 735176478 | 735820598 |
| 732841285 | 733318670 | 733982902 | 734599094 | 735176832 | 735860768 |
| 732843972 | 733330903 | 733984144 | 734601770 | 735184293 | 735906445 |
| 732848984 | 733375886 | 733989778 | 734607035 | 735190278 | 735913656 |
| 732851319 | 733377171 | 733990894 | 734607425 | 735202863 | 735930458 |
| 732852179 | 733377597 | 733992086 | 734614820 | 735216979 | 735933773 |
| 732865308 | 733390680 | 734057400 | 734624007 | 735230937 | 735940518 |
| 732866431 | 733393852 | 734066293 | 734624916 | 735235028 | 735940659 |
| 732871577 | 733395331 | 734116452 | 734656232 | 735259127 | 735942853 |
| 732875872 | 733413195 | 734140489 | 734666029 | 735277806 | 735965295 |
| 732929960 | 733432921 | 734155874 | 734681366 | 735283049 | 735987592 |
| 732943966 | 733459151 | 734161469 | 734729510 | 735291060 | 735989411 |
| 732947223 | 733505302 | 734168118 | 734732488 | 735303100 | 735990496 |
| 732948758 | 733525819 | 734168223 | 734747160 | 735308978 | 735999569 |
| 732969893 | 733534494 | 734178400 | 734762665 | 735337462 | 736001443 |

| | | | | | |
|---|---|---|---|---|---|
| 736030729 | 736638492 | 737319232 | 738180657 | 738976848 | 739701178 |
| 736037090 | 736652632 | 737321924 | 738189445 | 738994175 | 739707251 |
| 736061273 | 736661358 | 737326625 | 738224415 | 739022998 | 739731616 |
| 736066170 | 736680689 | 737346077 | 738226243 | 739029647 | 739738353 |
| 736067007 | 736683617 | 737346443 | 738228021 | 739048887 | 739759565 |
| 736069342 | 736690139 | 737367980 | 738254410 | 739062106 | 739784601 |
| 736076915 | 736692606 | 737376400 | 738258105 | 739126421 | 739785239 |
| 736091785 | 736701316 | 737384419 | 738264788 | 739131165 | 739786532 |
| 736109506 | 736710240 | 737385437 | 738277929 | 739146299 | 739796111 |
| 736119355 | 736717937 | 737388128 | 738282041 | 739151622 | 739804047 |
| 736126102 | 736725594 | 737435983 | 738284312 | 739158008 | 739834884 |
| 736136406 | 736725611 | 737452125 | 738285586 | 739164370 | 739844451 |
| 736142376 | 736742695 | 737484037 | 738305154 | 739167853 | 739849231 |
| 736155050 | 736781457 | 737487601 | 738324760 | 739180568 | 739888407 |
| 736163100 | 736794076 | 737496121 | 738346122 | 739194973 | 739890216 |
| 736171743 | 736802627 | 737523053 | 738360506 | 739199868 | 739893737 |
| 736174927 | 736820681 | 737573462 | 738387774 | 739220136 | 739898945 |
| 736211517 | 736825837 | 737584875 | 738411587 | 739227055 | 739919658 |
| 736251220 | 736834175 | 737585556 | 738428944 | 739248762 | 739932442 |
| 736265520 | 736835557 | 737608528 | 738441805 | 739292593 | 739956280 |
| 736272456 | 736842225 | 737625045 | 738453810 | 739319951 | 739965114 |
| 736284007 | 736858951 | 737647316 | 738455064 | 739320352 | 739987382 |
| 736297420 | 736922685 | 737652907 | 738457359 | 739326344 | 739998197 |
| 736297729 | 736945156 | 737670301 | 738460564 | 739345754 | 740020804 |
| 736304091 | 736947221 | 737684223 | 738470973 | 739353866 | 740096009 |
| 736308592 | 736952147 | 737692086 | 738483310 | 739354092 | 740105006 |
| 736310131 | 736954781 | 737718969 | 738531076 | 739362726 | 740136471 |
| 736349807 | 736965405 | 737761045 | 738595125 | 739392745 | 740140197 |
| 736374278 | 736982685 | 737779482 | 738596612 | 739394327 | 740155465 |
| 736378547 | 737004849 | 737837375 | 738597563 | 739430793 | 740161323 |
| 736382718 | 737031024 | 737848178 | 738601637 | 739452856 | 740172413 |
| 736384596 | 737036907 | 737851802 | 738614361 | 739481182 | 740182509 |
| 736386128 | 737046732 | 737864574 | 738617985 | 739487112 | 740196914 |
| 736434389 | 737047671 | 737888087 | 738644536 | 739520768 | 740215368 |
| 736438933 | 737048297 | 737888415 | 738649938 | 739539252 | 740218968 |
| 736450163 | 737049710 | 737908746 | 738670523 | 739546229 | 740226226 |
| 736485194 | 737080984 | 737914680 | 738693082 | 739564271 | 740287787 |
| 736487491 | 737090563 | 737916274 | 738704116 | 739573519 | 740305682 |
| 736508568 | 737104390 | 737979927 | 738818474 | 739574379 | 740325199 |
| 736510872 | 737128853 | 737984910 | 738824837 | 739590660 | 740327343 |
| 736528001 | 737131850 | 738015175 | 738847164 | 739592694 | 740360280 |
| 736549201 | 737144699 | 738024188 | 738881304 | 739602530 | 740398201 |
| 736557076 | 737149376 | 738040821 | 738890159 | 739605843 | 740416429 |
| 736577052 | 737152385 | 738065170 | 738927251 | 739610422 | 740417174 |
| 736586857 | 737199890 | 738070917 | 738931094 | 739641316 | 740428812 |
| 736591486 | 737212317 | 738125451 | 738936733 | 739651713 | 740431247 |
| 736592129 | 737296002 | 738128984 | 738951745 | 739654038 | 740433403 |
| 736599751 | 737297422 | 738139543 | 738966491 | 739676012 | 740458427 |
| 736609283 | 737313616 | 738157428 | 738976670 | 739696294 | 740468422 |

| | | | | | |
|---|---|---|---|---|---|
| 740476845 | 741125254 | 741774641 | 742397938 | 743239786 | 743800585 |
| 740501248 | 741128256 | 741781151 | 742430962 | 743243036 | 743818465 |
| 740515201 | 741157207 | 741788381 | 742439035 | 743244963 | 743840298 |
| 740517003 | 741157568 | 741800452 | 742440694 | 743327935 | 743840860 |
| 740519790 | 741181765 | 741807979 | 742459566 | 743327959 | 743848472 |
| 740523105 | 741188646 | 741814568 | 742479970 | 743343812 | 743877980 |
| 740532845 | 741190663 | 741817730 | 742509232 | 743349830 | 743883733 |
| 740545799 | 741203850 | 741819623 | 742512564 | 743372003 | 743898104 |
| 740567761 | 741211613 | 741865608 | 742522375 | 743414532 | 743911920 |
| 740567929 | 741277227 | 741889537 | 742571388 | 743415330 | 743957376 |
| 740576956 | 741287313 | 741901024 | 742571883 | 743415835 | 743967137 |
| 740583703 | 741308246 | 741901414 | 742583197 | 743417716 | 743981250 |
| 740588791 | 741312106 | 741908620 | 742585729 | 743434661 | 744011693 |
| 740616328 | 741315380 | 741909246 | 742604020 | 743457584 | 744016875 |
| 740619447 | 741317869 | 741929791 | 742610287 | 743464824 | 744024884 |
| 740626854 | 741326793 | 741954241 | 742662383 | 743466652 | 744035443 |
| 740647858 | 741337326 | 741956524 | 742702638 | 743488997 | 744036227 |
| 740689662 | 741340672 | 741962212 | 742707468 | 743523369 | 744036423 |
| 740695764 | 741379831 | 741974368 | 742707664 | 743548400 | 744066923 |
| 740706927 | 741384214 | 741975398 | 742736988 | 743557556 | 744085018 |
| 740715241 | 741388428 | 741983436 | 742743890 | 743571809 | 744094384 |
| 740727828 | 741400601 | 741997877 | 742751847 | 743575233 | 744096409 |
| 740744694 | 741419227 | 742006175 | 742758120 | 743579277 | 744102698 |
| 740755681 | 741434320 | 742013752 | 742762183 | 743584076 | 744111869 |
| 740764553 | 741438778 | 742019691 | 742782470 | 743596031 | 744114952 |
| 740771386 | 741447585 | 742036869 | 742796902 | 743599320 | 744123020 |
| 740790112 | 741459966 | 742039615 | 742824735 | 743614429 | 744142064 |
| 740790708 | 741495623 | 742041591 | 742854493 | 743622191 | 744159189 |
| 740795320 | 741501769 | 742070401 | 742877861 | 743624412 | 744192564 |
| 740816459 | 741511855 | 742077784 | 742884888 | 743660143 | 744198154 |
| 740818407 | 741516233 | 742092057 | 742888808 | 743665246 | 744207369 |
| 740841569 | 741519106 | 742107292 | 742968579 | 743667567 | 744227981 |
| 740841870 | 741532005 | 742118629 | 742981284 | 743668456 | 744241080 |
| 740844913 | 741540387 | 742126195 | 742986404 | 743670356 | 744246119 |
| 740847434 | 741544084 | 742145505 | 742997192 | 743670875 | 744268600 |
| 740856942 | 741548535 | 742174867 | 742998988 | 743679625 | 744279348 |
| 740868828 | 741555667 | 742196607 | 743012968 | 743686812 | 744288296 |
| 740870479 | 741571388 | 742207200 | 743028187 | 743688028 | 744289094 |
| 740871253 | 741580301 | 742244064 | 743040290 | 743693190 | 744302523 |
| 740882214 | 741609951 | 742245379 | 743042030 | 743698580 | 744313558 |
| 740898005 | 741614657 | 742250207 | 743050403 | 743701909 | 744320745 |
| 740924581 | 741624731 | 742330459 | 743050403 | 743702795 | 744321921 |
| 740945353 | 741638378 | 742370514 | 743057528 | 743760620 | 744324844 |
| 740950475 | 741670948 | 742377249 | 743073431 | 743768737 | 744337267 |
| 740963898 | 741700298 | 742380052 | 743115930 | 743775821 | 744368034 |
| 741032158 | 741705066 | 742384371 | 743148119 | 743779994 | 744368060 |
| 741064462 | 741735152 | 742385686 | 743175849 | 743785008 | 744378235 |
| 741082919 | 741753477 | 742389723 | 743201181 | 743790118 | 744383826 |
| 741084292 | 741764438 | 742393906 | 743234396 | 743790302 | 744384052 |

| | | | | | |
|---|---|---|---|---|---|
| 744384557 | 745087333 | 745801181 | 746474083 | 747212889 | 747815930 |
| 744442048 | 745097156 | 745812556 | 746479942 | 747214215 | 747834376 |
| 744464905 | 745115594 | 745818768 | 746501654 | 747229600 | 747835904 |
| 744465961 | 745127183 | 745821301 | 746512134 | 747233584 | 747852524 |
| 744473011 | 745145771 | 745830338 | 746529682 | 747246610 | 747856623 |
| 744473516 | 745183242 | 745849638 | 746605682 | 747252372 | 747859716 |
| 744495394 | 745227830 | 745866117 | 746619633 | 747299332 | 747882830 |
| 744500527 | 745239259 | 745868878 | 746623983 | 747299772 | 747899106 |
| 744561337 | 745263638 | 745877374 | 746627496 | 747311221 | 747900230 |
| 744576095 | 745265246 | 745893184 | 746631461 | 747319467 | 747919891 |
| 744597049 | 745266305 | 745912605 | 746638421 | 747320715 | 747932207 |
| 744608721 | 745273853 | 745936089 | 746638562 | 747340791 | 747975637 |
| 744636807 | 745280569 | 745955451 | 746648634 | 747381513 | 748008709 |
| 744643329 | 745318706 | 745977734 | 746651966 | 747397196 | 748013455 |
| 744646670 | 745321466 | 745991625 | 746652960 | 747412879 | 748018998 |
| 744687650 | 745349327 | 745997746 | 746657087 | 747421246 | 748030867 |
| 744706315 | 745422399 | 746013360 | 746659437 | 747450455 | 748048890 |
| 744706872 | 745423800 | 746022165 | 746665242 | 747451552 | 748052956 |
| 744717895 | 745436807 | 746039170 | 746768381 | 747470510 | 748069234 |
| 744727761 | 745458790 | 746093891 | 746787313 | 747487824 | 748069519 |
| 744764094 | 745460640 | 746105395 | 746788616 | 747532760 | 748074693 |
| 744767577 | 745462985 | 746116978 | 746811102 | 747545731 | 748083606 |
| 744780452 | 745538813 | 746124640 | 746826119 | 747571596 | 748091768 |
| 744781573 | 745543143 | 746128139 | 746849733 | 747610641 | 748100313 |
| 744783533 | 745555108 | 746149078 | 746859075 | 747613643 | 748122024 |
| 744800202 | 745557869 | 746171904 | 746860555 | 747616281 | 748207135 |
| 744805018 | 745565141 | 746177142 | 746870275 | 747622735 | 748211198 |
| 744806414 | 745622705 | 746230968 | 746903498 | 747622840 | 748220905 |
| 744820484 | 745632310 | 746242715 | 746911964 | 747624800 | 748231394 |
| 744828125 | 745643369 | 746243719 | 746932798 | 747625957 | 748236124 |
| 744833211 | 745651902 | 746244050 | 746945185 | 747628686 | 748246260 |
| 744846775 | 745652889 | 746286395 | 746951196 | 747632522 | 748247848 |
| 744851744 | 745657750 | 746287533 | 746955233 | 747634958 | 748262458 |
| 744865496 | 745662523 | 746295231 | 746958041 | 747642262 | 748276693 |
| 744890726 | 745675934 | 746296651 | 746973510 | 747654910 | 748285917 |
| 744913956 | 745676574 | 746298403 | 747017564 | 747683210 | 748299920 |
| 744918334 | 745688890 | 746299823 | 747044634 | 747688181 | 748301618 |
| 744920210 | 745700818 | 746304721 | 747062026 | 747688569 | 748302014 |
| 744928286 | 745717495 | 746315146 | 747071144 | 747689252 | 748316091 |
| 744941276 | 745721044 | 746324264 | 747071326 | 747715908 | 748328666 |
| 744965791 | 745723872 | 746339893 | 747089218 | 747716732 | 748328977 |
| 744972275 | 745729022 | 746348026 | 747095126 | 747724363 | 748329517 |
| 744972811 | 745732976 | 746348272 | 747137364 | 747724521 | 748341058 |
| 745004252 | 745737122 | 746370213 | 747142620 | 747725850 | 748360987 |
| 745004305 | 745742323 | 746385529 | 747144862 | 747757449 | 748366163 |
| 745019453 | 745749503 | 746401309 | 747162060 | 747761385 | 748385779 |
| 745051918 | 745784694 | 746445496 | 747168882 | 747792035 | 748395126 |
| 745065220 | 745785648 | 746461919 | 747184173 | 747792267 | 748395877 |
| 745077546 | 745798944 | 746472293 | 747194659 | 747813217 | 748421470 |

| | | | | | |
|---|---|---|---|---|---|
| 748432572 | 749219049 | 749883412 | 750366835 | 750910870 | 751734254 |
| 748466690 | 749222503 | 749897205 | 750369203 | 750961805 | 751755973 |
| 748481987 | 749232792 | 749906123 | 750402380 | 750967225 | 751761221 |
| 748514368 | 749247151 | 749907610 | 750415258 | 751004001 | 751766570 |
| 748517774 | 749273306 | 749907622 | 750422421 | 751020067 | 751769211 |
| 748524868 | 749282400 | 749907816 | 750431238 | 751023942 | 751773585 |
| 748526218 | 749295677 | 749909084 | 750453418 | 751024697 | 751773987 |
| 748544569 | 749327157 | 749919649 | 750475715 | 751027687 | 751775521 |
| 748566476 | 749332695 | 749921020 | 750488724 | 751035828 | 751786154 |
| 748567004 | 749339289 | 749921666 | 750510888 | 751039135 | 751796367 |
| 748605167 | 749351146 | 749935057 | 750516090 | 751051755 | 751799735 |
| 748617328 | 749373338 | 749937811 | 750524750 | 751056640 | 751803079 |
| 748645090 | 749428614 | 749950241 | 750525340 | 751056937 | 751817757 |
| 748690514 | 749433140 | 749961393 | 750527544 | 751103534 | 751819705 |
| 748717075 | 749437940 | 749988781 | 750538103 | 751119090 | 751822702 |
| 748743086 | 749443418 | 749988884 | 750564528 | 751151608 | 751830929 |
| 748747862 | 749447309 | 750025895 | 750594195 | 751188182 | 751849906 |
| 748750766 | 749447921 | 750032496 | 750613305 | 751217440 | 751852202 |
| 748757128 | 749500266 | 750039004 | 750624732 | 751247031 | 751857551 |
| 748760527 | 749539944 | 750054224 | 750655516 | 751247718 | 751888081 |
| 748818300 | 749547575 | 750064255 | 750657557 | 751252543 | 751888184 |
| 748820573 | 749550077 | 750075864 | 750664108 | 751271197 | 751906704 |
| 748901494 | 749566052 | 750083615 | 750664433 | 751298688 | 751919189 |
| 748929604 | 749590778 | 750107904 | 750665516 | 751332628 | 751947734 |
| 748938241 | 749618362 | 750127265 | 750670066 | 751335137 | 751952325 |
| 748938679 | 749624622 | 750136797 | 750684665 | 751341411 | 751992454 |
| 748970689 | 749629256 | 750154189 | 750694593 | 751350462 | 752009443 |
| 748975586 | 749642014 | 750156527 | 750695200 | 751362817 | 752031446 |
| 748981078 | 749644191 | 750198082 | 750714264 | 751368433 | 752046453 |
| 748986246 | 749645183 | 750201815 | 750717216 | 751378012 | 752047902 |
| 749040735 | 749671584 | 750202962 | 750727716 | 751387128 | 752055129 |
| 749040905 | 749688343 | 750216456 | 750735995 | 751416149 | 752067110 |
| 749049664 | 749691596 | 750246750 | 750742962 | 751420968 | 752091678 |
| 749055948 | 749698635 | 750273040 | 750811294 | 751423075 | 752105326 |
| 749076928 | 749699419 | 750278296 | 750813357 | 751429342 | 752127104 |
| 749084937 | 749700165 | 750278416 | 750821627 | 751467435 | 752136947 |
| 749085175 | 749706901 | 750283083 | 750824954 | 751518985 | 752195163 |
| 749088256 | 749709068 | 750290622 | 750829033 | 751523887 | 752223178 |
| 749094944 | 749717075 | 750300386 | 750843326 | 751554331 | 752238379 |
| 749100341 | 749740476 | 750302401 | 750856244 | 751569544 | 752269263 |
| 749133908 | 749767838 | 750316335 | 750856414 | 751571951 | 752287954 |
| 749151924 | 749795299 | 750323211 | 750867322 | 751576664 | 752289500 |
| 749154512 | 749813546 | 750324526 | 750869681 | 751597084 | 752289586 |
| 749158300 | 749816184 | 750326158 | 750870252 | 751655408 | 752299086 |
| 749172150 | 749859590 | 750330317 | 750876763 | 751658149 | 752318806 |
| 749176039 | 749867183 | 750330692 | 750878503 | 751677482 | 752335658 |
| 749176962 | 749868462 | 750330903 | 750886809 | 751692638 | 752340146 |
| 749184218 | 749870300 | 750342580 | 750892145 | 751701831 | 752345249 |
| 749188989 | 749874552 | 750359753 | 750908578 | 751706233 | 752351585 |

| | | | | | |
|---|---|---|---|---|---|
| 752357010 | 752901251 | 753516450 | 754287996 | 754966140 | 755423437 |
| 752362132 | 752915836 | 753519098 | 754305748 | 754970866 | 755443516 |
| 752363538 | 752919820 | 753541120 | 754308702 | 754974202 | 755449027 |
| 752378052 | 752931593 | 753547083 | 754335717 | 754975232 | 755457775 |
| 752396561 | 752936696 | 753548532 | 754355494 | 754977656 | 755459436 |
| 752410329 | 752953008 | 753552648 | 754389237 | 754979874 | 755459591 |
| 752416775 | 752964681 | 753554024 | 754398874 | 754984324 | 755473121 |
| 752421172 | 752987152 | 753562344 | 754404544 | 754986499 | 755501485 |
| 752450850 | 752988730 | 753565322 | 754413179 | 754989881 | 755501978 |
| 752454052 | 752998838 | 753570614 | 754449805 | 755001552 | 755519585 |
| 752455070 | 753002746 | 753572296 | 754460940 | 755015321 | 755542075 |
| 752460714 | 753007332 | 753596591 | 754462156 | 755020508 | 755584114 |
| 752467009 | 753007851 | 753632400 | 754474630 | 755043299 | 755589451 |
| 752477482 | 753013927 | 753655878 | 754477175 | 755053866 | 755599262 |
| 752500344 | 753029952 | 753658777 | 754486463 | 755057771 | 755599282 |
| 752523982 | 753077234 | 753675880 | 754488033 | 755069592 | 755625815 |
| 752541611 | 753081508 | 753690880 | 754492046 | 755091624 | 755655755 |
| 752552294 | 753082344 | 753778149 | 754502035 | 755108609 | 755656541 |
| 752559199 | 753082643 | 753824065 | 754534222 | 755118355 | 755661821 |
| 752578626 | 753095640 | 753843877 | 754535288 | 755132155 | 755661924 |
| 752585497 | 753102534 | 753844053 | 754547231 | 755161417 | 755699945 |
| 752621849 | 753112371 | 753864364 | 754547619 | 755171448 | 755739173 |
| 752681667 | 753126140 | 753873042 | 754563273 | 755174244 | 755746841 |
| 752684774 | 753126695 | 753876446 | 754569629 | 755175236 | 755751004 |
| 752689839 | 753128863 | 753883499 | 754598149 | 755175561 | 755779678 |
| 752689906 | 753137498 | 753895052 | 754619931 | 755195389 | 755819947 |
| 752699444 | 753154915 | 753909069 | 754620459 | 755204269 | 755825960 |
| 752719725 | 753170983 | 753917812 | 754631501 | 755214276 | 755836268 |
| 752728336 | 753186504 | 753956818 | 754665708 | 755215141 | 755847578 |
| 752728491 | 753211256 | 753973799 | 754670844 | 755223291 | 755848089 |
| 752732648 | 753228041 | 753982958 | 754682380 | 755223320 | 755873058 |
| 752734957 | 753274789 | 753985052 | 754685552 | 755243291 | 755932086 |
| 752749079 | 753276579 | 753989346 | 754694890 | 755250189 | 755934773 |
| 752749108 | 753304302 | 754008194 | 754719482 | 755255048 | 755948023 |
| 752754488 | 753304510 | 754044083 | 754720883 | 755255094 | 755951733 |
| 752756711 | 753315777 | 754079337 | 754727295 | 755256743 | 755996501 |
| 752771852 | 753323035 | 754095408 | 754749011 | 755293959 | 756042742 |
| 752786510 | 753330947 | 754114113 | 754751337 | 755310434 | 756077369 |
| 752788013 | 753356111 | 754126362 | 754753830 | 755323132 | 756093351 |
| 752805885 | 753375595 | 754141087 | 754760558 | 755328510 | 756100831 |
| 752812084 | 753417965 | 754142342 | 754768598 | 755353072 | 756104370 |
| 752815880 | 753425285 | 754152725 | 754771806 | 755361213 | 756130068 |
| 752824726 | 753449451 | 754171408 | 754813862 | 755366213 | 756145726 |
| 752829128 | 753451870 | 754208512 | 754824433 | 755369124 | 756153905 |
| 752835062 | 753471301 | 754209891 | 754845920 | 755377016 | 756159337 |
| 752836688 | 753474133 | 754256284 | 754846766 | 755380427 | 756161172 |
| 752843643 | 753487386 | 754277874 | 754890250 | 755385142 | 756172042 |
| 752846865 | 753489956 | 754278048 | 754937187 | 755419149 | 756188314 |
| 752862716 | 753508843 | 754287489 | 754953791 | 755422732 | 756226910 |

| | | | | | |
|---|---|---|---|---|---|
| 756230624 | 756904093 | 757642116 | 758341453 | 758984918 | 759559765 |
| 756238171 | 756915212 | 757643225 | 758344948 | 758985924 | 759575082 |
| 756241726 | 756929823 | 757646124 | 758358743 | 758990175 | 759595460 |
| 756291628 | 756933599 | 757673098 | 758366439 | 759019399 | 759605655 |
| 756314248 | 756981182 | 757696375 | 758379773 | 759039167 | 759632529 |
| 756319066 | 756997832 | 757731527 | 758394034 | 759047023 | 759633925 |
| 756353024 | 756999000 | 757748415 | 758398676 | 759068118 | 759635533 |
| 756379602 | 757039151 | 757786596 | 758404114 | 759070812 | 759636991 |
| 756390163 | 757042811 | 757788893 | 758412032 | 759070850 | 759663621 |
| 756397343 | 757053470 | 757823485 | 758443043 | 759079375 | 759665459 |
| 756402239 | 757087067 | 757854006 | 758448067 | 759102861 | 759678846 |
| 756413111 | 757110462 | 757864063 | 758478062 | 759109132 | 759697971 |
| 756427112 | 757116789 | 757887596 | 758480637 | 759112414 | 759702049 |
| 756460944 | 757134676 | 757890476 | 758496208 | 759126386 | 759720962 |
| 756492894 | 757145754 | 757896315 | 758543374 | 759135090 | 759742685 |
| 756496735 | 757150993 | 757934258 | 758579775 | 759135222 | 759753062 |
| 756511810 | 757200334 | 757953319 | 758590755 | 759140203 | 759767142 |
| 756517228 | 757211840 | 757963637 | 758592818 | 759158248 | 759781540 |
| 756530660 | 757218214 | 757976660 | 758621994 | 759158602 | 759802576 |
| 756560299 | 757224134 | 757991165 | 758640201 | 759159369 | 759812533 |
| 756608974 | 757227708 | 758008427 | 758650749 | 759201239 | 759832404 |
| 756621110 | 757235987 | 758032648 | 758660108 | 759207075 | 759834426 |
| 756629291 | 757249768 | 758040176 | 758670531 | 759236507 | 759850468 |
| 756648780 | 757251618 | 758040267 | 758685433 | 759252422 | 759907376 |
| 756649526 | 757264809 | 758045968 | 758698595 | 759256600 | 759909972 |
| 756652171 | 757268855 | 758063336 | 758726677 | 759264889 | 759928849 |
| 756664344 | 757283673 | 758071345 | 758768728 | 759288433 | 759937333 |
| 756670381 | 757299127 | 758102687 | 758772717 | 759301950 | 759955335 |
| 756670800 | 757310921 | 758122625 | 758773008 | 759303647 | 759969829 |
| 756682607 | 757329049 | 758123019 | 758777432 | 759309598 | 759978208 |
| 756706556 | 757334460 | 758130335 | 758788376 | 759313836 | 759994977 |
| 756742873 | 757346140 | 758131016 | 758789502 | 759332923 | 760021971 |
| 756745942 | 757346774 | 758132553 | 758801178 | 759342148 | 760041830 |
| 756768009 | 757381281 | 758145184 | 758812672 | 759346455 | 760061153 |
| 756770985 | 757390012 | 758149128 | 758838248 | 759347899 | 760067341 |
| 756772945 | 757419052 | 758154836 | 758842483 | 759351656 | 760074447 |
| 756778262 | 757420829 | 758158648 | 758849376 | 759352014 | 760082107 |
| 756796678 | 757432509 | 758172072 | 758866740 | 759352387 | 760116269 |
| 756797282 | 757441847 | 758177668 | 758868255 | 759355456 | 760141654 |
| 756799785 | 757470018 | 758192486 | 758879060 | 759369706 | 760164620 |
| 756802087 | 757475410 | 758199472 | 758884819 | 759386209 | 760191609 |
| 756802491 | 757479349 | 758202712 | 758891317 | 759393161 | 760194766 |
| 756810450 | 757502184 | 758214571 | 758893559 | 759417010 | 760206832 |
| 756821758 | 757536721 | 758229320 | 758906136 | 759438507 | 760223206 |
| 756834676 | 757537153 | 758231919 | 758916337 | 759486463 | 760226973 |
| 756855644 | 757555961 | 758241952 | 758921916 | 759509710 | 760232271 |
| 756868938 | 757578717 | 758243766 | 758924566 | 759514789 | 760268830 |
| 756888990 | 757596068 | 758304778 | 758929815 | 759532420 | 760270431 |
| 756897496 | 757636686 | 758304883 | 758973440 | 759550771 | 760287032 |

| | | | | | |
|---|---|---|---|---|---|
| 760287642 | 760933746 | 761675528 | 762309810 | 762836784 | 763447200 |
| 760307959 | 760962254 | 761683850 | 762311693 | 762851150 | 763455465 |
| 760313984 | 760965127 | 761700115 | 762320084 | 762862240 | 763473273 |
| 760324737 | 760967539 | 761705684 | 762338055 | 762877427 | 763476407 |
| 760325731 | 760995603 | 761720282 | 762346466 | 762877673 | 763477487 |
| 760336314 | 761000266 | 761755665 | 762353873 | 762900391 | 763520167 |
| 760337992 | 761005814 | 761767101 | 762354396 | 762920315 | 763524345 |
| 760338879 | 761018017 | 761777625 | 762354774 | 762956651 | 763528963 |
| 760383795 | 761042513 | 761785270 | 762355857 | 762968393 | 763538724 |
| 760409587 | 761048323 | 761787591 | 762366442 | 762969751 | 763540595 |
| 760428557 | 761085383 | 761801086 | 762384822 | 762983044 | 763545088 |
| 760454324 | 761088189 | 761824296 | 762396112 | 762986656 | 763560856 |
| 760454336 | 761091849 | 761867418 | 762402569 | 762991467 | 763599273 |
| 760456970 | 761100561 | 761882640 | 762406864 | 763003951 | 763628658 |
| 760462096 | 761113219 | 761908171 | 762407806 | 763007373 | 763629597 |
| 760472194 | 761158207 | 761936673 | 762431663 | 763012110 | 763638043 |
| 760487931 | 761170827 | 761941381 | 762437708 | 763077598 | 763644195 |
| 760525678 | 761194146 | 761947141 | 762439988 | 763104054 | 763645046 |
| 760548967 | 761195102 | 761954716 | 762449517 | 763135273 | 763675182 |
| 760556763 | 761201547 | 761969101 | 762457370 | 763135912 | 763691112 |
| 760558625 | 761222993 | 761980246 | 762476637 | 763150132 | 763695223 |
| 760566763 | 761227345 | 761995605 | 762497796 | 763162707 | 763699592 |
| 760566763 | 761239714 | 762025282 | 762499720 | 763174334 | 763720377 |
| 760568864 | 761259910 | 762029757 | 762501303 | 763178768 | 763767064 |
| 760578479 | 761290586 | 762049161 | 762502199 | 763180199 | 763781541 |
| 760596598 | 761296322 | 762062345 | 762517027 | 763180682 | 763792837 |
| 760600454 | 761297120 | 762063612 | 762531138 | 763207882 | 763817596 |
| 760607177 | 761326593 | 762067826 | 762542137 | 763217368 | 763819300 |
| 760615112 | 761329571 | 762069898 | 762547486 | 763218063 | 763879491 |
| 760641252 | 761354708 | 762072106 | 762561224 | 763227818 | 763912619 |
| 760645038 | 761357815 | 762075990 | 762561614 | 763232423 | 763917695 |
| 760650409 | 761378534 | 762083521 | 762567876 | 763248707 | 763922640 |
| 760658815 | 761393596 | 762118443 | 762579166 | 763280640 | 763928474 |
| 760663597 | 761394291 | 762134069 | 762583052 | 763297370 | 763937989 |
| 760668808 | 761432665 | 762140812 | 762613314 | 763299586 | 763947389 |
| 760687983 | 761486850 | 762143307 | 762621452 | 763308870 | 763948307 |
| 760689242 | 761499900 | 762156598 | 762641024 | 763322527 | 763954722 |
| 760711394 | 761536227 | 762158156 | 762666294 | 763326212 | 763956500 |
| 760719097 | 761557233 | 762163230 | 762688773 | 763334192 | 763957762 |
| 760725113 | 761567446 | 762186969 | 762711178 | 763335249 | 763981452 |
| 760729779 | 761569432 | 762193766 | 762720870 | 763339984 | 763984806 |
| 760739839 | 761577972 | 762235916 | 762754120 | 763346872 | 763989703 |
| 760745204 | 761582305 | 762239704 | 762768896 | 763366858 | 764000781 |
| 760771485 | 761593756 | 762276257 | 762781941 | 763402688 | 764002167 |
| 760813192 | 761607040 | 762284125 | 762781941 | 763406361 | 764003692 |
| 760861462 | 761616285 | 762290710 | 762812362 | 763422717 | 764004921 |
| 760886527 | 761623458 | 762300137 | 762814243 | 763426610 | 764013738 |
| 760918198 | 761625925 | 762305151 | 762828256 | 763431756 | 764022014 |
| 760932314 | 761629086 | 762305876 | 762832154 | 763442341 | 764027090 |

| | | | | | |
|---|---|---|---|---|---|
| 764030827 | 764661547 | 765263153 | 765848094 | 766508684 | 767148979 |
| 764031027 | 764661647 | 765265993 | 765859445 | 766542288 | 767151902 |
| 764037356 | 764706646 | 765275948 | 765860353 | 766544444 | 767157671 |
| 764047820 | 764709636 | 765300808 | 765861589 | 766559839 | 767167511 |
| 764048599 | 764756005 | 765311405 | 765899859 | 766580125 | 767174198 |
| 764050607 | 764767224 | 765316223 | 765900634 | 766587135 | 767182573 |
| 764054287 | 764773352 | 765403765 | 765939166 | 766593225 | 767197047 |
| 764069232 | 764776419 | 765404238 | 765946066 | 766609634 | 767239352 |
| 764096027 | 764780501 | 765409393 | 765954439 | 766626321 | 767240818 |
| 764127773 | 764795001 | 765414685 | 765964915 | 766629660 | 767258712 |
| 764144484 | 764799239 | 765416231 | 765976671 | 766635126 | 767263509 |
| 764151281 | 764801824 | 765418681 | 766029652 | 766659079 | 767305266 |
| 764158760 | 764817122 | 765420725 | 766044755 | 766689646 | 767308660 |
| 764173394 | 764817330 | 765425402 | 766045424 | 766708545 | 767313988 |
| 764176853 | 764822892 | 765434661 | 766057221 | 766709123 | 767315479 |
| 764191736 | 764834326 | 765454583 | 766071784 | 766719867 | 767338500 |
| 764197443 | 764863913 | 765455079 | 766089652 | 766734843 | 767344092 |
| 764197546 | 764877603 | 765458710 | 766095730 | 766750330 | 767344822 |
| 764199453 | 764882098 | 765470184 | 766099372 | 766756059 | 767347850 |
| 764211744 | 764883573 | 765472209 | 766120212 | 766763442 | 767356693 |
| 764214942 | 764914607 | 765475615 | 766123769 | 766767204 | 767397960 |
| 764220616 | 764920228 | 765501957 | 766141242 | 766780414 | 767409555 |
| 764242456 | 764920838 | 765505587 | 766143587 | 766780581 | 767436572 |
| 764264832 | 764922941 | 765506593 | 766144787 | 766784563 | 767487806 |
| 764289014 | 764928270 | 765531213 | 766188290 | 766788856 | 767489634 |
| 764292619 | 764957271 | 765544806 | 766197306 | 766799702 | 767490384 |
| 764298857 | 764967563 | 765552712 | 766208090 | 766801921 | 767491144 |
| 764318360 | 764974528 | 765554708 | 766211827 | 766809399 | 767494079 |
| 764336582 | 764995170 | 765568644 | 766222527 | 766834069 | 767523076 |
| 764353994 | 765000226 | 765587248 | 766224719 | 766835348 | 767528844 |
| 764354596 | 765011548 | 765595386 | 766241169 | 766846945 | 767539415 |
| 764374651 | 765022676 | 765599552 | 766259659 | 766858625 | 767539934 |
| 764388822 | 765036483 | 765612550 | 766270354 | 766871536 | 767542589 |
| 764395368 | 765041452 | 765617392 | 766288961 | 766872724 | 767560218 |
| 764400292 | 765042133 | 765625612 | 766320379 | 766894681 | 767562606 |
| 764434360 | 765062303 | 765656908 | 766325109 | 766942311 | 767577962 |
| 764441258 | 765063254 | 765662921 | 766344038 | 766950801 | 767645654 |
| 764465383 | 765065757 | 765673839 | 766348864 | 766959364 | 767647391 |
| 764500420 | 765069129 | 765679699 | 766372463 | 766965105 | 767650269 |
| 764523537 | 765095415 | 765732312 | 766375075 | 766976465 | 767653118 |
| 764536742 | 765097530 | 765733299 | 766381672 | 766984474 | 767657102 |
| 764545456 | 765143781 | 765746313 | 766395245 | 766985741 | 767663060 |
| 764568422 | 765144735 | 765747616 | 766409046 | 767012730 | 767669351 |
| 764579574 | 765154663 | 765748098 | 766441604 | 767033021 | 767684478 |
| 764602785 | 765154936 | 765764315 | 766451893 | 767033801 | 767700014 |
| 764613679 | 765187309 | 765764822 | 766453217 | 767054544 | 767712184 |
| 764640098 | 765228713 | 765811144 | 766470514 | 767057924 | 767723949 |
| 764655938 | 765235986 | 765818752 | 766471544 | 767060995 | 767738310 |
| 764657247 | 765261442 | 765820418 | 766475605 | 767092326 | 767793437 |

| | | | | | |
|---|---|---|---|---|---|
| 767838043 | 768421086 | 769114087 | 769906404 | 770604893 | 771301716 |
| 767852063 | 768435257 | 769119283 | 769938380 | 770624374 | 771319919 |
| 767869157 | 768447834 | 769141810 | 769960357 | 770630581 | 771355705 |
| 767898067 | 768469832 | 769160957 | 769987965 | 770641372 | 771369639 |
| 767912734 | 768480123 | 769173708 | 769987989 | 770645902 | 771370901 |
| 767917136 | 768483668 | 769201763 | 770012040 | 770661451 | 771382368 |
| 767918647 | 768496720 | 769219435 | 770021182 | 770674783 | 771423746 |
| 767926345 | 768510667 | 769221828 | 770029213 | 770677450 | 771432515 |
| 767927375 | 768567567 | 769228864 | 770038642 | 770696298 | 771469415 |
| 767963410 | 768570980 | 769239588 | 770051888 | 770710616 | 771495024 |
| 767985107 | 768572691 | 769254514 | 770077935 | 770714088 | 771526213 |
| 767993879 | 768584541 | 769259095 | 770081003 | 770722528 | 771529772 |
| 768010459 | 768592562 | 769305959 | 770085554 | 770732808 | 771573319 |
| 768012859 | 768604781 | 769315538 | 770099593 | 770736294 | 771588924 |
| 768020519 | 768634607 | 769316063 | 770109180 | 770756969 | 771606506 |
| 768038293 | 768653134 | 769317574 | 770116810 | 770780972 | 771618224 |
| 768060870 | 768654190 | 769330344 | 770136377 | 770785934 | 771622031 |
| 768065612 | 768657647 | 769337328 | 770162302 | 770792884 | 771625265 |
| 768072512 | 768667848 | 769342309 | 770188526 | 770799076 | 771626477 |
| 768086355 | 768669327 | 769349151 | 770216969 | 770863712 | 771645033 |
| 768088107 | 768670948 | 769351180 | 770236024 | 770866336 | 771658951 |
| 768104418 | 768674425 | 769362323 | 770247384 | 770884352 | 771660198 |
| 768119750 | 768684561 | 769379223 | 770261378 | 770885590 | 771664704 |
| 768128414 | 768708707 | 769401868 | 770266809 | 770906540 | 771665502 |
| 768134580 | 768717148 | 769404925 | 770269928 | 770917848 | 771668200 |
| 768137489 | 768720444 | 769441753 | 770286299 | 770924970 | 771691379 |
| 768152051 | 768791584 | 769464626 | 770307172 | 770952056 | 771693614 |
| 768178706 | 768797851 | 769476241 | 770311288 | 771016737 | 771717381 |
| 768192178 | 768813631 | 769519809 | 770311290 | 771065427 | 771720431 |
| 768193172 | 768826262 | 769543094 | 770330519 | 771072389 | 771724451 |
| 768203850 | 768911718 | 769547052 | 770355806 | 771074258 | 771725924 |
| 768208317 | 768911835 | 769554251 | 770367550 | 771074351 | 771728029 |
| 768224074 | 768916110 | 769560755 | 770369601 | 771085752 | 771738440 |
| 768260224 | 768918792 | 769597722 | 770377878 | 771086067 | 771756155 |
| 768266577 | 768933065 | 769598312 | 770385459 | 771112232 | 771771416 |
| 768279536 | 768933118 | 769606119 | 770391446 | 771116434 | 771779107 |
| 768280066 | 768939693 | 769612091 | 770406758 | 771140552 | 771789152 |
| 768304977 | 768941335 | 769657807 | 770408392 | 771141685 | 771799547 |
| 768311102 | 768955829 | 769699398 | 770408469 | 771159747 | 771801209 |
| 768331877 | 768979992 | 769707664 | 770412642 | 771166166 | 771802382 |
| 768333382 | 768997413 | 769718558 | 770460314 | 771169869 | 771803879 |
| 768360335 | 769003525 | 769725604 | 770460388 | 771173511 | 771805918 |
| 768366028 | 769005743 | 769773302 | 770482570 | 771173963 | 771843283 |
| 768387395 | 769009397 | 769806848 | 770510080 | 771188358 | 771850808 |
| 768389733 | 769038881 | 769807737 | 770521015 | 771245297 | 771875585 |
| 768402509 | 769044335 | 769833918 | 770544160 | 771260649 | 771880580 |
| 768409428 | 769054665 | 769884204 | 770567459 | 771264140 | 771883104 |
| 768415374 | 769056742 | 769899326 | 770582734 | 771273634 | 771888233 |
| 768419150 | 769107711 | 769899481 | 770583855 | 771298737 | 771907613 |

| | | | | | |
|---|---|---|---|---|---|
| 771945316 | 772715452 | 773304542 | 773911905 | 774477573 | 775117979 |
| 771950012 | 772727053 | 773319016 | 773924043 | 774480855 | 775148461 |
| 771971016 | 772728198 | 773335503 | 773925035 | 774486938 | 775172503 |
| 771974472 | 772730658 | 773342879 | 773925035 | 774491189 | 775197448 |
| 771981138 | 772734458 | 773375333 | 773977167 | 774529352 | 775197577 |
| 771983590 | 772746360 | 773402162 | 773983300 | 774540239 | 775207798 |
| 771986085 | 772755359 | 773416125 | 773989524 | 774567184 | 775219911 |
| 772025522 | 772775684 | 773419397 | 773997674 | 774567990 | 775223510 |
| 772048366 | 772779070 | 773425463 | 774004235 | 774590997 | 775230800 |
| 772061837 | 772792553 | 773428415 | 774031862 | 774595789 | 775232377 |
| 772064243 | 772807243 | 773465932 | 774038767 | 774596147 | 775247803 |
| 772081239 | 772822360 | 773470016 | 774040863 | 774599448 | 775251218 |
| 772106936 | 772823182 | 773491905 | 774060021 | 774601734 | 775255094 |
| 772109691 | 772848637 | 773499103 | 774074747 | 774619494 | 775260685 |
| 772115286 | 772859258 | 773504075 | 774109865 | 774641837 | 775273814 |
| 772150901 | 772859387 | 773515440 | 774116985 | 774658347 | 775285910 |
| 772158446 | 772873618 | 773534862 | 774126368 | 774673268 | 775288209 |
| 772176527 | 772876610 | 773543667 | 774138153 | 774707617 | 775294686 |
| 772196905 | 772876646 | 773562560 | 774148249 | 774731814 | 775320837 |
| 772233155 | 772882712 | 773633981 | 774151521 | 774795913 | 775358183 |
| 772233777 | 772888742 | 773653072 | 774164994 | 774797765 | 775427908 |
| 772293155 | 772891191 | 773655941 | 774178971 | 774798109 | 775437408 |
| 772318814 | 772892339 | 773661110 | 774183263 | 774803930 | 775448500 |
| 772330161 | 772898072 | 773670783 | 774195694 | 774842510 | 775479846 |
| 772336983 | 772908592 | 773674002 | 774225592 | 774855464 | 775508049 |
| 772346847 | 772910040 | 773696579 | 774237545 | 774859927 | 775537284 |
| 772354947 | 772920409 | 773713274 | 774246704 | 774859937 | 775569419 |
| 772375915 | 772936898 | 773713420 | 774262344 | 774876262 | 775572143 |
| 772411135 | 772943463 | 773721233 | 774266261 | 774879082 | 775639317 |
| 772412397 | 772966829 | 773741009 | 774269639 | 774885823 | 775670701 |
| 772440978 | 772972256 | 773754979 | 774284718 | 774898521 | 775672620 |
| 772441453 | 772975181 | 773764144 | 774290999 | 774915733 | 775672747 |
| 772459979 | 772993212 | 773775258 | 774310995 | 774942554 | 775694331 |
| 772468308 | 773011511 | 773776991 | 774311511 | 774945453 | 775720635 |
| 772473078 | 773015995 | 773777505 | 774328502 | 774947231 | 775722188 |
| 772500429 | 773032149 | 773787031 | 774349312 | 774961122 | 775742578 |
| 772506045 | 773066619 | 773791939 | 774359185 | 774976012 | 775772080 |
| 772509217 | 773067144 | 773794230 | 774384374 | 774976713 | 775797652 |
| 772562099 | 773067429 | 773805510 | 774386700 | 775002564 | 775806544 |
| 772565998 | 773127451 | 773824839 | 774393997 | 775016101 | 775824247 |
| 772586875 | 773127748 | 773829231 | 774410745 | 775018032 | 775834838 |
| 772595151 | 773140362 | 773841605 | 774425128 | 775018290 | 775836123 |
| 772602710 | 773149722 | 773867269 | 774429045 | 775028609 | 775858456 |
| 772635418 | 773156103 | 773871571 | 774436488 | 775030896 | 775859979 |
| 772645786 | 773185661 | 773880871 | 774437444 | 775074024 | 775860007 |
| 772657569 | 773194234 | 773883213 | 774450147 | 775082904 | 775908689 |
| 772682083 | 773217878 | 773897771 | 774463429 | 775087215 | 775916571 |
| 772694567 | 773271769 | 773904287 | 774463895 | 775099751 | 775920156 |
| 772709776 | 773272189 | 773907772 | 774475185 | 775115414 | 775925314 |

| | | | | | |
|---|---|---|---|---|---|
| 775929633 | 776733490 | 777452543 | 777892418 | 778475377 | 779254294 |
| 775931404 | 776752484 | 777457622 | 777899076 | 778494270 | 779269146 |
| 775932599 | 776765572 | 777461312 | 777905265 | 778506102 | 779280188 |
| 775963146 | 776776284 | 777480538 | 777907079 | 778507479 | 779292832 |
| 775979200 | 776788196 | 777488334 | 777939008 | 778514018 | 779293393 |
| 775980493 | 776794951 | 777491771 | 777939515 | 778549477 | 779297466 |
| 775984475 | 776821481 | 777497775 | 777943918 | 778616610 | 779305586 |
| 776012767 | 776835884 | 777497787 | 777959785 | 778620972 | 779316341 |
| 776013852 | 776851486 | 777504279 | 777967847 | 778670513 | 779406122 |
| 776032767 | 776889108 | 777508861 | 777974840 | 778697377 | 779431153 |
| 776037183 | 776899581 | 777519406 | 777991329 | 778711587 | 779441304 |
| 776042932 | 776914551 | 777537587 | 777996082 | 778713808 | 779450331 |
| 776049306 | 776925598 | 777537862 | 778004611 | 778726518 | 779461249 |
| 776052157 | 776939563 | 777549449 | 778034214 | 778748554 | 779485788 |
| 776080506 | 776976925 | 777572379 | 778044439 | 778749259 | 779501180 |
| 776129613 | 776981889 | 777582843 | 778068241 | 778759656 | 779506623 |
| 776162990 | 776983344 | 777594729 | 778087819 | 778780473 | 779509637 |
| 776164285 | 776995684 | 777601950 | 778095359 | 778795404 | 779548499 |
| 776166051 | 776998143 | 777624316 | 778118709 | 778823316 | 779587184 |
| 776173626 | 777011519 | 777626546 | 778143247 | 778823744 | 779587691 |
| 776182342 | 777015034 | 777629756 | 778147750 | 778824114 | 779594759 |
| 776205534 | 777034951 | 777640073 | 778160922 | 778828017 | 779596331 |
| 776209346 | 777035101 | 777640516 | 778178620 | 778853830 | 779649504 |
| 776257769 | 777036040 | 777640580 | 778228994 | 778855096 | 779653050 |
| 776292604 | 777045895 | 777655169 | 778247550 | 778859303 | 779667350 |
| 776326780 | 777055618 | 777655303 | 778267627 | 778894975 | 779674993 |
| 776369108 | 777061136 | 777656929 | 778276537 | 778902021 | 779679664 |
| 776418806 | 777067855 | 777669548 | 778276627 | 778914713 | 779737272 |
| 776426891 | 777073165 | 777723942 | 778279955 | 778933848 | 779753927 |
| 776435971 | 777081590 | 777724855 | 778282005 | 778946998 | 779756797 |
| 776440225 | 777119880 | 777724893 | 778287342 | 778953678 | 779762057 |
| 776458167 | 777121314 | 777731547 | 778312599 | 779000813 | 779791553 |
| 776496016 | 777126522 | 777754886 | 778314016 | 779011331 | 779807259 |
| 776524629 | 777133305 | 777757266 | 778314523 | 779023059 | 779808045 |
| 776541031 | 777136345 | 777775634 | 778329877 | 779029481 | 779822247 |
| 776555989 | 777141845 | 777784635 | 778350929 | 779043839 | 779834343 |
| 776589277 | 777199971 | 777784867 | 778353062 | 779051238 | 779837539 |
| 776622031 | 777220756 | 777785328 | 778357355 | 779059591 | 779859496 |
| 776657684 | 777262326 | 777786463 | 778361540 | 779064546 | 779898375 |
| 776660772 | 777266372 | 777796810 | 778370010 | 779080655 | 779903209 |
| 776663360 | 777273959 | 777808194 | 778381916 | 779096185 | 779926110 |
| 776673092 | 777291573 | 777814600 | 778427382 | 779130022 | 779966495 |
| 776673755 | 777309667 | 777815367 | 778433630 | 779146435 | 779992066 |
| 776674620 | 777310874 | 777829679 | 778434971 | 779184827 | 780010992 |
| 776674993 | 777327047 | 777845362 | 778443506 | 779193842 | 780015942 |
| 776681556 | 777347267 | 777864370 | 778457961 | 779193921 | 780021800 |
| 776682328 | 777351983 | 777870989 | 778459799 | 779208829 | 780021991 |
| 776683920 | 777435143 | 777882190 | 778463867 | 779223661 | 780027256 |
| 776717604 | 777435430 | 777890159 | 778467708 | 779232777 | 780031609 |

| | | | | | |
|---|---|---|---|---|---|
| 780035758 | 780757370 | 781454499 | 782072279 | 782800781 | 783406616 |
| 780035978 | 780769086 | 781468397 | 782073429 | 782806515 | 783412512 |
| 780048169 | 780770528 | 781473275 | 782078558 | 782810138 | 783453463 |
| 780056350 | 780772887 | 781475807 | 782094215 | 782874615 | 783456829 |
| 780061513 | 780775085 | 781496368 | 782101862 | 782876015 | 783483951 |
| 780067660 | 780798049 | 781497441 | 782117768 | 782879380 | 783488987 |
| 780073968 | 780827852 | 781542674 | 782141836 | 782886307 | 783497897 |
| 780112233 | 780831592 | 781585614 | 782150916 | 782897203 | 783528294 |
| 780116069 | 780833435 | 781605672 | 782166379 | 782904953 | 783531760 |
| 780135390 | 780838019 | 781629276 | 782218146 | 782915330 | 783539073 |
| 780141193 | 780846511 | 781646559 | 782237855 | 782937778 | 783543684 |
| 780200561 | 780859087 | 781663117 | 782250182 | 782944991 | 783553225 |
| 780201436 | 780861315 | 781699738 | 782258055 | 782968521 | 783562874 |
| 780214744 | 780879219 | 781704002 | 782261662 | 783032312 | 783570704 |
| 780240547 | 780885763 | 781716794 | 782297738 | 783051796 | 783581662 |
| 780254732 | 780891059 | 781739710 | 782300810 | 783054281 | 783602181 |
| 780256144 | 780920692 | 781744521 | 782301840 | 783054528 | 783616405 |
| 780258685 | 781011663 | 781758273 | 782316390 | 783074451 | 783618805 |
| 780277605 | 781037174 | 781760604 | 782317124 | 783081387 | 783629438 |
| 780315213 | 781039378 | 781764492 | 782328434 | 783083464 | 783637708 |
| 780340074 | 781047399 | 781765642 | 782349397 | 783127533 | 783657007 |
| 780361690 | 781075358 | 781772097 | 782358037 | 783132538 | 783670633 |
| 780368923 | 781096728 | 781792138 | 782385846 | 783138506 | 783684397 |
| 780406933 | 781112649 | 781795958 | 782408947 | 783140884 | 783705725 |
| 780431017 | 781156360 | 781801082 | 782411891 | 783143305 | 783705830 |
| 780440599 | 781158241 | 781826422 | 782434130 | 783144153 | 783708791 |
| 780463204 | 781167591 | 781830928 | 782437390 | 783145511 | 783712986 |
| 780464961 | 781175536 | 781841915 | 782441652 | 783149153 | 783715122 |
| 780466684 | 781182266 | 781855904 | 782463040 | 783176962 | 783715471 |
| 780486103 | 781189331 | 781867115 | 782478320 | 783181450 | 783729781 |
| 780506587 | 781202432 | 781883638 | 782485830 | 783194615 | 783745218 |
| 780509424 | 781205226 | 781890186 | 782538297 | 783212754 | 783748662 |
| 780531702 | 781207468 | 781890904 | 782567274 | 783214685 | 783806426 |
| 780546161 | 781222468 | 781896673 | 782573182 | 783220751 | 783857425 |
| 780549400 | 781222470 | 781904494 | 782632952 | 783231798 | 783858596 |
| 780562593 | 781233728 | 781925761 | 782660507 | 783235586 | 783860226 |
| 780589216 | 781250568 | 781932532 | 782663016 | 783252508 | 783870623 |
| 780631186 | 781277279 | 781941088 | 782678542 | 783259192 | 783884727 |
| 780651174 | 781300088 | 781955039 | 782679314 | 783273617 | 783901953 |
| 780653512 | 781304840 | 781975651 | 782683339 | 783281688 | 783906070 |
| 780659657 | 781331427 | 781990651 | 782704054 | 783312322 | 783913255 |
| 780676124 | 781336570 | 782022925 | 782724157 | 783328498 | 783914235 |
| 780687812 | 781365478 | 782034760 | 782756277 | 783339356 | 783926721 |
| 780701682 | 781395215 | 782035752 | 782760747 | 783339394 | 783930320 |
| 780722571 | 781400072 | 782045733 | 782761648 | 783362872 | 783935136 |
| 780722997 | 781427446 | 782049428 | 782771605 | 783370867 | 783942048 |
| 780729919 | 781449975 | 782055752 | 782775352 | 783371641 | 783945210 |
| 780742179 | 781451758 | 782058168 | 782785943 | 783377188 | 783945753 |
| 780755106 | 781453433 | 782067456 | 782794762 | 783396330 | 783949175 |

| | | | | | |
|---|---|---|---|---|---|
| 783950100 | 784537728 | 785050057 | 785631552 | 786285159 | 786905096 |
| 783960131 | 784561078 | 785053023 | 785632037 | 786290051 | 786910223 |
| 783962311 | 784563416 | 785057249 | 785634334 | 786317407 | 786912582 |
| 783977079 | 784581872 | 785095447 | 785676887 | 786318231 | 786931459 |
| 783977861 | 784592936 | 785119334 | 785677609 | 786324357 | 786942422 |
| 783984577 | 784616055 | 785129963 | 785679956 | 786329876 | 786951394 |
| 783996192 | 784621323 | 785132752 | 785690742 | 786337158 | 786976801 |
| 784030110 | 784624363 | 785151344 | 785691021 | 786340222 | 787012413 |
| 784049240 | 784641050 | 785157661 | 785698134 | 786363456 | 787020616 |
| 784054752 | 784672504 | 785177013 | 785711584 | 786378279 | 787047406 |
| 784072429 | 784675518 | 785185840 | 785715528 | 786388640 | 787057322 |
| 784088765 | 784681256 | 785198512 | 785728977 | 786393255 | 787092059 |
| 784099104 | 784700557 | 785202636 | 785750188 | 786399754 | 787098156 |
| 784134241 | 784711312 | 785205418 | 785753843 | 786419073 | 787114053 |
| 784149064 | 784717861 | 785207662 | 785773130 | 786431289 | 787149606 |
| 784150312 | 784730629 | 785220884 | 785774342 | 786455376 | 787169797 |
| 784155049 | 784740959 | 785242856 | 785785951 | 786455572 | 787170710 |
| 784168747 | 784746642 | 785263977 | 785801901 | 786456966 | 787191295 |
| 784172061 | 784749553 | 785270621 | 785818459 | 786477922 | 787196506 |
| 784172437 | 784750485 | 785282258 | 785819661 | 786526204 | 787246337 |
| 784175283 | 784754089 | 785283733 | 785849032 | 786530516 | 787250259 |
| 784183668 | 784767684 | 785299017 | 785856229 | 786549919 | 787252312 |
| 784187262 | 784778554 | 785300804 | 785924765 | 786573738 | 787253782 |
| 784188101 | 784787244 | 785301860 | 785953895 | 786576390 | 787298495 |
| 784221525 | 784802393 | 785319568 | 785969014 | 786590255 | 787308214 |
| 784234821 | 784804274 | 785323595 | 785971665 | 786591649 | 787319603 |
| 784239637 | 784807680 | 785327826 | 785974318 | 786599691 | 787320004 |
| 784269539 | 784815388 | 785365440 | 785976677 | 786620919 | 787350164 |
| 784274120 | 784852219 | 785383648 | 785982145 | 786623727 | 787365846 |
| 784278920 | 784854712 | 785407420 | 786019433 | 786627187 | 787369983 |
| 784280600 | 784857013 | 785427781 | 786028226 | 786632493 | 787386539 |
| 784298889 | 784863103 | 785443709 | 786047428 | 786655201 | 787426389 |
| 784300424 | 784867460 | 785473948 | 786054794 | 786659659 | 787456231 |
| 784305888 | 784877489 | 785476380 | 786058934 | 786661781 | 787484264 |
| 784323878 | 784885084 | 785487195 | 786075944 | 786673875 | 787490433 |
| 784332788 | 784909438 | 785499655 | 786093582 | 786712566 | 787530178 |
| 784345591 | 784909737 | 785509010 | 786146743 | 786722834 | 787539148 |
| 784346624 | 784913740 | 785519508 | 786166444 | 786728553 | 787564052 |
| 784346911 | 784919419 | 785523414 | 786189587 | 786728723 | 787582860 |
| 784347719 | 784936235 | 785524357 | 786197364 | 786732308 | 787587353 |
| 784350649 | 784939330 | 785524539 | 786201983 | 786751196 | 787617304 |
| 784362965 | 784946670 | 785527000 | 786227444 | 786763539 | 787655837 |
| 784363244 | 784949658 | 785542842 | 786233417 | 786798388 | 787656104 |
| 784424622 | 784953556 | 785575772 | 786234265 | 786810320 | 787670409 |
| 784458362 | 784989799 | 785587098 | 786240484 | 786814936 | 787678619 |
| 784502436 | 785018762 | 785593504 | 786247515 | 786819716 | 787686226 |
| 784507333 | 785036635 | 785599211 | 786248620 | 786827880 | 787692354 |
| 784528349 | 785041460 | 785613457 | 786251744 | 786878255 | 787726387 |
| 784531633 | 785045301 | 785623414 | 786279069 | 786884412 | 787733562 |

| | | | | | |
|---|---|---|---|---|---|
| 787736875 | 788371809 | 789093875 | 789766719 | 790414476 | 791179054 |
| 787751124 | 788374526 | 789094453 | 789802965 | 790420499 | 791193696 |
| 787767006 | 788389454 | 789104088 | 789815015 | 790450030 | 791232519 |
| 787781662 | 788406472 | 789149777 | 789868402 | 790454206 | 791233525 |
| 787782654 | 788412378 | 789169674 | 789871083 | 790487772 | 791261780 |
| 787794762 | 788413059 | 789193601 | 789888282 | 790511119 | 791281481 |
| 787804933 | 788433114 | 789199409 | 789904024 | 790533181 | 791294036 |
| 787811986 | 788434596 | 789206123 | 789919562 | 790552474 | 791303306 |
| 787841101 | 788442579 | 789206587 | 789921280 | 790576157 | 791303514 |
| 787848226 | 788442933 | 789211312 | 789928800 | 790653371 | 791312606 |
| 787854392 | 788454352 | 789215655 | 789931405 | 790685623 | 791327675 |
| 787880195 | 788478841 | 789265820 | 789949749 | 790711119 | 791358595 |
| 787881395 | 788510364 | 789267529 | 789953465 | 790728114 | 791366865 |
| 787901638 | 788519487 | 789281006 | 789955190 | 790732311 | 791386396 |
| 787924616 | 788531954 | 789309432 | 789972564 | 790757634 | 791392321 |
| 787948806 | 788534815 | 789311564 | 789994744 | 790764338 | 791395153 |
| 787967084 | 788537984 | 789334047 | 789995463 | 790769792 | 791395323 |
| 787972209 | 788576033 | 789338483 | 790004958 | 790774448 | 791401861 |
| 787978423 | 788592104 | 789360357 | 790006956 | 790807283 | 791404019 |
| 788012532 | 788592843 | 789386533 | 790009051 | 790833919 | 791433383 |
| 788027317 | 788601553 | 789390572 | 790025421 | 790837915 | 791439076 |
| 788062329 | 788624000 | 789399712 | 790047467 | 790875008 | 791453175 |
| 788070637 | 788632631 | 789411986 | 790066085 | 790877991 | 791461603 |
| 788086076 | 788690932 | 789414495 | 790081671 | 790878232 | 791465075 |
| 788092001 | 788700907 | 789420078 | 790084104 | 790892771 | 791470599 |
| 788095481 | 788701676 | 789433893 | 790099446 | 790899872 | 791472078 |
| 788096992 | 788705232 | 789455578 | 790132078 | 790909287 | 791501386 |
| 788153245 | 788705244 | 789489309 | 790132913 | 790920891 | 791501635 |
| 788154964 | 788731542 | 789497174 | 790165099 | 790937105 | 791504675 |
| 788160250 | 788735744 | 789513758 | 790179026 | 790941144 | 791513212 |
| 788180779 | 788736047 | 789551748 | 790187255 | 790944110 | 791515404 |
| 788185353 | 788749355 | 789569874 | 790189681 | 790980085 | 791515818 |
| 788204446 | 788752699 | 789604026 | 790208449 | 790988764 | 791537830 |
| 788207137 | 788759960 | 789604088 | 790255337 | 791016446 | 791539450 |
| 788214180 | 788827353 | 789616794 | 790297309 | 791028138 | 791543102 |
| 788219946 | 788837334 | 789620745 | 790298200 | 791030296 | 791549144 |
| 788222553 | 788838998 | 789620874 | 790299149 | 791040851 | 791558418 |
| 788261121 | 788851562 | 789626828 | 790305388 | 791049053 | 791558717 |
| 788289757 | 788901812 | 789639083 | 790307324 | 791089950 | 791564405 |
| 788303412 | 788927402 | 789647298 | 790318359 | 791092701 | 791575088 |
| 788315154 | 788938853 | 789663400 | 790324786 | 791108548 | 791593406 |
| 788326490 | 788942452 | 789678778 | 790331959 | 791125015 | 791594591 |
| 788328589 | 788969084 | 789688589 | 790354262 | 791127776 | 791596264 |
| 788329363 | 788980569 | 789690647 | 790355187 | 791146100 | 791597995 |
| 788330336 | 789019685 | 789690831 | 790358634 | 791151973 | 791608964 |
| 788335374 | 789035483 | 789694485 | 790378737 | 791157549 | 791627855 |
| 788346933 | 789047888 | 789697566 | 790380376 | 791162063 | 791635096 |
| 788347547 | 789078277 | 789734819 | 790406039 | 791164293 | 791640546 |
| 788359447 | 789084991 | 789740105 | 790410626 | 791172408 | 791655644 |

| | | | | | |
|---|---|---|---|---|---|
| 791662116 | 792212717 | 793051531 | 793661154 | 794300386 | 794922952 |
| 791671765 | 792219052 | 793059088 | 793663633 | 794323302 | 794939606 |
| 791681564 | 792235783 | 793087176 | 793674852 | 794340025 | 794942639 |
| 791692800 | 792244320 | 793091476 | 793682378 | 794353137 | 794945459 |
| 791737181 | 792248352 | 793098228 | 793717903 | 794369021 | 794953614 |
| 791740578 | 792265611 | 793104156 | 793724279 | 794369801 | 794975789 |
| 791755834 | 792266093 | 793118377 | 793724712 | 794377339 | 794976630 |
| 791765736 | 792297080 | 793147770 | 793739884 | 794378785 | 794981656 |
| 791772026 | 792313779 | 793198834 | 793755187 | 794416331 | 794981659 |
| 791773537 | 792321037 | 793203782 | 793756301 | 794432701 | 794988260 |
| 791783702 | 792367990 | 793214664 | 793757953 | 794448188 | 794992098 |
| 791788271 | 792378004 | 793220376 | 793779200 | 794449431 | 794995155 |
| 791796292 | 792406734 | 793231961 | 793779224 | 794460813 | 795019082 |
| 791809219 | 792462697 | 793239262 | 793782427 | 794478872 | 795019953 |
| 791816377 | 792504940 | 793239456 | 793791387 | 794485150 | 795048710 |
| 791827522 | 792516175 | 793240962 | 793836606 | 794493676 | 795059563 |
| 791853246 | 792537674 | 793258373 | 793846443 | 794495820 | 795062065 |
| 791861188 | 792582344 | 793259482 | 793870614 | 794507051 | 795067431 |
| 791892369 | 792595808 | 793281461 | 793891905 | 794507453 | 795068289 |
| 791897539 | 792662546 | 793287166 | 793902259 | 794528732 | 795072955 |
| 791911531 | 792671494 | 793360944 | 793911200 | 794546485 | 795083241 |
| 791914478 | 792689013 | 793367382 | 793915000 | 794548251 | 795089594 |
| 791919351 | 792716634 | 793376797 | 793924788 | 794551052 | 795092802 |
| 791924734 | 792724411 | 793381869 | 793926944 | 794551545 | 795165867 |
| 791953773 | 792738943 | 793382198 | 793937553 | 794568495 | 795183912 |
| 791954820 | 792761809 | 793385554 | 793940158 | 794584487 | 795187114 |
| 791956050 | 792762346 | 793392363 | 793947558 | 794603128 | 795197793 |
| 791961835 | 792770824 | 793395389 | 793957694 | 794614323 | 795215959 |
| 791968493 | 792795460 | 793400225 | 793959988 | 794638824 | 795241568 |
| 791985831 | 792798785 | 793402936 | 794014494 | 794654323 | 795245198 |
| 791985843 | 792802550 | 793438820 | 794048718 | 794655793 | 795267380 |
| 791996127 | 792809649 | 793445952 | 794054640 | 794657569 | 795278793 |
| 792006558 | 792817775 | 793447792 | 794060510 | 794675925 | 795283451 |
| 792021807 | 792840174 | 793454094 | 794072824 | 794678317 | 795290478 |
| 792023477 | 792854321 | 793476365 | 794112442 | 794697301 | 795294022 |
| 792042033 | 792872309 | 793490713 | 794138123 | 794713985 | 795323536 |
| 792042502 | 792876434 | 793495323 | 794139074 | 794719018 | 795325792 |
| 792085803 | 792885370 | 793520788 | 794192064 | 794725691 | 795345156 |
| 792091448 | 792910539 | 793542009 | 794198226 | 794748148 | 795354913 |
| 792098276 | 792917018 | 793543807 | 794199660 | 794768306 | 795356600 |
| 792103356 | 792929499 | 793555874 | 794200861 | 794773856 | 795365314 |
| 792110737 | 792947996 | 793557585 | 794203095 | 794809916 | 795394535 |
| 792123796 | 792963433 | 793566615 | 794203813 | 794824693 | 795404768 |
| 792130232 | 792970216 | 793589368 | 794211286 | 794860001 | 795409029 |
| 792157319 | 792972410 | 793621415 | 794229996 | 794885985 | 795433903 |
| 792174393 | 792979078 | 793641350 | 794241803 | 794897389 | 795440061 |
| 792190804 | 792988732 | 793641972 | 794249233 | 794907093 | 795441027 |
| 792193507 | 792995929 | 793651147 | 794262601 | 794918262 | 795459866 |
| 792194109 | 793050824 | 793655533 | 794296638 | 794921829 | 795477040 |

| | | | | | |
|---|---|---|---|---|---|
| 795489158 | 796205449 | 796996490 | 797713591 | 798328831 | 798765443 |
| 795502974 | 796216711 | 797020671 | 797721237 | 798336424 | 798777771 |
| 795510921 | 796277416 | 797032569 | 797724643 | 798339713 | 798783782 |
| 795534678 | 796326657 | 797041443 | 797725520 | 798358329 | 798813862 |
| 795540184 | 796331937 | 797065243 | 797726615 | 798380384 | 798825243 |
| 795555086 | 796341853 | 797093824 | 797750745 | 798387784 | 798855406 |
| 795569283 | 796403675 | 797114771 | 797762891 | 798389421 | 798863166 |
| 795591042 | 796412482 | 797182998 | 797763821 | 798394696 | 798875963 |
| 795606952 | 796415252 | 797187259 | 797783235 | 798415531 | 798879658 |
| 795616505 | 796420635 | 797222451 | 797791878 | 798447704 | 798888764 |
| 795632755 | 796434533 | 797225295 | 797792664 | 798450385 | 798893434 |
| 795640893 | 796435288 | 797229667 | 797797224 | 798452278 | 798896101 |
| 795644916 | 796475408 | 797264681 | 797821635 | 798454707 | 798900732 |
| 795663338 | 796486988 | 797290317 | 797845576 | 798457266 | 798913404 |
| 795663742 | 796499624 | 797294662 | 797847691 | 798461683 | 798918325 |
| 795666457 | 796524833 | 797300124 | 797868798 | 798464738 | 798931925 |
| 795674246 | 796557660 | 797308786 | 797908938 | 798464855 | 798933076 |
| 795675563 | 796582902 | 797337012 | 797914224 | 798472670 | 798955804 |
| 795678577 | 796584704 | 797340746 | 797955759 | 798474721 | 798961671 |
| 795680582 | 796592775 | 797348918 | 797970400 | 798483796 | 798964764 |
| 795681952 | 796596551 | 797359395 | 797986679 | 798496054 | 798973894 |
| 795710143 | 796596745 | 797359450 | 797996973 | 798503819 | 798989910 |
| 795710258 | 796598183 | 797361702 | 798026005 | 798505295 | 798992034 |
| 795716549 | 796629645 | 797405895 | 798028651 | 798516593 | 798996781 |
| 795734448 | 796637068 | 797408902 | 798029095 | 798520702 | 799007520 |
| 795748786 | 796646564 | 797417458 | 798029992 | 798524667 | 799072458 |
| 795764780 | 796662477 | 797432123 | 798032925 | 798535006 | 799075060 |
| 795773717 | 796673646 | 797441356 | 798033034 | 798575094 | 799109811 |
| 795795296 | 796676806 | 797442295 | 798048259 | 798575202 | 799110860 |
| 795808873 | 796677642 | 797474339 | 798056153 | 798575903 | 799116709 |
| 795809308 | 796695656 | 797506663 | 798080104 | 798587645 | 799139581 |
| 795836454 | 796714323 | 797528996 | 798089112 | 798596232 | 799140176 |
| 795842752 | 796717636 | 797534725 | 798100796 | 798600100 | 799161730 |
| 795877367 | 796765944 | 797565011 | 798105734 | 798608176 | 799164081 |
| 795881485 | 796780463 | 797571230 | 798118121 | 798617828 | 799166510 |
| 795886320 | 796801803 | 797609697 | 798150038 | 798621996 | 799169691 |
| 795900102 | 796816195 | 797615062 | 798153717 | 798625215 | 799172533 |
| 795945774 | 796837527 | 797628992 | 798170818 | 798648669 | 799175353 |
| 795979074 | 796840031 | 797633038 | 798184699 | 798654163 | 799194579 |
| 795987502 | 796840051 | 797639991 | 798195040 | 798659101 | 799199309 |
| 796021336 | 796844257 | 797651949 | 798213701 | 798663700 | 799224582 |
| 796062287 | 796847106 | 797656011 | 798222269 | 798669326 | 799227900 |
| 796062471 | 796867429 | 797661542 | 798232501 | 798673171 | 799238533 |
| 796088308 | 796908936 | 797668423 | 798254597 | 798683621 | 799248966 |
| 796122790 | 796938644 | 797669130 | 798265948 | 798684168 | 799257802 |
| 796131260 | 796958606 | 797669520 | 798276478 | 798689780 | 799277084 |
| 796157379 | 796968467 | 797676080 | 798278969 | 798706629 | 799289233 |
| 796162269 | 796972535 | 797678571 | 798288706 | 798709944 | 799289714 |
| 796188342 | 796991581 | 797702396 | 798305815 | 798755682 | 799292539 |

| | | | | | |
|---|---|---|---|---|---|
| 799302009 | 799923528 | 800541032 | 801193461 | 801945773 | 802681721 |
| 799303223 | 799926996 | 800550978 | 801231835 | 801970730 | 802700345 |
| 799313838 | 799944792 | 800552225 | 801298895 | 801992257 | 802715405 |
| 799327918 | 799949766 | 800610869 | 801305533 | 802028395 | 802715716 |
| 799335185 | 799954058 | 800621806 | 801312445 | 802034356 | 802716772 |
| 799341756 | 799992488 | 800627783 | 801312706 | 802058649 | 802717441 |
| 799345740 | 799995820 | 800638603 | 801326989 | 802073039 | 802730194 |
| 799354904 | 799999606 | 800638653 | 801344072 | 802077334 | 802737104 |
| 799358852 | 800005260 | 800657207 | 801389357 | 802108652 | 802752960 |
| 799364485 | 800039194 | 800661349 | 801416514 | 802128432 | 802757788 |
| 799397286 | 800065612 | 800667068 | 801418328 | 802137251 | 802805860 |
| 799409106 | 800095772 | 800679140 | 801423191 | 802160985 | 802808915 |
| 799430179 | 800107874 | 800695481 | 801424303 | 802175693 | 802809347 |
| 799433389 | 800125266 | 800738764 | 801459994 | 802196647 | 802812071 |
| 799436604 | 800148191 | 800750073 | 801481328 | 802203684 | 802829177 |
| 799472531 | 800153548 | 800757605 | 801501175 | 802206349 | 802832057 |
| 799493377 | 800169511 | 800779562 | 801505303 | 802207379 | 802844397 |
| 799503079 | 800187422 | 800783862 | 801511534 | 802241416 | 802852057 |
| 799545742 | 800190388 | 800788123 | 801526618 | 802255778 | 802858714 |
| 799552599 | 800197013 | 800799897 | 801538221 | 802260242 | 802888915 |
| 799558543 | 800197013 | 800811671 | 801555487 | 802274774 | 802891118 |
| 799598555 | 800198299 | 800821602 | 801564830 | 802318594 | 802899902 |
| 799620528 | 800213582 | 800863911 | 801590621 | 802320614 | 802906250 |
| 799622136 | 800216699 | 800864630 | 801608648 | 802324995 | 802918203 |
| 799637868 | 800220573 | 800872467 | 801658693 | 802338752 | 802951308 |
| 799653616 | 800224579 | 800874257 | 801664094 | 802344804 | 802963777 |
| 799675717 | 800260901 | 800905915 | 801667723 | 802377265 | 802968777 |
| 799681534 | 800264610 | 800915386 | 801678617 | 802381967 | 802977716 |
| 799689172 | 800277332 | 800933558 | 801680919 | 802407333 | 802990964 |
| 799694347 | 800278166 | 800936809 | 801746323 | 802408973 | 803003012 |
| 799696618 | 800278350 | 800948369 | 801792267 | 802424381 | 803014621 |
| 799702156 | 800287521 | 800955544 | 801795582 | 802424692 | 803029391 |
| 799702780 | 800337455 | 800959772 | 801804125 | 802427163 | 803045589 |
| 799714202 | 800365036 | 800987212 | 801832483 | 802439300 | 803054968 |
| 799718234 | 800381951 | 800987444 | 801840612 | 802444551 | 803063256 |
| 799733959 | 800382656 | 800987614 | 801841862 | 802448301 | 803088622 |
| 799745316 | 800386626 | 801013257 | 801844125 | 802468442 | 803096629 |
| 799772814 | 800398710 | 801064127 | 801853358 | 802508254 | 803106046 |
| 799780079 | 800413510 | 801078398 | 801860595 | 802515570 | 803131106 |
| 799801093 | 800431043 | 801082973 | 801868743 | 802525941 | 803161864 |
| 799806031 | 800441921 | 801088824 | 801874388 | 802563321 | 803184244 |
| 799815381 | 800468553 | 801092318 | 801874417 | 802563876 | 803186747 |
| 799819806 | 800476421 | 801105581 | 801874601 | 802566476 | 803204604 |
| 799833627 | 800480082 | 801116554 | 801887153 | 802569557 | 803206078 |
| 799837547 | 800498027 | 801126262 | 801898217 | 802570415 | 803210562 |
| 799845312 | 800498560 | 801130603 | 801915039 | 802590611 | 803245658 |
| 799862621 | 800502880 | 801165878 | 801927379 | 802594966 | 803273708 |
| 799919242 | 800533231 | 801180933 | 801934839 | 802654792 | 803282864 |
| 799921386 | 800537122 | 801185464 | 801943866 | 802668298 | 803288583 |

| | | | | | |
|---|---|---|---|---|---|
| 803305111 | 803718514 | 804266733 | 804790514 | 805408826 | 806153796 |
| 803315178 | 803729836 | 804292603 | 804795409 | 805412554 | 806179738 |
| 803323682 | 803734893 | 804298114 | 804816162 | 805417877 | 806183143 |
| 803353675 | 803753899 | 804313299 | 804819827 | 805420252 | 806185866 |
| 803362949 | 803756085 | 804318304 | 804837922 | 805424997 | 806186597 |
| 803363149 | 803762101 | 804332570 | 804847094 | 805440886 | 806200783 |
| 803372736 | 803772986 | 804337972 | 804847408 | 805457114 | 806238687 |
| 803375350 | 803777194 | 804352104 | 804889133 | 805513669 | 806250104 |
| 803386105 | 803794489 | 804404270 | 804907820 | 805520272 | 806254564 |
| 803394007 | 803796138 | 804405353 | 804908616 | 805543810 | 806257243 |
| 803396550 | 803818857 | 804408824 | 804916388 | 805560210 | 806258053 |
| 803418762 | 803829935 | 804411223 | 804920951 | 805560997 | 806267195 |
| 803420600 | 803853337 | 804416106 | 804936302 | 805610819 | 806269624 |
| 803430124 | 803864301 | 804439768 | 804942789 | 805625199 | 806291419 |
| 803430552 | 803877762 | 804441979 | 804947985 | 805637879 | 806299370 |
| 803433516 | 803881684 | 804451041 | 804952693 | 805701149 | 806306642 |
| 803438841 | 803884442 | 804454304 | 804962002 | 805712306 | 806315813 |
| 803439895 | 803888539 | 804478207 | 804965352 | 805716455 | 806327115 |
| 803442804 | 803892085 | 804519609 | 804965353 | 805736649 | 806329723 |
| 803453542 | 803898211 | 804521999 | 804983525 | 805780779 | 806333815 |
| 803462749 | 803908951 | 804528167 | 805016790 | 805797447 | 806363377 |
| 803473152 | 803910801 | 804540892 | 805082206 | 805804159 | 806383274 |
| 803476116 | 803920911 | 804552223 | 805131435 | 805812883 | 806385698 |
| 803477835 | 803921678 | 804563791 | 805153213 | 805828181 | 806385741 |
| 803490629 | 803923511 | 804571865 | 805163385 | 805833356 | 806385741 |
| 803492744 | 803935227 | 804582723 | 805164846 | 805849288 | 806436813 |
| 803493102 | 803944096 | 804583375 | 805170039 | 805862541 | 806439865 |
| 803498011 | 803945478 | 804597467 | 805232356 | 805876827 | 806444729 |
| 803505498 | 803962892 | 804599257 | 805232514 | 805878239 | 806473574 |
| 803511382 | 803973695 | 804630532 | 805232942 | 805879324 | 806476100 |
| 803519231 | 803990772 | 804649143 | 805241852 | 805881224 | 806476409 |
| 803522642 | 804035841 | 804665123 | 805262650 | 805881858 | 806480060 |
| 803526375 | 804037912 | 804670908 | 805276510 | 805893942 | 806480254 |
| 803529872 | 804044185 | 804671249 | 805281589 | 805906646 | 806508070 |
| 803592764 | 804080127 | 804675415 | 805282519 | 805952475 | 806518972 |
| 803617942 | 804084587 | 804685707 | 805284270 | 805953869 | 806519392 |
| 803622210 | 804105123 | 804690221 | 805284892 | 805954461 | 806550149 |
| 803628343 | 804110544 | 804691328 | 805299524 | 805973493 | 806578790 |
| 803629218 | 804121476 | 804696158 | 805313017 | 806007519 | 806613796 |
| 803632966 | 804149325 | 804704450 | 805319233 | 806008642 | 806615940 |
| 803643032 | 804156861 | 804716403 | 805337613 | 806016558 | 806618356 |
| 803643587 | 804167030 | 804717744 | 805343856 | 806054249 | 806624238 |
| 803650694 | 804183553 | 804727749 | 805355055 | 806063977 | 806632211 |
| 803659861 | 804219596 | 804734027 | 805358382 | 806082686 | 806642747 |
| 803661022 | 804220404 | 804739364 | 805365402 | 806089397 | 806648088 |
| 803670994 | 804231582 | 804747579 | 805368301 | 806091601 | 806663961 |
| 803674407 | 804239376 | 804766745 | 805386353 | 806104941 | 806698162 |
| 803677306 | 804252794 | 804770382 | 805389771 | 806107101 | 806705721 |
| 803691912 | 804260167 | 804786135 | 805400185 | 806120610 | 806717750 |

| | | | | | |
|---|---|---|---|---|---|
| 806732920 | 807338386 | 807956619 | 808549315 | 809211346 | 810026059 |
| 806735142 | 807338879 | 807958784 | 808551502 | 809212445 | 810030323 |
| 806736122 | 807362818 | 807964941 | 808560606 | 809256324 | 810041463 |
| 806760903 | 807371390 | 807965218 | 808575223 | 809272237 | 810072929 |
| 806770817 | 807420270 | 807968686 | 808609426 | 809292225 | 810077159 |
| 806776392 | 807421731 | 807975861 | 808618788 | 809298334 | 810099290 |
| 806781098 | 807424927 | 807991798 | 808618910 | 809320242 | 810113204 |
| 806784870 | 807425969 | 807997041 | 808645315 | 809333457 | 810125415 |
| 806843975 | 807447682 | 807997209 | 808666553 | 809368517 | 810145544 |
| 806852081 | 807457572 | 808017805 | 808668769 | 809391708 | 810175147 |
| 806857574 | 807464549 | 808049365 | 808722620 | 809429294 | 810201893 |
| 806867086 | 807464874 | 808076588 | 808723040 | 809435700 | 810206972 |
| 806882684 | 807492364 | 808077934 | 808746121 | 809438130 | 810214280 |
| 806893023 | 807493370 | 808082197 | 808759324 | 809506353 | 810215272 |
| 806913847 | 807499594 | 808154263 | 808791645 | 809517168 | 810245526 |
| 806931227 | 807500276 | 808174304 | 808797376 | 809522761 | 810262512 |
| 806957441 | 807503814 | 808190839 | 808812009 | 809524056 | 810264041 |
| 806977362 | 807508357 | 808197851 | 808818340 | 809527797 | 810274553 |
| 806981636 | 807521880 | 808201638 | 808862028 | 809555029 | 810298169 |
| 806984339 | 807526385 | 808202955 | 808864923 | 809563454 | 810336894 |
| 806985242 | 807532293 | 808208272 | 808866086 | 809590108 | 810354884 |
| 807003577 | 807536847 | 808222905 | 808875362 | 809602224 | 810377537 |
| 807010934 | 807557700 | 808224082 | 808906458 | 809606127 | 810379925 |
| 807032499 | 807561012 | 808247474 | 808919871 | 809615520 | 810385194 |
| 807084698 | 807601197 | 808285062 | 808925325 | 809627999 | 810411371 |
| 807096031 | 807669084 | 808291970 | 808940026 | 809631653 | 810413757 |
| 807103224 | 807731368 | 808296865 | 808951465 | 809636122 | 810414256 |
| 807117524 | 807733275 | 808309519 | 808952316 | 809656835 | 810426285 |
| 807138140 | 807734176 | 808316213 | 808953889 | 809668589 | 810438654 |
| 807145234 | 807734176 | 808316550 | 808966654 | 809707658 | 810441871 |
| 807147555 | 807744937 | 808319540 | 808977689 | 809711908 | 810454684 |
| 807148511 | 807756540 | 808330570 | 808978047 | 809723145 | 810496400 |
| 807148547 | 807760735 | 808337542 | 808995332 | 809728365 | 810510103 |
| 807148781 | 807762173 | 808381684 | 808995942 | 809777809 | 810513143 |
| 807150655 | 807763294 | 808418009 | 809011621 | 809795851 | 810523239 |
| 807178712 | 807770895 | 808424371 | 809021389 | 809805577 | 810534587 |
| 807200539 | 807788335 | 808438114 | 809025593 | 809814865 | 810549362 |
| 807202812 | 807809294 | 808444709 | 809031621 | 809818249 | 810563526 |
| 807219372 | 807811584 | 808448327 | 809032687 | 809825125 | 810573272 |
| 807247599 | 807832825 | 808448896 | 809035940 | 809845072 | 810585562 |
| 807250625 | 807843850 | 808455887 | 809039219 | 809851095 | 810610874 |
| 807252855 | 807849933 | 808461939 | 809066834 | 809872714 | 810615563 |
| 807271203 | 807912493 | 808471099 | 809097053 | 809887288 | 810626201 |
| 807276320 | 807914295 | 808477976 | 809111263 | 809898380 | 810661861 |
| 807280668 | 807918071 | 808501985 | 809130049 | 809951883 | 810663780 |
| 807307301 | 807938186 | 808505852 | 809184430 | 809988855 | 810670800 |
| 807309658 | 807946030 | 808506739 | 809184818 | 809990877 | 810677468 |
| 807312203 | 807949939 | 808531071 | 809186672 | 809998855 | 810695290 |
| 807325717 | 807952625 | 808536722 | 809192712 | 810008461 | 810710258 |

| | | | | | |
|---|---|---|---|---|---|
| 810715129 | 811235640 | 811678804 | 812269631 | 812915072 | 813466449 |
| 810717127 | 811236640 | 811686461 | 812271139 | 812915334 | 813472644 |
| 810717971 | 811267693 | 811692745 | 812282188 | 812931715 | 813478882 |
| 810722421 | 811267772 | 811707356 | 812310181 | 812968689 | 813479707 |
| 810731434 | 811276498 | 811710688 | 812310545 | 812973050 | 813487041 |
| 810787067 | 811291216 | 811714579 | 812336355 | 812978426 | 813508558 |
| 810788401 | 811294189 | 811749134 | 812338925 | 812997197 | 813514179 |
| 810794462 | 811296137 | 811753202 | 812343243 | 812999262 | 813544411 |
| 810794797 | 811297985 | 811765190 | 812353901 | 813002968 | 813557107 |
| 810799618 | 811299402 | 811778111 | 812370301 | 813022619 | 813616680 |
| 810811818 | 811310842 | 811804178 | 812378767 | 813033747 | 813663190 |
| 810824607 | 811311286 | 811812577 | 812423213 | 813043479 | 813677921 |
| 810841227 | 811313765 | 811813985 | 812430905 | 813062229 | 813696238 |
| 810862831 | 811316092 | 811905386 | 812435175 | 813096385 | 813699010 |
| 810890371 | 811322596 | 811908857 | 812447233 | 813102811 | 813717549 |
| 810894511 | 811333002 | 811933903 | 812465479 | 813105019 | 813737692 |
| 810939842 | 811335488 | 811933905 | 812471820 | 813115557 | 813776868 |
| 810975793 | 811350593 | 811939507 | 812472288 | 813145265 | 813780390 |
| 810981376 | 811351573 | 811946861 | 812489346 | 813160450 | 813781784 |
| 810996618 | 811352101 | 811948950 | 812492044 | 813160540 | 813789891 |
| 811008334 | 811353997 | 811960051 | 812494494 | 813161348 | 813790618 |
| 811013195 | 811394501 | 811963429 | 812499793 | 813164625 | 813794078 |
| 811042562 | 811396183 | 811965972 | 812502409 | 813166752 | 813794341 |
| 811045112 | 811397541 | 811966914 | 812504603 | 813170985 | 813816254 |
| 811046881 | 811402449 | 811971517 | 812511357 | 813172256 | 813820059 |
| 811051977 | 811433254 | 811980752 | 812512935 | 813190088 | 813842863 |
| 811057218 | 811457157 | 811997470 | 812518850 | 813190375 | 813870896 |
| 811066831 | 811466093 | 812002772 | 812564677 | 813199060 | 813906695 |
| 811069699 | 811467085 | 812004483 | 812565542 | 813246227 | 813907998 |
| 811069998 | 811480312 | 812019191 | 812575377 | 813246514 | 813944348 |
| 811125625 | 811481744 | 812044926 | 812600328 | 813250943 | 813956315 |
| 811128639 | 811484722 | 812068958 | 812636585 | 813260522 | 813960316 |
| 811143744 | 811495927 | 812072038 | 812646683 | 813272276 | 813986906 |
| 811148744 | 811497377 | 812075262 | 812647792 | 813276038 | 813999496 |
| 811153115 | 811531329 | 812076967 | 812665287 | 813279585 | 814005821 |
| 811156985 | 811559814 | 812092064 | 812671652 | 813312791 | 814021306 |
| 811161980 | 811568413 | 812112084 | 812688083 | 813340449 | 814057202 |
| 811167362 | 811593119 | 812126982 | 812697618 | 813350092 | 814097692 |
| 811178737 | 811598688 | 812135713 | 812699537 | 813351266 | 814112571 |
| 811185302 | 811602946 | 812136858 | 812703015 | 813372296 | 814117662 |
| 811187702 | 811604827 | 812138040 | 812705738 | 813385982 | 814126845 |
| 811190357 | 811606318 | 812138882 | 812736907 | 813386546 | 814126950 |
| 811194999 | 811618866 | 812180108 | 812792470 | 813409532 | 814138446 |
| 811197745 | 811636404 | 812180976 | 812861295 | 813423394 | 814155963 |
| 811199377 | 811642489 | 812204033 | 812863920 | 813426126 | 814196371 |
| 811207710 | 811649530 | 812205556 | 812871410 | 813429788 | 814197648 |
| 811210937 | 811652458 | 812230666 | 812909231 | 813433088 | 814201700 |
| 811216626 | 811665209 | 812242920 | 812909621 | 813437292 | 814204001 |
| 811223142 | 811674614 | 812254181 | 812910022 | 813451937 | 814213404 |

| | | | | | |
|---|---|---|---|---|---|
| 814249312 | 814932050 | 815445425 | 816166253 | 816800689 | 817437018 |
| 814260067 | 814934747 | 815452832 | 816184047 | 816801279 | 817438593 |
| 814278571 | 814936654 | 815456917 | 816213939 | 816805225 | 817451131 |
| 814287833 | 814951214 | 815475468 | 816243441 | 816815866 | 817470450 |
| 814290919 | 814951331 | 815494127 | 816255420 | 816817929 | 817496181 |
| 814294472 | 815011729 | 815519800 | 816266819 | 816819721 | 817512818 |
| 814307097 | 815020847 | 815523899 | 816282502 | 816848241 | 817515183 |
| 814320142 | 815035165 | 815556262 | 816288362 | 816853064 | 817524225 |
| 814341615 | 815075464 | 815599393 | 816300835 | 816870270 | 817537416 |
| 814397561 | 815077228 | 815627138 | 816301437 | 816879460 | 817580035 |
| 814410662 | 815113709 | 815637535 | 816327613 | 816880213 | 817593654 |
| 814423633 | 815138694 | 815671672 | 816329233 | 816880823 | 817596149 |
| 814429481 | 815141964 | 815672377 | 816337266 | 816928962 | 817601580 |
| 814431264 | 815173694 | 815680192 | 816357838 | 816958515 | 817618301 |
| 814432361 | 815176945 | 815681354 | 816363643 | 816961902 | 817634123 |
| 814440289 | 815179052 | 815694844 | 816378143 | 816972456 | 817636717 |
| 814442964 | 815189394 | 815722304 | 816383095 | 816991115 | 817646114 |
| 814479539 | 815189617 | 815729510 | 816384609 | 816993503 | 817680158 |
| 814482668 | 815197119 | 815744687 | 816389764 | 816998905 | 817696028 |
| 814498004 | 815201245 | 815767392 | 816402009 | 817027681 | 817706964 |
| 814504750 | 815214125 | 815806617 | 816434789 | 817035339 | 817714260 |
| 814510929 | 815220643 | 815815151 | 816437523 | 817036187 | 817726665 |
| 814527348 | 815222512 | 815831894 | 816447944 | 817055614 | 817751438 |
| 814527817 | 815226893 | 815833177 | 816452793 | 817067679 | 817760154 |
| 814537587 | 815240928 | 815845417 | 816496048 | 817069378 | 817771309 |
| 814558000 | 815254333 | 815847609 | 816497030 | 817080061 | 817775941 |
| 814558244 | 815275351 | 815850424 | 816510002 | 817104881 | 817785764 |
| 814567661 | 815292103 | 815875498 | 816517866 | 817114446 | 817787956 |
| 814577305 | 815293303 | 815881318 | 816531329 | 817115452 | 817790991 |
| 814591399 | 815296135 | 815888328 | 816532347 | 817156509 | 817836185 |
| 814614995 | 815299993 | 815892630 | 816547861 | 817174989 | 817858690 |
| 814620035 | 815307178 | 815899054 | 816550961 | 817195581 | 817871874 |
| 814639567 | 815309231 | 815904275 | 816552749 | 817197254 | 817907685 |
| 814646429 | 815312068 | 815935860 | 816556290 | 817209411 | 817907867 |
| 814662916 | 815312496 | 815938109 | 816562495 | 817209617 | 817914779 |
| 814665334 | 815320625 | 815968336 | 816577373 | 817213357 | 817922805 |
| 814676735 | 815325663 | 815977064 | 816590765 | 817218797 | 817928873 |
| 814728150 | 815340003 | 815981821 | 816592713 | 817235496 | 817934743 |
| 814741176 | 815353103 | 815984342 | 816635175 | 817241782 | 817936997 |
| 814743904 | 815353892 | 816004558 | 816672434 | 817261201 | 817937305 |
| 814758351 | 815377393 | 816014785 | 816690266 | 817276610 | 817940132 |
| 814766671 | 815379028 | 816034735 | 816705487 | 817279765 | 817943823 |
| 814774991 | 815388275 | 816056355 | 816730987 | 817333406 | 817967661 |
| 814776133 | 815396519 | 816065734 | 816742801 | 817337397 | 817985950 |
| 814777515 | 815406039 | 816071874 | 816744108 | 817374321 | 818005489 |
| 814793480 | 815408544 | 816074981 | 816750614 | 817405584 | 818019258 |
| 814807085 | 815424093 | 816080394 | 816776503 | 817408768 | 818029928 |
| 814820623 | 815426687 | 816087079 | 816778422 | 817409750 | 818033979 |
| 814867554 | 815434347 | 816163835 | 816786352 | 817434846 | 818041720 |

| | | | | | |
|---|---|---|---|---|---|
| 818053448 | 818828934 | 819529994 | 820172760 | 820721858 | 821366014 |
| 818091050 | 818846156 | 819534705 | 820180042 | 820739910 | 821366806 |
| 818100734 | 818861285 | 819564164 | 820183757 | 820764288 | 821382484 |
| 818106154 | 818871606 | 819582099 | 820230483 | 820791293 | 821390132 |
| 818160057 | 818882514 | 819593907 | 820237699 | 820801012 | 821434495 |
| 818191537 | 818882928 | 819602241 | 820267515 | 820816342 | 821451261 |
| 818198353 | 818917462 | 819671008 | 820273760 | 820823565 | 821458752 |
| 818222532 | 818929178 | 819689550 | 820276190 | 820849624 | 821464361 |
| 818250400 | 818932876 | 819704269 | 820297302 | 820861098 | 821474005 |
| 818281021 | 818952814 | 819706891 | 820317920 | 820863668 | 821479990 |
| 818290967 | 819004944 | 819755995 | 820324909 | 820863670 | 821503791 |
| 818297159 | 819020974 | 819757319 | 820352528 | 820871081 | 821518875 |
| 818315731 | 819021502 | 819783100 | 820353352 | 820873338 | 821522228 |
| 818330054 | 819023603 | 819786396 | 820359071 | 820875398 | 821568868 |
| 818330767 | 819029786 | 819794135 | 820370582 | 820880331 | 821571906 |
| 818342784 | 819062283 | 819797292 | 820371093 | 820897592 | 821573435 |
| 818355963 | 819076818 | 819810800 | 820382327 | 820908779 | 821578112 |
| 818361912 | 819077159 | 819826158 | 820382339 | 820950253 | 821578540 |
| 818383544 | 819084176 | 819827891 | 820392748 | 820976013 | 821587589 |
| 818406138 | 819085493 | 819845946 | 820409955 | 821020610 | 821608474 |
| 818430024 | 819088653 | 819853072 | 820414766 | 821038461 | 821608797 |
| 818442649 | 819119000 | 819863168 | 820420715 | 821048375 | 821609284 |
| 818445160 | 819137894 | 819914046 | 820464905 | 821071504 | 821616354 |
| 818447194 | 819160750 | 819915703 | 820467476 | 821080361 | 821616603 |
| 818462792 | 819179232 | 819923798 | 820468420 | 821087797 | 821619667 |
| 818468916 | 819184378 | 819945239 | 820489187 | 821091281 | 821624105 |
| 818470622 | 819190274 | 819949778 | 820489228 | 821099702 | 821625513 |
| 818476535 | 819210725 | 819953999 | 820493255 | 821100915 | 821625513 |
| 818485196 | 819212577 | 819974618 | 820503787 | 821101725 | 821629870 |
| 818531165 | 819221645 | 819994058 | 820512142 | 821113443 | 821643137 |
| 818554923 | 819224908 | 820001777 | 820514310 | 821115958 | 821667705 |
| 818567841 | 819226798 | 820001985 | 820516552 | 821126488 | 821679227 |
| 818578694 | 819229269 | 820016679 | 820541614 | 821126971 | 821713530 |
| 818621037 | 819256169 | 820028830 | 820544614 | 821128668 | 821732380 |
| 818623023 | 819286217 | 820028983 | 820565369 | 821141335 | 821748640 |
| 818627275 | 819301706 | 820029664 | 820600779 | 821141593 | 821773126 |
| 818630143 | 819312353 | 820043347 | 820629024 | 821170386 | 821780090 |
| 818648267 | 819324291 | 820052312 | 820639495 | 821180836 | 821794041 |
| 818659620 | 819325609 | 820056112 | 820659988 | 821185111 | 821805709 |
| 818660746 | 819349459 | 820061557 | 820683226 | 821195659 | 821826387 |
| 818674228 | 819350733 | 820063830 | 820683240 | 821197308 | 821827549 |
| 818678729 | 819372585 | 820074281 | 820685755 | 821202361 | 821843189 |
| 818681348 | 819372690 | 820078756 | 820690396 | 821233956 | 821849327 |
| 818697969 | 819408542 | 820084341 | 820692162 | 821234235 | 821853756 |
| 818702817 | 819410545 | 820094487 | 820693130 | 821259857 | 821867460 |
| 818708885 | 819439890 | 820134160 | 820694691 | 821305864 | 821893603 |
| 818740998 | 819471537 | 820138180 | 820698518 | 821309919 | 821916649 |
| 818748330 | 819507283 | 820162818 | 820708246 | 821334358 | 821934512 |
| 818781411 | 819514872 | 820172318 | 820718605 | 821336617 | 821936247 |

| | | | | | |
|---|---|---|---|---|---|
| 821937772 | 822672415 | 823254734 | 823947991 | 824485658 | 825163616 |
| 821947806 | 822679538 | 823337005 | 823961703 | 824487577 | 825203234 |
| 821953154 | 822679932 | 823362311 | 823966557 | 824493851 | 825216255 |
| 821972289 | 822685979 | 823368676 | 823974516 | 824502676 | 825218227 |
| 821992849 | 822701395 | 823371271 | 823983830 | 824527298 | 825221999 |
| 822003377 | 822718491 | 823394211 | 823998718 | 824559332 | 825224226 |
| 822006135 | 822738477 | 823404169 | 824010477 | 824572334 | 825247199 |
| 822007579 | 822742272 | 823409987 | 824027004 | 824612354 | 825260347 |
| 822028638 | 822754122 | 823414554 | 824027339 | 824630576 | 825297194 |
| 822036544 | 822759055 | 823416265 | 824039007 | 824652483 | 825297455 |
| 822043523 | 822766759 | 823421997 | 824039069 | 824655186 | 825310154 |
| 822053164 | 822771443 | 823428385 | 824043577 | 824656594 | 825321995 |
| 822054194 | 822783290 | 823434138 | 824052140 | 824667921 | 825331562 |
| 822062177 | 822798336 | 823444884 | 824056366 | 824682012 | 825351249 |
| 822104250 | 822840505 | 823448048 | 824060393 | 824689436 | 825382676 |
| 822125400 | 822841614 | 823457752 | 824062602 | 824700759 | 825388046 |
| 822150338 | 822897376 | 823488945 | 824103743 | 824710170 | 825388943 |
| 822166430 | 822912009 | 823534756 | 824115514 | 824713627 | 825390764 |
| 822179889 | 822937023 | 823544567 | 824155291 | 824737960 | 825392061 |
| 822179906 | 822941878 | 823561955 | 824174625 | 824746636 | 825428107 |
| 822186313 | 822946608 | 823608399 | 824215651 | 824753172 | 825454481 |
| 822214433 | 822955374 | 823623129 | 824220216 | 824766973 | 825455617 |
| 822236053 | 822956316 | 823628351 | 824220876 | 824768725 | 825457249 |
| 822256077 | 823001632 | 823633423 | 824223220 | 824787965 | 825466068 |
| 822273374 | 823010229 | 823649252 | 824242604 | 824814419 | 825495588 |
| 822281498 | 823012667 | 823667008 | 824256772 | 824834158 | 825516954 |
| 822283915 | 823014483 | 823670330 | 824261844 | 824839005 | 825518134 |
| 822293427 | 823031895 | 823676384 | 824264547 | 824841577 | 825526985 |
| 822315988 | 823034835 | 823677649 | 824282006 | 824862090 | 825536887 |
| 822326157 | 823036869 | 823688258 | 824298897 | 824885767 | 825558299 |
| 822329135 | 823054603 | 823694477 | 824304347 | 824891857 | 825575211 |
| 822379685 | 823065951 | 823713637 | 824314718 | 824914099 | 825586193 |
| 822408890 | 823096730 | 823719708 | 824316259 | 824928416 | 825586662 |
| 822421189 | 823113708 | 823746866 | 824321357 | 825006208 | 825628159 |
| 822431873 | 823113710 | 823747640 | 824325717 | 825019607 | 825639237 |
| 822452047 | 823118124 | 823771093 | 824330578 | 825036124 | 825642739 |
| 822459708 | 823136463 | 823797243 | 824331895 | 825060670 | 825645901 |
| 822480240 | 823140488 | 823814297 | 824347337 | 825070601 | 825661254 |
| 822512574 | 823144264 | 823819168 | 824360365 | 825090510 | 825669787 |
| 822533841 | 823166767 | 823825052 | 824360640 | 825101682 | 825673362 |
| 822535045 | 823169159 | 823841769 | 824364830 | 825105353 | 825684177 |
| 822561109 | 823172168 | 823851489 | 824372473 | 825111132 | 825694330 |
| 822568547 | 823216639 | 823911227 | 824384713 | 825118233 | 825697083 |
| 822574948 | 823236536 | 823918706 | 824402486 | 825118984 | 825713576 |
| 822575588 | 823243345 | 823924925 | 824402591 | 825125872 | 825735122 |
| 822581147 | 823244167 | 823932855 | 824428662 | 825130592 | 825739219 |
| 822592366 | 823244208 | 823942147 | 824443715 | 825154823 | 825758332 |
| 822627408 | 823250568 | 823944559 | 824451073 | 825160309 | 825785244 |
| 822654865 | 823252803 | 823945412 | 824464018 | 825160389 | 825787060 |

| | | | | | |
|---|---|---|---|---|---|
| 825791786 | 826531102 | 827094821 | 827876097 | 828559940 | 829242484 |
| 825793459 | 826558459 | 827105981 | 827878411 | 828564830 | 829248256 |
| 825805329 | 826578174 | 827119279 | 827891516 | 828564830 | 829251801 |
| 825811524 | 826586717 | 827120541 | 827911419 | 828617651 | 829268660 |
| 825825331 | 826601505 | 827144391 | 827932944 | 828622644 | 829275974 |
| 825843888 | 826617592 | 827163452 | 827959007 | 828623301 | 829289250 |
| 825866000 | 826620317 | 827175819 | 827966361 | 828670237 | 829305286 |
| 825875374 | 826627913 | 827182276 | 827972968 | 828676932 | 829323109 |
| 825953841 | 826630025 | 827216118 | 827988929 | 828726866 | 829336170 |
| 825960545 | 826644466 | 827223111 | 827998596 | 828741062 | 829370229 |
| 825993619 | 826653869 | 827227064 | 828013881 | 828743151 | 829424939 |
| 826004214 | 826654253 | 827230839 | 828019249 | 828749090 | 829473746 |
| 826013473 | 826667547 | 827231869 | 828020559 | 828759057 | 829477132 |
| 826019556 | 826700492 | 827238829 | 828038221 | 828795544 | 829487084 |
| 826020098 | 826720844 | 827244488 | 828039536 | 828804620 | 829508515 |
| 826043583 | 826780909 | 827281228 | 828051766 | 828813877 | 829514435 |
| 826044264 | 826783444 | 827288288 | 828062727 | 828834429 | 829514576 |
| 826063492 | 826788212 | 827302357 | 828110029 | 828834766 | 829515752 |
| 826067644 | 826804236 | 827310225 | 828112742 | 828849357 | 829517645 |
| 826071580 | 826807068 | 827321781 | 828116956 | 828853865 | 829519291 |
| 826093643 | 826807745 | 827323507 | 828139489 | 828856465 | 829529818 |
| 826106543 | 826809183 | 827326133 | 828150495 | 828865973 | 829543527 |
| 826137217 | 826810754 | 827366418 | 828162149 | 828897897 | 829554382 |
| 826155934 | 826831643 | 827369018 | 828163193 | 828899792 | 829563735 |
| 826177217 | 826831710 | 827374099 | 828169147 | 828907678 | 829569715 |
| 826188773 | 826862410 | 827398356 | 828174661 | 828908024 | 829579734 |
| 826204371 | 826865670 | 827400331 | 828177431 | 828908555 | 829594916 |
| 826204450 | 826871916 | 827418132 | 828203230 | 828922850 | 829639663 |
| 826205557 | 826875352 | 827453948 | 828204375 | 828946686 | 829650784 |
| 826224230 | 826913415 | 827456366 | 828208929 | 828960890 | 829700101 |
| 826309236 | 826919782 | 827459916 | 828252322 | 828970388 | 829713512 |
| 826327238 | 826921888 | 827482523 | 828272803 | 828979695 | 829717415 |
| 826329303 | 826927741 | 827490257 | 828288022 | 829004040 | 829725321 |
| 826331306 | 826948472 | 827504876 | 828289284 | 829012633 | 829736629 |
| 826351825 | 826979134 | 827506070 | 828299203 | 829018730 | 829745060 |
| 826364169 | 826986448 | 827522189 | 828317859 | 829040161 | 829745668 |
| 826405676 | 826996493 | 827531221 | 828335904 | 829051689 | 829747493 |
| 826406072 | 827026848 | 827539376 | 828373176 | 829055843 | 829748218 |
| 826406785 | 827034223 | 827559364 | 828408610 | 829058522 | 829767915 |
| 826410217 | 827043223 | 827615209 | 828412996 | 829080393 | 829774645 |
| 826433893 | 827043559 | 827623012 | 828424858 | 829093716 | 829779906 |
| 826434067 | 827045478 | 827696538 | 828440785 | 829095635 | 829791796 |
| 826440810 | 827050083 | 827712540 | 828493835 | 829106941 | 829815542 |
| 826445030 | 827059754 | 827725860 | 828512356 | 829117457 | 829843783 |
| 826475944 | 827071116 | 827741632 | 828517239 | 829142115 | 829874574 |
| 826507278 | 827080337 | 827818722 | 828523094 | 829154833 | 829880664 |
| 826513516 | 827081317 | 827825359 | 828529323 | 829173815 | 829893829 |
| 826513576 | 827089761 | 827839520 | 828540781 | 829177005 | 829899055 |
| 826530689 | 827093932 | 827856229 | 828558855 | 829239164 | 829924692 |

| | | | | | |
|---|---|---|---|---|---|
| 829939374 | 830476896 | 831250232 | 831812729 | 832514094 | 833181112 |
| 829944020 | 830505609 | 831253296 | 831859698 | 832522405 | 833215418 |
| 829966444 | 830557389 | 831256377 | 831866990 | 832545352 | 833251101 |
| 829974128 | 830563443 | 831259422 | 831895329 | 832547986 | 833266534 |
| 829981250 | 830585855 | 831279381 | 831901556 | 832573040 | 833278460 |
| 829985983 | 830588390 | 831297072 | 831920473 | 832573624 | 833297442 |
| 829987553 | 830593357 | 831323857 | 831923114 | 832588174 | 833305287 |
| 829993100 | 830597066 | 831331139 | 831944637 | 832594381 | 833305964 |
| 829999491 | 830625289 | 831336713 | 831989649 | 832618307 | 833327340 |
| 830018709 | 830641192 | 831349071 | 831992713 | 832630020 | 833336559 |
| 830019040 | 830683865 | 831364655 | 832000237 | 832636165 | 833337943 |
| 830024332 | 830694266 | 831371763 | 832026334 | 832653498 | 833338571 |
| 830038357 | 830708861 | 831378606 | 832028071 | 832683948 | 833358791 |
| 830049435 | 830723160 | 831379363 | 832046750 | 832691024 | 833365342 |
| 830053395 | 830736090 | 831380099 | 832049116 | 832692793 | 833372333 |
| 830067803 | 830749877 | 831392183 | 832056286 | 832707081 | 833379575 |
| 830079363 | 830757238 | 831408384 | 832091212 | 832708176 | 833384726 |
| 830135739 | 830790864 | 831408712 | 832094070 | 832718850 | 833391640 |
| 830143281 | 830794482 | 831422782 | 832113785 | 832745409 | 833392137 |
| 830165100 | 830813898 | 831429247 | 832119791 | 832758250 | 833399525 |
| 830179709 | 830873783 | 831431159 | 832135484 | 832767079 | 833403194 |
| 830197854 | 830884017 | 831437555 | 832162334 | 832768334 | 833410018 |
| 830209918 | 830900653 | 831456642 | 832174820 | 832769584 | 833448596 |
| 830210058 | 830952486 | 831462342 | 832179844 | 832804592 | 833456402 |
| 830221227 | 830959068 | 831532537 | 832181641 | 832805170 | 833467358 |
| 830238529 | 830960562 | 831539080 | 832190719 | 832824671 | 833472286 |
| 830240546 | 830964099 | 831594810 | 832221520 | 832874078 | 833476842 |
| 830273854 | 830990775 | 831598103 | 832223683 | 832880948 | 833488924 |
| 830284085 | 830995177 | 831598567 | 832229431 | 832882958 | 833502768 |
| 830285613 | 830995995 | 831621235 | 832230337 | 832917947 | 833533793 |
| 830301089 | 831000443 | 831643398 | 832241635 | 832937117 | 833586740 |
| 830308142 | 831007439 | 831656917 | 832263073 | 832948324 | 833590416 |
| 830309524 | 831008067 | 831663922 | 832277464 | 832977507 | 833595698 |
| 830310327 | 831061485 | 831670171 | 832285552 | 832997363 | 833611442 |
| 830316955 | 831086394 | 831672492 | 832335280 | 833018949 | 833611727 |
| 830342875 | 831097757 | 831673707 | 832339793 | 833040552 | 833616636 |
| 830368704 | 831117480 | 831716121 | 832364504 | 833049168 | 833626370 |
| 830371761 | 831125073 | 831728100 | 832385211 | 833056537 | 833660792 |
| 830375690 | 831131008 | 831731597 | 832395589 | 833062366 | 833682752 |
| 830377375 | 831150078 | 831736781 | 832412741 | 833074369 | 833698830 |
| 830386704 | 831151228 | 831740457 | 832418733 | 833085746 | 833713812 |
| 830406425 | 831159359 | 831745316 | 832429861 | 833092660 | 833714517 |
| 830419812 | 831167643 | 831747558 | 832460695 | 833119860 | 833718537 |
| 830421516 | 831177686 | 831752993 | 832487930 | 833129528 | 833731333 |
| 830445029 | 831187710 | 831756987 | 832490494 | 833137006 | 833832785 |
| 830448368 | 831191046 | 831774642 | 832493197 | 833146318 | 833835153 |
| 830462340 | 831220342 | 831783576 | 832497521 | 833147465 | 833843863 |
| 830466073 | 831229647 | 831792709 | 832505108 | 833155412 | 833854329 |
| 830471274 | 831247235 | 831810599 | 832511896 | 833173397 | 833858387 |

| | | | | | |
|---|---|---|---|---|---|
| 833869922 | 834630488 | 835236179 | 835874036 | 836257668 | 836936563 |
| 833882211 | 834633002 | 835241423 | 835897674 | 836258313 | 836940136 |
| 833905037 | 834669415 | 835254858 | 835907077 | 836275012 | 836944467 |
| 833920300 | 834675579 | 835267013 | 835912577 | 836286956 | 836969003 |
| 833929801 | 834677125 | 835286655 | 835913442 | 836290000 | 837048370 |
| 833934997 | 834707126 | 835306168 | 835916200 | 836300403 | 837051676 |
| 833935721 | 834707700 | 835310274 | 835930749 | 836320946 | 837065445 |
| 833936608 | 834720427 | 835316905 | 835934111 | 836352585 | 837077618 |
| 833989954 | 834751048 | 835317105 | 835944178 | 836360831 | 837077955 |
| 833990240 | 834757078 | 835321704 | 835957371 | 836367504 | 837082003 |
| 834000982 | 834764629 | 835330406 | 835975048 | 836380221 | 837087675 |
| 834015901 | 834785013 | 835358161 | 835981504 | 836384552 | 837112482 |
| 834043099 | 834809039 | 835381780 | 836023196 | 836399698 | 837118072 |
| 834044897 | 834809182 | 835384938 | 836027594 | 836469728 | 837131476 |
| 834070999 | 834812957 | 835417357 | 836029243 | 836483463 | 837131684 |
| 834100861 | 834830507 | 835439006 | 836044657 | 836492971 | 837169904 |
| 834106255 | 834836056 | 835451573 | 836045883 | 836507556 | 837169940 |
| 834124192 | 834838183 | 835459056 | 836047403 | 836532393 | 837172303 |
| 834127168 | 834848994 | 835474678 | 836048201 | 836548471 | 837188338 |
| 834150218 | 834859008 | 835475713 | 836053000 | 836560390 | 837206348 |
| 834153404 | 834872907 | 835483473 | 836060651 | 836560663 | 837236850 |
| 834153507 | 834879022 | 835494513 | 836061655 | 836563794 | 837240071 |
| 834154056 | 834910280 | 835508950 | 836076648 | 836569657 | 837257098 |
| 834156901 | 834910515 | 835552937 | 836085687 | 836574755 | 837257751 |
| 834169611 | 834934353 | 835553797 | 836089889 | 836597018 | 837260899 |
| 834196810 | 834939262 | 835564162 | 836096131 | 836620619 | 837275703 |
| 834270020 | 834946100 | 835569461 | 836099896 | 836627784 | 837301320 |
| 834270276 | 834957173 | 835575903 | 836104677 | 836645384 | 837309102 |
| 834315789 | 834971246 | 835603853 | 836107643 | 836646467 | 837313426 |
| 834319280 | 834975981 | 835613468 | 836120530 | 836657947 | 837326954 |
| 834338353 | 834988146 | 835627665 | 836121467 | 836715385 | 837334494 |
| 834345992 | 834988914 | 835634527 | 836133161 | 836725421 | 837366966 |
| 834348774 | 834989499 | 835644132 | 836138642 | 836757096 | 837368720 |
| 834359046 | 835010850 | 835646740 | 836141675 | 836780885 | 837375371 |
| 834382536 | 835023194 | 835648798 | 836150171 | 836795311 | 837401302 |
| 834382835 | 835037016 | 835662081 | 836157686 | 836797943 | 837403520 |
| 834409267 | 835052509 | 835687134 | 836165827 | 836811787 | 837404079 |
| 834417604 | 835110777 | 835690258 | 836172600 | 836821079 | 837410212 |
| 834417678 | 835112397 | 835698626 | 836179270 | 836823819 | 837431553 |
| 834426631 | 835113626 | 835713191 | 836181649 | 836837585 | 837438522 |
| 834427805 | 835118078 | 835718012 | 836188972 | 836843194 | 837438525 |
| 834466631 | 835122665 | 835718309 | 836208875 | 836854997 | 837445865 |
| 834486813 | 835142574 | 835732331 | 836212072 | 836868819 | 837488790 |
| 834511709 | 835144510 | 835736179 | 836226035 | 836889112 | 837521932 |
| 834552777 | 835192971 | 835737240 | 836226451 | 836901764 | 837544831 |
| 834555834 | 835193119 | 835771052 | 836243265 | 836908152 | 837546102 |
| 834580061 | 835224152 | 835781978 | 836244300 | 836916898 | 837554549 |
| 834604934 | 835227128 | 835789932 | 836248332 | 836920071 | 837591494 |
| 834619783 | 835230113 | 835826340 | 836255933 | 836925162 | 837603948 |

| | | | | | |
|---|---|---|---|---|---|
| 837606586 | 838419947 | 839022693 | 839624946 | 840292645 | 840876881 |
| 837607401 | 838427645 | 839026871 | 839630153 | 840304008 | 840911136 |
| 837607774 | 838439337 | 839036773 | 839636779 | 840309034 | 840936344 |
| 837614002 | 838450185 | 839040188 | 839642326 | 840332720 | 840942587 |
| 837643508 | 838459662 | 839049720 | 839646580 | 840335071 | 840967331 |
| 837647293 | 838460752 | 839083893 | 839679783 | 840340442 | 840968397 |
| 837655563 | 838462279 | 839086376 | 839683825 | 840340595 | 840976150 |
| 837683649 | 838486005 | 839088245 | 839691389 | 840341109 | 840979970 |
| 837709948 | 838498838 | 839092143 | 839716622 | 840350980 | 841032683 |
| 837715894 | 838504443 | 839092868 | 839752561 | 840367268 | 841038716 |
| 837818933 | 838532385 | 839095834 | 839776763 | 840368078 | 841066385 |
| 837840821 | 838533963 | 839097507 | 839779870 | 840378413 | 841071615 |
| 837848146 | 838537361 | 839121671 | 839834058 | 840401753 | 841079344 |
| 837853464 | 838550806 | 839132967 | 839834553 | 840406399 | 841086828 |
| 837865041 | 838557218 | 839138935 | 839837787 | 840422331 | 841086971 |
| 837883835 | 838577282 | 839151236 | 839869699 | 840422525 | 841099502 |
| 837894224 | 838580083 | 839219557 | 839905431 | 840446193 | 841111453 |
| 837902851 | 838583920 | 839222114 | 839912721 | 840461959 | 841116788 |
| 837927904 | 838596989 | 839258175 | 839916492 | 840463555 | 841132108 |
| 837931668 | 838615553 | 839266641 | 839941332 | 840482628 | 841136348 |
| 837961766 | 838636856 | 839269552 | 839976571 | 840496681 | 841145947 |
| 837967540 | 838649633 | 839281122 | 839998751 | 840512552 | 841154534 |
| 837977038 | 838667362 | 839295159 | 840001046 | 840519835 | 841158499 |
| 838010064 | 838673787 | 839303035 | 840051455 | 840538037 | 841170849 |
| 838027378 | 838676478 | 839305045 | 840061541 | 840553099 | 841172926 |
| 838057440 | 838679339 | 839321491 | 840065200 | 840557265 | 841188391 |
| 838060239 | 838713018 | 839364285 | 840065999 | 840568795 | 841202070 |
| 838094084 | 838720970 | 839364572 | 840069622 | 840581515 | 841204896 |
| 838097531 | 838759141 | 839385722 | 840084000 | 840642761 | 841207977 |
| 838133713 | 838766871 | 839392804 | 840093415 | 840644472 | 841234152 |
| 838147219 | 838768245 | 839395167 | 840098166 | 840649628 | 841239310 |
| 838186100 | 838778733 | 839428342 | 840106183 | 840736861 | 841243622 |
| 838190565 | 838790016 | 839466071 | 840109824 | 840746646 | 841262305 |
| 838196765 | 838805366 | 839475486 | 840115158 | 840757009 | 841282082 |
| 838240009 | 838824219 | 839490515 | 840124769 | 840773699 | 841288036 |
| 838264691 | 838828356 | 839492848 | 840125725 | 840779423 | 841296162 |
| 838290975 | 838842869 | 839499561 | 840157821 | 840779643 | 841308252 |
| 838293915 | 838854173 | 839502875 | 840210623 | 840779916 | 841364878 |
| 838306592 | 838868174 | 839521223 | 840220783 | 840785226 | 841370865 |
| 838313399 | 838877357 | 839525293 | 840239667 | 840785329 | 841379615 |
| 838323411 | 838891561 | 839528726 | 840243620 | 840805662 | 841423911 |
| 838345706 | 838918333 | 839535274 | 840249351 | 840835473 | 841429771 |
| 838351937 | 838928053 | 839537052 | 840256483 | 840836245 | 841461157 |
| 838361425 | 838962164 | 839542320 | 840264662 | 840846927 | 841467319 |
| 838366944 | 838967528 | 839548790 | 840273637 | 840847347 | 841469288 |
| 838368203 | 838973345 | 839551876 | 840285290 | 840854455 | 841481121 |
| 838384843 | 838979076 | 839562174 | 840285587 | 840863559 | 841502808 |
| 838386580 | 838990240 | 839584873 | 840288084 | 840870473 | 841506062 |
| 838416048 | 839005035 | 839601736 | 840288565 | 840872811 | 841508589 |

| | | | | | |
|---|---|---|---|---|---|
| 841513211 | 842211877 | 842797534 | 843494603 | 844221137 | 844908278 |
| 841515647 | 842225725 | 842827688 | 843557625 | 844246436 | 844920953 |
| 841518754 | 842235782 | 842830908 | 843575756 | 844254110 | 844952803 |
| 841544674 | 842235926 | 842844882 | 843584513 | 844271716 | 844955908 |
| 841549222 | 842261755 | 842862717 | 843595689 | 844314269 | 844975661 |
| 841563486 | 842263325 | 842882822 | 843596463 | 844314910 | 844986232 |
| 841572322 | 842266638 | 842883369 | 843618053 | 844335691 | 844991926 |
| 841572669 | 842281224 | 842925038 | 843658003 | 844378722 | 844997281 |
| 841574784 | 842281444 | 842942189 | 843663785 | 844381133 | 845004854 |
| 841595336 | 842297443 | 842947622 | 843665757 | 844400185 | 845017069 |
| 841601812 | 842299568 | 842974314 | 843669557 | 844407107 | 845041228 |
| 841605480 | 842326335 | 843013136 | 843691017 | 844420616 | 845048135 |
| 841622347 | 842337047 | 843019788 | 843699966 | 844429569 | 845064153 |
| 841639211 | 842341127 | 843032687 | 843701692 | 844441464 | 845093647 |
| 841642684 | 842341608 | 843041248 | 843709058 | 844457231 | 845132663 |
| 841644228 | 842361983 | 843045311 | 843758073 | 844461696 | 845134336 |
| 841657897 | 842370623 | 843059805 | 843762957 | 844462171 | 845135598 |
| 841691477 | 842390831 | 843067773 | 843791271 | 844505698 | 845140153 |
| 841701363 | 842402486 | 843080505 | 843825357 | 844530162 | 845141626 |
| 841725462 | 842429541 | 843096657 | 843835936 | 844531984 | 845167826 |
| 841728749 | 842438578 | 843106294 | 843844664 | 844538607 | 845178980 |
| 841742276 | 842450942 | 843120214 | 843871992 | 844540844 | 845188351 |
| 841750510 | 842453566 | 843120472 | 843892843 | 844547969 | 845195392 |
| 841757453 | 842466288 | 843122523 | 843892879 | 844568509 | 845200915 |
| 841806230 | 842471427 | 843125408 | 843923226 | 844584709 | 845204624 |
| 841811716 | 842476348 | 843147638 | 843933104 | 844591532 | 845219497 |
| 841829074 | 842485636 | 843166270 | 843944505 | 844593310 | 845224959 |
| 841835396 | 842487452 | 843178273 | 843951015 | 844595502 | 845225410 |
| 841843238 | 842487567 | 843210071 | 843958441 | 844618756 | 845236055 |
| 841853805 | 842520034 | 843220911 | 843965078 | 844679944 | 845247391 |
| 841875683 | 842538495 | 843248121 | 843978520 | 844682630 | 845249416 |
| 841900191 | 842561959 | 843277964 | 843987428 | 844689482 | 845251706 |
| 841905036 | 842580565 | 843292029 | 843993623 | 844697477 | 845264662 |
| 841925684 | 842586399 | 843293607 | 843999756 | 844701591 | 845292865 |
| 841936865 | 842610815 | 843313914 | 844022660 | 844704074 | 845310825 |
| 841968430 | 842636596 | 843314683 | 844024797 | 844704361 | 845346070 |
| 842016162 | 842640042 | 843319712 | 844030679 | 844704464 | 845350679 |
| 842016502 | 842643525 | 843325503 | 844034326 | 844731833 | 845369589 |
| 842024339 | 842657227 | 843326442 | 844037524 | 844748850 | 845392823 |
| 842041325 | 842660169 | 843353548 | 844047816 | 844765949 | 845413524 |
| 842045864 | 842666591 | 843358433 | 844053762 | 844778661 | 845421894 |
| 842057934 | 842685872 | 843360307 | 844072794 | 844799469 | 845426260 |
| 842060175 | 842692356 | 843367721 | 844120565 | 844810433 | 845441777 |
| 842093861 | 842697693 | 843404660 | 844132104 | 844820787 | 845458536 |
| 842104701 | 842701365 | 843416754 | 844143309 | 844854790 | 845472295 |
| 842128850 | 842718605 | 843423422 | 844145761 | 844861195 | 845476186 |
| 842152473 | 842729991 | 843439574 | 844153512 | 844868791 | 845486430 |
| 842163197 | 842733253 | 843469426 | 844157908 | 844881925 | 845504842 |
| 842207541 | 842746705 | 843481979 | 844204048 | 844882644 | 845523410 |

| | | | | | |
|---|---|---|---|---|---|
| 845543733 | 846187397 | 846931621 | 847543165 | 848246056 | 848795124 |
| 845582985 | 846189113 | 846937118 | 847550338 | 848252160 | 848828177 |
| 845584311 | 846196714 | 846946054 | 847570065 | 848252859 | 848838677 |
| 845589828 | 846218043 | 846971621 | 847575584 | 848261123 | 848854023 |
| 845594134 | 846218586 | 846977625 | 847579499 | 848305383 | 848865929 |
| 845610691 | 846224690 | 846980608 | 847581820 | 848316978 | 848890950 |
| 845627565 | 846282135 | 847017544 | 847602519 | 848318158 | 848891162 |
| 845634049 | 846296033 | 847017609 | 847625418 | 848318811 | 848900016 |
| 845638227 | 846309218 | 847060797 | 847631778 | 848319437 | 848907064 |
| 845646884 | 846314158 | 847060870 | 847654677 | 848321296 | 848958245 |
| 845681573 | 846343991 | 847072685 | 847680377 | 848375405 | 848964127 |
| 845693631 | 846363458 | 847075065 | 847703961 | 848377051 | 849005519 |
| 845696126 | 846401016 | 847082458 | 847709692 | 848379449 | 849055576 |
| 845698473 | 846404848 | 847082903 | 847709719 | 848381741 | 849070291 |
| 845701581 | 846419207 | 847085204 | 847742046 | 848399322 | 849072134 |
| 845704507 | 846428313 | 847089963 | 847755574 | 848403812 | 849097005 |
| 845778015 | 846455122 | 847093495 | 847762022 | 848404012 | 849119982 |
| 845794368 | 846464305 | 847141060 | 847773887 | 848421254 | 849120797 |
| 845798467 | 846474623 | 847142442 | 847777974 | 848425365 | 849134231 |
| 845803353 | 846476061 | 847148939 | 847807559 | 848435918 | 849148799 |
| 845819948 | 846484329 | 847155712 | 847834069 | 848442909 | 849154994 |
| 845821018 | 846493617 | 847158477 | 847838730 | 848444311 | 849163139 |
| 845827127 | 846511691 | 847187038 | 847855946 | 848457904 | 849242870 |
| 845855071 | 846513625 | 847199275 | 847876940 | 848465781 | 849252772 |
| 845861771 | 846515300 | 847203985 | 847894253 | 848472813 | 849280171 |
| 845886862 | 846517255 | 847205359 | 847895960 | 848486632 | 849285121 |
| 845898580 | 846603535 | 847218320 | 847898302 | 848496211 | 849292148 |
| 845899950 | 846620351 | 847243571 | 847910605 | 848549020 | 849371437 |
| 845915885 | 846620856 | 847246391 | 847913748 | 848552584 | 849379702 |
| 845916538 | 846630722 | 847255299 | 847923157 | 848559984 | 849397728 |
| 845942109 | 846654584 | 847266169 | 847926599 | 848569161 | 849428620 |
| 845945826 | 846691740 | 847307042 | 847940181 | 848569927 | 849443618 |
| 845955869 | 846692990 | 847309569 | 847954106 | 848573966 | 849449507 |
| 845986090 | 846701868 | 847311419 | 847948888 | 848577338 | 849481440 |
| 845994774 | 846719920 | 847340264 | 848049032 | 848582216 | 849495453 |
| 846001086 | 846731007 | 847347169 | 848055861 | 848597106 | 849498596 |
| 846014904 | 846745577 | 847350128 | 848057871 | 848634394 | 849518918 |
| 846106159 | 846766428 | 847351990 | 848058693 | 848639631 | 849537392 |
| 846113853 | 846786583 | 847380769 | 848086494 | 848642717 | 849615429 |
| 846117641 | 846819378 | 847401991 | 848110219 | 848668292 | 849630974 |
| 846120624 | 846819445 | 847408315 | 848138338 | 848689507 | 849654059 |
| 846130710 | 846825755 | 847411104 | 848145848 | 848690611 | 849670338 |
| 846148432 | 846837356 | 847411506 | 848156603 | 848691782 | 849670508 |
| 846157043 | 846860389 | 847412031 | 848184325 | 848724125 | 849673457 |
| 846176336 | 846860846 | 847437029 | 848185604 | 848724955 | 849686703 |
| 846177029 | 846880901 | 847460870 | 848192748 | 848730801 | 849688713 |
| 846181343 | 846887698 | 847510039 | 848207878 | 848734869 | 849700107 |
| 846183755 | 846921511 | 847520101 | 848221678 | 848756116 | 849720573 |
| 846185600 | 846923571 | 847530704 | 848229292 | 848766305 | 849749086 |

| | | | | | |
|---|---|---|---|---|---|
| 849751998 | 850623861 | 851146009 | 851651418 | 852325566 | 853045156 |
| 849753960 | 850640510 | 851151092 | 851652709 | 852365920 | 853080417 |
| 849760274 | 850647037 | 851163411 | 851658026 | 852376993 | 853102801 |
| 849768070 | 850651002 | 851170634 | 851679501 | 852391981 | 853106053 |
| 849779017 | 850652484 | 851174252 | 851679551 | 852401097 | 853115822 |
| 849804355 | 850671870 | 851186695 | 851681542 | 852401841 | 853132753 |
| 849842163 | 850672927 | 851189556 | 851683825 | 852456224 | 853142497 |
| 849846559 | 850690228 | 851198703 | 851716311 | 852460809 | 853149718 |
| 849850081 | 850702681 | 851200958 | 851719868 | 852467936 | 853155901 |
| 849867981 | 850733525 | 851201067 | 851721134 | 852472747 | 853174048 |
| 849975831 | 850735432 | 851203766 | 851752494 | 852474329 | 853201748 |
| 850018171 | 850744392 | 851224382 | 851756842 | 852482041 | 853207261 |
| 850020734 | 850746807 | 851230173 | 851774909 | 852491937 | 853210816 |
| 850039204 | 850783063 | 851276854 | 851793931 | 852528699 | 853238167 |
| 850064900 | 850790482 | 851281768 | 851794662 | 852576024 | 853257008 |
| 850081491 | 850807857 | 851323085 | 851809558 | 852577145 | 853259185 |
| 850089704 | 850824506 | 851329340 | 851824807 | 852585611 | 853265598 |
| 850102960 | 850830476 | 851341520 | 851881702 | 852599337 | 853268203 |
| 850114755 | 850833222 | 851341958 | 851885722 | 852697012 | 853277656 |
| 850139200 | 850861736 | 851348061 | 851890959 | 852737496 | 853280483 |
| 850146760 | 850863514 | 851348700 | 851895856 | 852740510 | 853282273 |
| 850147661 | 850873923 | 851350507 | 851905510 | 852755486 | 853283306 |
| 850190486 | 850874616 | 851382598 | 851926368 | 852765649 | 853295191 |
| 850192381 | 850878222 | 851387964 | 851929748 | 852773658 | 853313644 |
| 850201015 | 850904980 | 851403093 | 851931870 | 852787960 | 853350161 |
| 850225188 | 850913424 | 851413361 | 851970668 | 852789475 | 853351268 |
| 850229859 | 850921421 | 851418622 | 851971791 | 852823154 | 853412268 |
| 850232131 | 850921677 | 851420326 | 851973828 | 852824720 | 853418705 |
| 850245114 | 850935836 | 851481784 | 851984712 | 852826584 | 853429534 |
| 850255767 | 850956983 | 851488263 | 852002061 | 852858331 | 853433391 |
| 850280918 | 850958498 | 851489164 | 852011737 | 852868063 | 853434163 |
| 850287112 | 850967530 | 851489566 | 852012535 | 852873678 | 853444039 |
| 850343734 | 851000011 | 851496959 | 852037652 | 852877727 | 853462392 |
| 850349623 | 851004603 | 851497616 | 852092262 | 852914836 | 853500029 |
| 850368277 | 851004677 | 851497692 | 852092884 | 852924831 | 853501227 |
| 850378878 | 851010133 | 851498335 | 852098670 | 852959795 | 853507221 |
| 850404411 | 851014309 | 851505114 | 852104651 | 852970476 | 853511131 |
| 850409021 | 851017894 | 851514854 | 852112531 | 852976250 | 853512276 |
| 850420453 | 851027306 | 851521508 | 852117206 | 852982596 | 853524449 |
| 850427401 | 851035913 | 851538812 | 852138626 | 852996377 | 853531777 |
| 850440568 | 851037272 | 851554488 | 852148023 | 853000388 | 853542685 |
| 850441732 | 851050810 | 851564885 | 852154759 | 853002099 | 853549140 |
| 850466378 | 851065994 | 851566663 | 852167299 | 853012331 | 853555462 |
| 850470343 | 851067069 | 851582069 | 852175789 | 853016002 | 853565716 |
| 850470989 | 851071486 | 851618088 | 852179759 | 853016612 | 853573907 |
| 850500643 | 851101073 | 851623033 | 852202544 | 853033270 | 853574779 |
| 850508748 | 851114609 | 851628382 | 852260431 | 853042295 | 853584047 |
| 850587627 | 851130426 | 851643772 | 852267996 | 853044463 | 853585364 |
| 850606801 | 851144609 | 851645782 | 852301144 | 853045065 | 853585651 |

| | | | | | |
|---|---|---|---|---|---|
| 853591478 | 854137717 | 855000071 | 855715418 | 856462702 | 857250917 |
| 853612571 | 854141457 | 855007926 | 855737583 | 856468964 | 857253919 |
| 853613496 | 854143120 | 855034527 | 855753276 | 856520668 | 857254391 |
| 853622306 | 854169368 | 855060033 | 855764976 | 856520669 | 857272094 |
| 853677521 | 854184057 | 855086166 | 855768403 | 856524615 | 857284504 |
| 853679373 | 854207146 | 855091989 | 855812826 | 856534634 | 857295735 |
| 853755608 | 854212086 | 855104798 | 855816078 | 856569392 | 857305102 |
| 853758894 | 854252012 | 855120003 | 855818923 | 856571498 | 857339414 |
| 853763538 | 854254747 | 855141241 | 855822778 | 856576864 | 857348037 |
| 853763576 | 854266350 | 855147714 | 855843356 | 856588984 | 857350884 |
| 853790799 | 854344188 | 855201807 | 855866188 | 856595951 | 857355846 |
| 853803118 | 854373385 | 855211400 | 855881293 | 856611822 | 857362203 |
| 853814882 | 854430767 | 855221704 | 855882209 | 856618399 | 857381974 |
| 853818486 | 854438745 | 855224328 | 855884116 | 856623241 | 857385499 |
| 853824899 | 854477698 | 855230004 | 855893868 | 856629685 | 857390896 |
| 853829150 | 854478329 | 855242411 | 855924710 | 856640926 | 857391826 |
| 853834894 | 854491747 | 855243116 | 855931404 | 856646188 | 857417319 |
| 853837054 | 854516030 | 855271814 | 855943510 | 856671937 | 857426061 |
| 853838486 | 854518246 | 855290262 | 855943675 | 856673856 | 857427261 |
| 853861263 | 854522194 | 855293329 | 855948637 | 856674018 | 857455385 |
| 853864148 | 854538234 | 855303590 | 855994260 | 856775317 | 857464245 |
| 853880520 | 854544051 | 855317826 | 856015597 | 856784174 | 857480419 |
| 853881146 | 854563447 | 855337254 | 856022394 | 856793228 | 857498911 |
| 853882190 | 854576224 | 855351080 | 856043350 | 856806544 | 857499707 |
| 853889928 | 854592864 | 855363370 | 856047461 | 856814864 | 857525350 |
| 853928413 | 854602279 | 855379331 | 856049689 | 856816680 | 857530666 |
| 853934656 | 854611529 | 855399137 | 856116767 | 856842366 | 857544045 |
| 853943968 | 854678010 | 855407889 | 856117369 | 856852490 | 857545233 |
| 853947031 | 854678278 | 855437365 | 856136535 | 856861491 | 857557391 |
| 853954644 | 854713195 | 855446677 | 856143368 | 856918763 | 857562671 |
| 853962768 | 854727768 | 855490575 | 856181413 | 856922910 | 857587798 |
| 853966104 | 854742146 | 855491347 | 856186205 | 856948794 | 857591414 |
| 853982225 | 854748516 | 855504053 | 856191705 | 856949449 | 857621908 |
| 853986491 | 854755143 | 855504792 | 856195775 | 856985314 | 857635301 |
| 853992206 | 854770703 | 855516654 | 856199070 | 856986356 | 857639826 |
| 853992414 | 854817692 | 855532543 | 856213735 | 857001691 | 857656331 |
| 853994230 | 854818050 | 855551848 | 856232573 | 857007712 | 857658535 |
| 854000089 | 854818816 | 855580162 | 856234777 | 857017195 | 857660758 |
| 854004520 | 854824906 | 855588097 | 856288235 | 857037365 | 857666489 |
| 854046607 | 854833115 | 855605766 | 856291933 | 857049784 | 857668293 |
| 854048588 | 854873127 | 855606291 | 856317622 | 857049813 | 857690624 |
| 854061803 | 854873610 | 855643732 | 856334890 | 857055202 | 857693925 |
| 854062493 | 854951266 | 855651131 | 856354852 | 857094088 | 857699096 |
| 854064233 | 854952088 | 855677549 | 856366532 | 857098008 | 857706899 |
| 854069013 | 854957727 | 855686710 | 856375313 | 857136848 | 857713153 |
| 854070581 | 854995195 | 855687843 | 856387196 | 857154305 | 857717783 |
| 854096145 | 854996228 | 855693751 | 856404815 | 857186271 | 857719456 |
| 854109875 | 854999440 | 855693880 | 856411105 | 857189259 | 857738646 |
| 854132717 | 854999892 | 855694004 | 856428897 | 857238658 | 857763811 |

| | | | | | |
|---|---|---|---|---|---|
| 857778763 | 858303704 | 858893424 | 859595696 | 860276506 | 860800515 |
| 857784619 | 858310446 | 858931159 | 859600788 | 860285600 | 860806569 |
| 857800293 | 858324136 | 858949247 | 859648974 | 860288365 | 860832427 |
| 857836486 | 858326201 | 858991226 | 859661079 | 860289644 | 860840735 |
| 857853422 | 858327396 | 858993468 | 859663297 | 860291130 | 860845280 |
| 857857296 | 858354557 | 859005433 | 859686770 | 860339437 | 860850998 |
| 857868609 | 858386550 | 859016717 | 859690264 | 860356540 | 860851215 |
| 857908966 | 858398486 | 859024661 | 859703449 | 860358598 | 860876679 |
| 857911743 | 858406453 | 859025536 | 859703865 | 860361492 | 860889169 |
| 857919496 | 858407952 | 859033284 | 859718860 | 860364183 | 860890663 |
| 857942455 | 858414840 | 859035593 | 859723449 | 860368232 | 860932447 |
| 857966425 | 858467770 | 859041308 | 859727196 | 860373079 | 860932655 |
| 857972694 | 858473157 | 859088617 | 859737426 | 860424983 | 860934184 |
| 857972979 | 858488891 | 859088978 | 859762354 | 860425078 | 860941905 |
| 857985964 | 858498494 | 859092292 | 859771410 | 860430205 | 860943812 |
| 857996262 | 858503110 | 859098105 | 859791202 | 860435798 | 860950140 |
| 858002893 | 858525467 | 859101380 | 859817692 | 860457978 | 860960470 |
| 858022427 | 858534169 | 859106433 | 859829085 | 860465315 | 860985432 |
| 858022922 | 858543902 | 859129112 | 859846617 | 860466553 | 860986187 |
| 858026538 | 858545704 | 859136086 | 859847805 | 860468745 | 861039467 |
| 858028093 | 858553440 | 859167982 | 859858488 | 860505244 | 861046240 |
| 858033012 | 858554274 | 859194105 | 859884736 | 860506432 | 861049527 |
| 858068873 | 858570369 | 859198008 | 859934892 | 860513083 | 861058449 |
| 858072094 | 858605475 | 859210832 | 859937129 | 860525414 | 861117673 |
| 858079717 | 858609378 | 859225617 | 859979919 | 860530172 | 861129743 |
| 858130949 | 858620554 | 859249704 | 859998836 | 860537065 | 861143153 |
| 858159244 | 858631498 | 859251070 | 860018069 | 860538825 | 861147551 |
| 858173769 | 858649926 | 859258951 | 860020531 | 860542993 | 861154346 |
| 858179804 | 858662485 | 859276032 | 860025830 | 860556463 | 861157647 |
| 858183491 | 858670585 | 859287249 | 860063416 | 860562010 | 861157829 |
| 858183805 | 858674971 | 859297218 | 860067450 | 860586638 | 861171459 |
| 858188465 | 858685712 | 859306370 | 860084240 | 860612815 | 861174009 |
| 858190054 | 858688130 | 859316727 | 860093461 | 860617176 | 861176772 |
| 858190298 | 858695248 | 859356662 | 860103292 | 860628929 | 861180967 |
| 858198056 | 858708162 | 859411254 | 860122456 | 860630075 | 861212150 |
| 858207766 | 858709362 | 859414579 | 860140446 | 860645252 | 861223850 |
| 858217187 | 858719719 | 859436541 | 860142705 | 860649387 | 861231338 |
| 858220988 | 858725392 | 859468972 | 860150489 | 860657633 | 861233520 |
| 858236080 | 858729635 | 859488788 | 860151861 | 860679021 | 861234859 |
| 858261011 | 858737321 | 859495561 | 860158546 | 860684492 | 861258647 |
| 858267754 | 858766358 | 859500768 | 860191081 | 860684997 | 861277320 |
| 858268784 | 858773911 | 859505134 | 860191160 | 860688993 | 861279897 |
| 858272527 | 858784609 | 859523942 | 860225143 | 860718475 | 861281254 |
| 858281334 | 858788643 | 859527558 | 860228664 | 860719821 | 861311621 |
| 858282431 | 858789142 | 859532442 | 860238815 | 860728080 | 861312285 |
| 858286190 | 858808625 | 859550335 | 860242971 | 860728339 | 861317821 |
| 858287053 | 858811505 | 859582613 | 860246939 | 860746680 | 861320775 |
| 858295567 | 858838400 | 859589661 | 860253970 | 860778425 | 861328313 |
| 858301500 | 858889071 | 859593480 | 860264395 | 860784345 | 861340749 |

| | | | | | |
|---|---|---|---|---|---|
| 861362943 | 862093984 | 862712944 | 863530312 | 864169048 | 864795146 |
| 861362981 | 862107515 | 862729131 | 863540214 | 864169878 | 864802652 |
| 861363911 | 862107814 | 862738950 | 863557176 | 864183018 | 864829739 |
| 861431732 | 862130005 | 862739966 | 863558596 | 864184062 | 864833742 |
| 861448797 | 862141298 | 862768383 | 863562509 | 864224147 | 864851172 |
| 861460915 | 862144886 | 862771316 | 863590726 | 864268686 | 864851641 |
| 861464935 | 862172182 | 862781921 | 863627115 | 864277223 | 864860197 |
| 861520155 | 862178526 | 862797750 | 863635992 | 864304210 | 864877451 |
| 861529187 | 862178631 | 862855966 | 863656726 | 864316512 | 864889117 |
| 861551685 | 862218182 | 862863755 | 863659338 | 864319485 | 864896938 |
| 861559560 | 862263668 | 862886654 | 863678889 | 864327339 | 864902543 |
| 861563640 | 862267291 | 862909195 | 863686549 | 864331407 | 864907086 |
| 861568262 | 862268369 | 862922006 | 863687218 | 864343216 | 864933413 |
| 861570045 | 862279382 | 862928892 | 863704494 | 864362731 | 864947969 |
| 861577603 | 862282494 | 862938823 | 863715510 | 864372841 | 864959194 |
| 861600773 | 862305090 | 862941739 | 863751174 | 864374368 | 864973657 |
| 861665474 | 862346408 | 862953770 | 863766569 | 864374992 | 864996049 |
| 861665682 | 862355019 | 862956148 | 863789901 | 864378986 | 865009202 |
| 861681521 | 862371570 | 862959346 | 863794267 | 864382494 | 865029628 |
| 861697403 | 862392550 | 862974138 | 863799138 | 864385343 | 865045646 |
| 861720999 | 862398059 | 862980802 | 863816091 | 864428145 | 865053722 |
| 861732277 | 862415455 | 863036926 | 863817667 | 864443298 | 865067333 |
| 861750516 | 862422745 | 863139845 | 863821450 | 864451166 | 865087319 |
| 861750695 | 862426600 | 863196908 | 863829531 | 864463767 | 865128204 |
| 861761266 | 862440890 | 863205553 | 863837758 | 864468391 | 865145898 |
| 861771819 | 862451605 | 863210390 | 863874574 | 864480349 | 865164557 |
| 861783226 | 862458469 | 863214267 | 863926286 | 864485038 | 865169076 |
| 861822228 | 862470388 | 863241791 | 863946638 | 864511320 | 865192293 |
| 861841353 | 862476100 | 863248579 | 863950536 | 864514451 | 865201018 |
| 861843159 | 862477752 | 863283634 | 863952807 | 864520034 | 865236661 |
| 861845622 | 862482898 | 863293328 | 863953992 | 864534499 | 865240430 |
| 861847761 | 862491332 | 863297427 | 863975005 | 864546284 | 865247608 |
| 861847761 | 862504751 | 863304880 | 863987931 | 864550912 | 865268171 |
| 861856346 | 862511845 | 863308446 | 863992687 | 864563452 | 865269890 |
| 861861224 | 862512095 | 863337203 | 863994611 | 864566600 | 865281252 |
| 861870627 | 862521137 | 863380341 | 864002977 | 864576784 | 865282622 |
| 861877120 | 862559548 | 863381929 | 864004602 | 864587379 | 865286290 |
| 861889642 | 862574586 | 863395059 | 864008555 | 864608111 | 865293279 |
| 861894453 | 862579536 | 863398594 | 864020670 | 864631261 | 865293516 |
| 861897869 | 862582648 | 863400608 | 864027161 | 864647882 | 865294259 |
| 861929478 | 862584452 | 863406573 | 864042214 | 864671340 | 865296855 |
| 861956469 | 862587571 | 863437273 | 864073005 | 864690891 | 865304755 |
| 861971598 | 862603868 | 863442905 | 864104866 | 864700775 | 865313598 |
| 861979904 | 862605270 | 863477948 | 864112980 | 864730873 | 865327317 |
| 861981672 | 862614829 | 863497546 | 864117186 | 864740751 | 865330259 |
| 862013130 | 862639245 | 863503990 | 864123460 | 864743404 | 865337817 |
| 862019574 | 862676463 | 863512281 | 864125303 | 864748349 | 865349901 |
| 862039639 | 862683301 | 863525977 | 864134586 | 864753368 | 865384860 |
| 862068422 | 862693277 | 863529430 | 864162820 | 864766781 | 865391813 |

| | | | | | |
|---|---|---|---|---|---|
| 865432186 | 866101715 | 866730190 | 867383420 | 867914724 | 868588917 |
| 865435243 | 866102305 | 866735853 | 867394015 | 867919956 | 868589789 |
| 865443202 | 866107032 | 866757796 | 867470833 | 867921387 | 868596689 |
| 865475700 | 866149236 | 866769593 | 867480371 | 867937958 | 868628963 |
| 865479548 | 866149640 | 866782832 | 867485424 | 867956629 | 868631051 |
| 865524642 | 866174009 | 866792461 | 867490742 | 867974877 | 868640454 |
| 865525957 | 866188907 | 866796247 | 867505092 | 868000123 | 868641068 |
| 865533643 | 866191679 | 866796431 | 867512564 | 868006232 | 868641783 |
| 865535031 | 866199463 | 866808014 | 867534897 | 868022286 | 868682866 |
| 865549044 | 866204036 | 866809355 | 867535085 | 868047250 | 868717219 |
| 865575079 | 866208733 | 866872667 | 867539483 | 868060214 | 868717764 |
| 865575176 | 866212667 | 866872687 | 867542131 | 868066012 | 868731576 |
| 865594532 | 866265925 | 866892807 | 867550360 | 868101044 | 868740931 |
| 865609844 | 866271819 | 866905082 | 867551716 | 868105363 | 868747757 |
| 865646610 | 866275073 | 866952528 | 867561773 | 868109096 | 868752776 |
| 865661244 | 866280925 | 866970568 | 867572849 | 868127347 | 868759310 |
| 865681218 | 866294196 | 866972346 | 867579287 | 868160167 | 868767472 |
| 865693273 | 866296998 | 866983008 | 867587064 | 868185105 | 868768490 |
| 865702713 | 866339594 | 866986880 | 867604587 | 868191001 | 868775871 |
| 865706159 | 866348844 | 867013817 | 867606872 | 868191099 | 868777312 |
| 865737407 | 866360567 | 867016857 | 867613057 | 868223127 | 868780632 |
| 865758279 | 866367656 | 867028214 | 867639398 | 868246181 | 868784298 |
| 865772677 | 866369642 | 867035310 | 867643923 | 868254889 | 868807399 |
| 865773102 | 866399764 | 867059914 | 867684290 | 868271382 | 868816558 |
| 865788937 | 866421086 | 867066929 | 867695615 | 868280890 | 868829165 |
| 865815895 | 866433704 | 867083513 | 867703539 | 868287226 | 868833142 |
| 865828983 | 866444038 | 867085975 | 867703993 | 868298897 | 868840274 |
| 865842082 | 866466385 | 867087947 | 867704777 | 868313245 | 868884141 |
| 865847123 | 866468101 | 867089622 | 867712114 | 868319421 | 868907292 |
| 865850716 | 866511489 | 867091467 | 867722755 | 868343836 | 868907319 |
| 865865058 | 866517299 | 867102565 | 867723084 | 868354641 | 868924408 |
| 865876100 | 866517861 | 867120957 | 867737061 | 868361357 | 868937388 |
| 865892295 | 866519118 | 867122448 | 867739667 | 868375530 | 869006090 |
| 865911297 | 866522804 | 867122711 | 867741854 | 868412871 | 869027501 |
| 865911493 | 866543808 | 867129288 | 867758704 | 868437077 | 869028438 |
| 865915396 | 866552524 | 867133320 | 867761749 | 868441145 | 869064743 |
| 865946424 | 866562878 | 867161755 | 867769480 | 868451944 | 869089535 |
| 865955774 | 866574455 | 867187632 | 867785862 | 868462761 | 869127753 |
| 865956247 | 866576893 | 867209674 | 867789557 | 868470756 | 869144787 |
| 865957344 | 866606624 | 867210506 | 867804888 | 868472091 | 869230720 |
| 865969024 | 866615003 | 867225630 | 867826159 | 868485854 | 869244252 |
| 866000143 | 866636801 | 867237798 | 867836659 | 868496657 | 869301048 |
| 866014156 | 866648787 | 867241440 | 867838657 | 868517011 | 869303084 |
| 866024890 | 866678067 | 867260800 | 867853267 | 868523060 | 869304791 |
| 866058152 | 866682783 | 867285410 | 867893724 | 868553778 | 869315221 |
| 866074156 | 866698342 | 867304773 | 867899027 | 868561799 | 869331263 |
| 866076635 | 866712215 | 867306410 | 867911124 | 868566660 | 869333039 |
| 866080466 | 866722375 | 867354754 | 867911186 | 868583046 | 869337499 |
| 866085753 | 866729220 | 867362488 | 867912049 | 868583462 | 869374693 |

| | | | | | |
|---|---|---|---|---|---|
| 869416221 | 870021576 | 870704453 | 871395527 | 871918460 | 872676296 |
| 869424876 | 870034028 | 870719800 | 871412179 | 871928453 | 872704407 |
| 869454156 | 870035967 | 870727481 | 871420671 | 871976383 | 872717777 |
| 869469008 | 870045003 | 870765304 | 871500146 | 871978915 | 872735573 |
| 869502604 | 870096571 | 870770567 | 871522302 | 871986170 | 872738874 |
| 869509406 | 870099573 | 870777307 | 871527998 | 871987095 | 872739232 |
| 869513689 | 870117492 | 870797149 | 871534783 | 871992492 | 872744110 |
| 869531588 | 870155626 | 870800881 | 871548447 | 872011197 | 872762540 |
| 869563579 | 870162758 | 870827815 | 871559484 | 872022342 | 872785504 |
| 869572764 | 870168142 | 870831165 | 871564128 | 872044455 | 872795810 |
| 869577283 | 870171852 | 870835068 | 871568930 | 872058470 | 872800354 |
| 869599011 | 870181390 | 870856347 | 871569568 | 872062201 | 872816717 |
| 869606632 | 870182722 | 870877327 | 871571767 | 872091692 | 872819692 |
| 869656651 | 870214161 | 870882229 | 871573882 | 872095703 | 872831779 |
| 869659574 | 870226413 | 870917402 | 871576262 | 872108421 | 872833636 |
| 869664012 | 870248875 | 870964974 | 871582467 | 872111351 | 872848867 |
| 869674342 | 870297797 | 870977294 | 871608120 | 872123897 | 872866164 |
| 869683953 | 870333101 | 871052515 | 871610202 | 872125637 | 872875440 |
| 869701456 | 870344241 | 871073296 | 871612004 | 872131624 | 872915367 |
| 869726468 | 870364978 | 871086621 | 871613436 | 872174119 | 872926835 |
| 869737508 | 870371206 | 871109796 | 871621847 | 872208257 | 872935367 |
| 869742541 | 870398826 | 871124370 | 871626330 | 872213288 | 872940142 |
| 869753215 | 870404467 | 871137834 | 871628613 | 872215286 | 872971567 |
| 869756633 | 870411783 | 871148314 | 871646457 | 872221326 | 872994404 |
| 869763636 | 870416501 | 871149320 | 871647011 | 872264861 | 872996270 |
| 869765050 | 870425344 | 871155977 | 871649899 | 872287368 | 872997339 |
| 869772261 | 870426207 | 871176313 | 871650678 | 872303332 | 873022758 |
| 869775859 | 870431264 | 871185946 | 871654959 | 872322223 | 873057545 |
| 869777558 | 870438066 | 871194519 | 871660142 | 872343629 | 873067382 |
| 869783492 | 870468396 | 871207770 | 871664320 | 872359094 | 873075444 |
| 869783636 | 870470519 | 871217218 | 871676672 | 872362065 | 873081120 |
| 869788088 | 870475894 | 871241635 | 871677470 | 872391365 | 873086900 |
| 869802963 | 870482328 | 871257696 | 871688297 | 872391937 | 873111652 |
| 869803151 | 870491898 | 871264120 | 871738157 | 872393129 | 873112711 |
| 869840874 | 870492672 | 871266702 | 871740813 | 872393351 | 873112876 |
| 869845719 | 870504528 | 871268578 | 871742471 | 872407956 | 873133337 |
| 869869557 | 870510113 | 871278016 | 871748047 | 872421196 | 873142132 |
| 869871653 | 870520766 | 871288360 | 871754840 | 872436969 | 873153442 |
| 869875398 | 870543718 | 871291290 | 871788097 | 872439894 | 873197137 |
| 869886713 | 870549956 | 871294797 | 871818878 | 872454662 | 873209851 |
| 869888981 | 870552630 | 871307556 | 871833816 | 872536989 | 873219442 |
| 869909113 | 870553684 | 871329657 | 871840730 | 872564948 | 873220075 |
| 869942634 | 870573115 | 871337264 | 871845613 | 872573846 | 873241304 |
| 869957988 | 870581253 | 871343299 | 871874200 | 872577270 | 873250094 |
| 869973487 | 870600578 | 871352824 | 871875199 | 872611313 | 873270264 |
| 869975899 | 870636797 | 871365376 | 871886370 | 872611363 | 873291304 |
| 869979833 | 870648350 | 871374858 | 871888108 | 872615682 | 873292195 |
| 869981836 | 870652533 | 871378854 | 871905542 | 872628823 | 873328774 |
| 870019626 | 870684653 | 871393880 | 871915652 | 872635216 | 873348061 |

| | | | | | |
|---|---|---|---|---|---|
| 873357969 | 873997745 | 874637139 | 875327906 | 875918224 | 876499050 |
| 873360227 | 874015343 | 874659852 | 875333541 | 875919539 | 876528904 |
| 873372751 | 874040518 | 874662603 | 875334545 | 875920605 | 876533088 |
| 873373690 | 874044772 | 874709281 | 875342815 | 875921336 | 876563667 |
| 873373781 | 874047645 | 874710838 | 875362308 | 875929742 | 876574800 |
| 873380746 | 874048027 | 874730292 | 875389227 | 875950076 | 876589192 |
| 873389106 | 874082255 | 874732757 | 875390032 | 875987653 | 876595505 |
| 873402611 | 874084203 | 874734066 | 875392717 | 876014496 | 876599991 |
| 873435187 | 874109613 | 874738725 | 875398230 | 876017723 | 876601328 |
| 873451193 | 874113183 | 874768598 | 875409766 | 876055476 | 876605659 |
| 873470761 | 874139541 | 874775474 | 875414292 | 876059824 | 876637834 |
| 873474896 | 874145708 | 874777044 | 875430143 | 876060043 | 876646615 |
| 873483691 | 874149716 | 874779248 | 875447419 | 876077589 | 876681990 |
| 873486162 | 874153250 | 874791909 | 875455014 | 876085249 | 876696816 |
| 873489437 | 874179993 | 874877179 | 875467031 | 876097632 | 876701661 |
| 873492941 | 874221289 | 874880188 | 875468891 | 876115147 | 876721207 |
| 873493579 | 874225704 | 874880580 | 875470595 | 876128895 | 876791161 |
| 873503908 | 874237795 | 874898991 | 875472311 | 876130070 | 876791642 |
| 873516668 | 874238359 | 874935397 | 875477610 | 876131048 | 876793224 |
| 873518824 | 874239511 | 874936690 | 875477660 | 876202017 | 876825924 |
| 873530092 | 874245455 | 874947285 | 875495313 | 876206764 | 876830620 |
| 873531462 | 874257422 | 874956347 | 875499163 | 876213341 | 876851741 |
| 873555133 | 874259846 | 874967716 | 875518311 | 876216525 | 876888146 |
| 873584184 | 874274315 | 874987675 | 875526552 | 876221726 | 876892331 |
| 873595080 | 874283172 | 874990232 | 875560041 | 876234955 | 876908740 |
| 873719313 | 874296454 | 874992670 | 875577771 | 876246506 | 876927813 |
| 873722059 | 874302643 | 874995555 | 875592458 | 876247031 | 876958616 |
| 873743481 | 874306649 | 874999719 | 875630896 | 876257347 | 876973630 |
| 873744887 | 874318587 | 875007661 | 875672600 | 876270612 | 876978563 |
| 873749526 | 874333991 | 875068122 | 875674842 | 876271379 | 876990561 |
| 873760403 | 874378721 | 875070371 | 875679373 | 876278171 | 876994933 |
| 873767956 | 874393056 | 875096325 | 875679660 | 876305106 | 876999505 |
| 873773216 | 874412553 | 875099547 | 875715957 | 876309994 | 877007421 |
| 873781976 | 874413480 | 875100475 | 875720146 | 876310606 | 877036044 |
| 873786172 | 874420706 | 875104201 | 875727429 | 876317599 | 877083827 |
| 873795848 | 874427699 | 875104299 | 875734094 | 876345871 | 877086491 |
| 873819216 | 874437723 | 875111709 | 875735309 | 876360431 | 877096458 |
| 873837218 | 874446542 | 875121704 | 875736690 | 876377501 | 877107104 |
| 873842172 | 874456614 | 875153501 | 875771327 | 876378660 | 877108823 |
| 873852660 | 874458703 | 875160097 | 875779692 | 876395735 | 877122336 |
| 873856989 | 874471731 | 875216810 | 875783617 | 876405853 | 877149401 |
| 873902180 | 874475452 | 875253777 | 875809057 | 876412791 | 877175436 |
| 873902283 | 874488186 | 875265419 | 875820788 | 876415729 | 877190785 |
| 873916959 | 874493521 | 875267144 | 875863716 | 876448518 | 877208271 |
| 873926538 | 874496004 | 875275622 | 875881689 | 876450523 | 877208774 |
| 873944712 | 874503778 | 875284996 | 875898175 | 876454153 | 877228740 |
| 873946368 | 874512171 | 875285108 | 875903803 | 876464287 | 877242851 |
| 873951260 | 874579179 | 875289350 | 875914357 | 876468386 | 877243829 |
| 873996909 | 874595276 | 875302607 | 875916678 | 876469873 | 877247605 |

| | | | | | |
|---|---|---|---|---|---|
| 877260891 | 877858648 | 878388566 | 878990503 | 879401231 | 880170239 |
| 877263257 | 877870581 | 878392517 | 878992537 | 879417113 | 880180832 |
| 877283374 | 877917808 | 878398121 | 878993490 | 879434434 | 880197926 |
| 877283544 | 877917822 | 878409425 | 879012432 | 879435189 | 880206727 |
| 877285164 | 877927073 | 878416832 | 879055082 | 879459379 | 880221856 |
| 877308227 | 877953979 | 878441772 | 879056531 | 879465457 | 880234360 |
| 877316389 | 877954569 | 878443926 | 879092470 | 879477644 | 880234839 |
| 877344776 | 877955628 | 878452197 | 879111915 | 879489312 | 880264664 |
| 877356561 | 877956725 | 878472666 | 879132696 | 879507499 | 880290467 |
| 877357589 | 877959947 | 878485962 | 879137311 | 879510719 | 880301591 |
| 877370012 | 877968869 | 878492939 | 879140875 | 879514985 | 880311613 |
| 877381255 | 877972470 | 878495254 | 879154802 | 879528792 | 880319201 |
| 877408156 | 877984681 | 878503180 | 879158054 | 879545154 | 880334770 |
| 877451036 | 877998759 | 878510925 | 879165784 | 879548015 | 880338075 |
| 877467669 | 878003843 | 878514684 | 879165784 | 879558319 | 880370968 |
| 877473228 | 878004342 | 878517260 | 879179008 | 879563857 | 880386412 |
| 877484760 | 878007411 | 878541601 | 879187732 | 879636733 | 880386503 |
| 877487437 | 878021699 | 878572662 | 879203859 | 879637476 | 880392409 |
| 877490111 | 878028831 | 878593070 | 879214353 | 879678810 | 880400256 |
| 877497054 | 878029897 | 878610373 | 879223299 | 879682005 | 880401406 |
| 877502665 | 878055884 | 878620407 | 879233139 | 879682445 | 880412510 |
| 877516525 | 878072478 | 878663435 | 879243380 | 879691202 | 880425775 |
| 877522768 | 878073513 | 878674329 | 879254614 | 879815470 | 880432869 |
| 877524974 | 878079921 | 878675282 | 879262154 | 879844031 | 880447096 |
| 877525863 | 878102273 | 878683497 | 879262714 | 879848532 | 880476310 |
| 877540497 | 878105380 | 878696157 | 879263304 | 879854787 | 880498473 |
| 877569510 | 878117412 | 878698052 | 879266227 | 879861986 | 880498540 |
| 877576812 | 878132785 | 878699018 | 879270450 | 879875080 | 880513314 |
| 877583566 | 878134941 | 878702528 | 879273892 | 879886376 | 880515312 |
| 877585552 | 878145330 | 878733955 | 879278438 | 879890066 | 880515697 |
| 877602946 | 878147211 | 878738864 | 879281124 | 879902340 | 880532700 |
| 877623495 | 878208558 | 878754260 | 879311802 | 879904594 | 880542200 |
| 877633098 | 878210446 | 878757602 | 879312466 | 879917553 | 880560513 |
| 877637147 | 878218345 | 878768895 | 879317935 | 879920469 | 880564947 |
| 877647697 | 878223364 | 878780465 | 879325255 | 879951432 | 880617885 |
| 877649310 | 878231282 | 878790329 | 879326041 | 879951743 | 880678229 |
| 877669803 | 878239997 | 878792573 | 879331668 | 879954472 | 880705242 |
| 877669839 | 878247700 | 878810569 | 879356307 | 879956858 | 880725539 |
| 877675436 | 878248144 | 878815648 | 879359567 | 879972929 | 880781961 |
| 877691959 | 878253436 | 878823554 | 879360059 | 880016964 | 880787616 |
| 877698866 | 878299428 | 878841192 | 879360736 | 880020056 | 880788646 |
| 877709172 | 878314852 | 878848865 | 879378252 | 880047482 | 880807583 |
| 877709902 | 878319618 | 878852701 | 879382825 | 880052384 | 880808733 |
| 877718240 | 878328061 | 878906875 | 879383324 | 880110461 | 880812992 |
| 877747801 | 878345423 | 878911234 | 879386730 | 880116362 | 880815994 |
| 877756876 | 878360746 | 878935199 | 879386936 | 880124187 | 880820315 |
| 877774799 | 878369340 | 878938323 | 879389586 | 880136142 | 880838154 |
| 877817785 | 878370466 | 878973036 | 879398551 | 880150069 | 880847882 |
| 877855062 | 878374072 | 878975735 | 879400926 | 880151271 | 880868654 |

| | | | | | |
|---|---|---|---|---|---|
| 880884347 | 881533067 | 882108979 | 882712146 | 883286216 | 883903175 |
| 880885054 | 881534889 | 882127925 | 882717835 | 883292186 | 883926294 |
| 880907591 | 881541806 | 882130427 | 882734039 | 883321377 | 883927212 |
| 880916827 | 881545436 | 882130659 | 882741367 | 883329379 | 883927494 |
| 880923832 | 881552752 | 882144662 | 882751219 | 883331188 | 883938675 |
| 880932182 | 881582408 | 882148450 | 882754959 | 883336140 | 883952994 |
| 880942137 | 881583907 | 882165410 | 882783042 | 883342307 | 883978986 |
| 880963789 | 881592025 | 882201355 | 882793944 | 883342357 | 883980941 |
| 880969159 | 881597116 | 882211879 | 882804377 | 883370768 | 883981012 |
| 880985713 | 881618635 | 882213566 | 882810821 | 883374659 | 883988010 |
| 880997194 | 881636936 | 882225002 | 882825216 | 883386705 | 883988254 |
| 880999738 | 881662155 | 882230411 | 882837697 | 883422286 | 883999071 |
| 881020577 | 881665585 | 882238114 | 882838184 | 883429363 | 884002600 |
| 881026222 | 881667727 | 882277847 | 882842109 | 883431184 | 884005822 |
| 881038330 | 881670944 | 882294170 | 882849248 | 883456354 | 884022959 |
| 881038512 | 881683836 | 882331928 | 882851710 | 883458077 | 884036584 |
| 881094322 | 881695085 | 882339073 | 882853691 | 883458924 | 884054134 |
| 881143991 | 881698233 | 882360175 | 882861301 | 883469442 | 884055504 |
| 881162349 | 881721846 | 882369339 | 882868622 | 883470049 | 884072899 |
| 881170499 | 881739099 | 882380802 | 882871411 | 883473704 | 884073350 |
| 881171560 | 881740218 | 882388878 | 882878287 | 883493156 | 884076675 |
| 881178477 | 881753863 | 882407387 | 882885046 | 883495879 | 884087985 |
| 881179184 | 881812229 | 882413910 | 882907870 | 883499796 | 884110263 |
| 881199108 | 881817267 | 882474158 | 882910061 | 883511051 | 884123753 |
| 881205983 | 881833314 | 882476596 | 882912710 | 883521678 | 884139001 |
| 881209501 | 881848515 | 882490009 | 882913453 | 883561135 | 884200484 |
| 881216231 | 881854447 | 882508064 | 882977514 | 883571532 | 884205367 |
| 881233294 | 881856433 | 882551217 | 883008054 | 883581135 | 884208448 |
| 881233394 | 881862810 | 882552508 | 883013841 | 883597873 | 884225604 |
| 881237297 | 881864650 | 882558332 | 883021634 | 883638483 | 884243644 |
| 881244903 | 881890312 | 882569800 | 883024058 | 883644315 | 884259679 |
| 881250275 | 881916752 | 882580854 | 883027907 | 883662680 | 884264076 |
| 881256724 | 881927048 | 882588844 | 883040143 | 883674736 | 884270099 |
| 881272687 | 881964539 | 882598746 | 883055502 | 883675077 | 884276110 |
| 881274893 | 881977665 | 882603759 | 883076221 | 883679102 | 884288357 |
| 881289422 | 881989785 | 882606713 | 883097485 | 883688098 | 884290441 |
| 881292118 | 881990435 | 882610881 | 883102123 | 883708795 | 884290611 |
| 881296190 | 881994986 | 882613015 | 883105981 | 883720949 | 884304008 |
| 881327602 | 882000660 | 882619239 | 883119580 | 883723458 | 884310045 |
| 881369765 | 882001353 | 882624753 | 883159657 | 883752930 | 884316441 |
| 881394564 | 882015055 | 882626672 | 883162159 | 883789268 | 884350277 |
| 881405234 | 882015469 | 882646713 | 883188141 | 883789892 | 884360648 |
| 881410681 | 882034544 | 882656031 | 883202105 | 883802539 | 884415534 |
| 881432304 | 882040440 | 882666294 | 883204842 | 883810328 | 884416837 |
| 881457299 | 882046963 | 882670245 | 883215413 | 883870495 | 884419126 |
| 881465337 | 882065139 | 882671720 | 883215827 | 883876279 | 884422147 |
| 881484345 | 882072584 | 882679538 | 883217174 | 883880763 | 884432087 |
| 881484759 | 882086365 | 882694253 | 883219586 | 883897730 | 884440357 |
| 881504353 | 882106361 | 882696017 | 883222507 | 883898576 | 884441325 |

| | | | | | |
|---|---|---|---|---|---|
| 884467513 | 885148717 | 885784561 | 886545125 | 887075770 | 887779766 |
| 884485008 | 885153592 | 885789468 | 886547159 | 887085036 | 887789199 |
| 884494877 | 885160064 | 885834586 | 886555120 | 887097182 | 887817142 |
| 884497685 | 885171439 | 885840547 | 886562549 | 887145941 | 887828414 |
| 884529634 | 885187402 | 885848317 | 886566387 | 887148266 | 887834308 |
| 884542143 | 885198920 | 885858128 | 886586052 | 887158560 | 887852635 |
| 884565705 | 885235704 | 885875786 | 886597075 | 887174291 | 887856590 |
| 884566527 | 885246715 | 885896326 | 886602973 | 887182016 | 887879279 |
| 884569751 | 885266002 | 885898142 | 886614067 | 887215502 | 887887082 |
| 884593714 | 885270041 | 885965696 | 886639330 | 887222335 | 887943484 |
| 884594110 | 885286002 | 885986171 | 886641008 | 887230356 | 887970346 |
| 884618734 | 885298160 | 885989226 | 886678130 | 887233499 | 887986565 |
| 884625933 | 885302131 | 886007850 | 886703753 | 887260416 | 887986955 |
| 884630407 | 885349490 | 886020022 | 886714867 | 887272029 | 888021094 |
| 884659001 | 885353673 | 886023050 | 886723686 | 887285985 | 888021408 |
| 884669575 | 885357784 | 886032609 | 886725490 | 887291180 | 888022139 |
| 884675445 | 885363410 | 886051344 | 886731437 | 887296154 | 888025935 |
| 884693136 | 885375384 | 886079700 | 886731607 | 887300864 | 888079833 |
| 884701842 | 885376168 | 886128874 | 886740323 | 887301870 | 888087036 |
| 884707432 | 885391182 | 886143848 | 886754403 | 887304145 | 888123579 |
| 884731342 | 885405426 | 886169799 | 886764343 | 887316332 | 888138926 |
| 884732554 | 885410184 | 886194524 | 886780971 | 887369133 | 888140515 |
| 884734813 | 885414635 | 886206169 | 886817619 | 887380814 | 888158055 |
| 884750893 | 885423090 | 886216140 | 886827054 | 887393249 | 888174310 |
| 884765214 | 885434934 | 886231528 | 886840329 | 887394059 | 888178263 |
| 884766359 | 885445311 | 886234506 | 886846622 | 887401230 | 888230889 |
| 884797938 | 885501517 | 886258461 | 886867717 | 887430671 | 888246096 |
| 884805492 | 885518613 | 886279465 | 886868280 | 887440872 | 888272332 |
| 884808614 | 885546610 | 886294879 | 886880056 | 887445468 | 888286436 |
| 884809553 | 885548486 | 886303424 | 886888072 | 887450578 | 888295798 |
| 884825698 | 885551603 | 886346505 | 886909046 | 887450932 | 888302072 |
| 884827593 | 885587391 | 886350790 | 886927593 | 887485872 | 888332364 |
| 884895904 | 885587535 | 886359370 | 886928937 | 887512730 | 888355926 |
| 884910766 | 885593704 | 886361052 | 886934144 | 887571774 | 888383090 |
| 884911057 | 885593857 | 886370415 | 886953803 | 887576918 | 888428539 |
| 884912362 | 885597346 | 886377176 | 886965193 | 887588258 | 888439291 |
| 884913225 | 885602062 | 886379966 | 886965789 | 887595627 | 888456639 |
| 884918677 | 885616427 | 886401446 | 886989450 | 887624806 | 888460953 |
| 884928397 | 885629826 | 886403690 | 886997990 | 887625264 | 888472487 |
| 884956021 | 885645193 | 886407701 | 887014726 | 887626945 | 888483084 |
| 884976825 | 885651300 | 886414869 | 887014762 | 887666531 | 888484856 |
| 884986777 | 885687335 | 886436350 | 887019623 | 887714182 | 888505454 |
| 885033845 | 885693451 | 886439613 | 887023129 | 887724412 | 888508212 |
| 885046878 | 885697938 | 886448731 | 887025012 | 887739883 | 888510643 |
| 885049868 | 885727989 | 886478815 | 887029783 | 887740301 | 888524917 |
| 885050130 | 885733897 | 886488511 | 887037948 | 887745533 | 888530813 |
| 885075427 | 885735352 | 886489149 | 887041119 | 887750382 | 888558437 |
| 885090661 | 885751198 | 886516447 | 887048703 | 887766680 | 888567505 |
| 885132500 | 885778172 | 886529640 | 887067333 | 887777433 | 888575760 |

| | | | | | |
|---|---|---|---|---|---|
| 888578023 | 889216691 | 889886240 | 890562540 | 891213426 | 891791246 |
| 888582804 | 889216823 | 889895502 | 890582112 | 891220168 | 891806649 |
| 888586472 | 889251768 | 889904664 | 890589081 | 891255412 | 891809926 |
| 888594778 | 889256196 | 889920242 | 890589445 | 891266837 | 891838836 |
| 888619918 | 889277700 | 889936033 | 890604051 | 891284619 | 891875509 |
| 888622965 | 889280575 | 889955091 | 890662948 | 891296909 | 891896618 |
| 888650871 | 889361848 | 889974774 | 890675086 | 891299200 | 891923954 |
| 888657697 | 889380442 | 890019995 | 890676286 | 891303116 | 891934111 |
| 888670211 | 889382804 | 890026950 | 890679707 | 891340580 | 891938404 |
| 888673380 | 889390368 | 890030028 | 890688007 | 891344392 | 891940744 |
| 888675118 | 889424042 | 890030975 | 890716751 | 891347954 | 891958442 |
| 888686947 | 889443127 | 890056072 | 890722774 | 891354892 | 891997292 |
| 888692415 | 889451162 | 890069237 | 890732573 | 891368984 | 891999185 |
| 888696019 | 889453914 | 890075975 | 890742140 | 891394218 | 892012496 |
| 888702105 | 889496459 | 890117424 | 890760128 | 891404245 | 892028500 |
| 888728252 | 889500183 | 890128875 | 890767011 | 891414587 | 892048768 |
| 888734598 | 889506929 | 890136688 | 890772133 | 891414857 | 892058244 |
| 888741632 | 889514550 | 890141657 | 890775018 | 891458870 | 892061590 |
| 888746278 | 889516819 | 890158466 | 890792298 | 891481449 | 892076674 |
| 888761797 | 889520872 | 890161607 | 890794131 | 891490177 | 892080948 |
| 888772514 | 889522076 | 890176925 | 890826312 | 891493430 | 892113147 |
| 888793908 | 889547117 | 890179692 | 890856939 | 891512963 | 892130004 |
| 888805610 | 889565896 | 890219454 | 890870040 | 891527920 | 892146364 |
| 888833174 | 889603076 | 890252896 | 890873468 | 891530379 | 892151498 |
| 888844410 | 889605828 | 890267750 | 890893690 | 891539961 | 892161998 |
| 888854673 | 889607577 | 890271775 | 890909217 | 891556361 | 892162588 |
| 888855330 | 889633681 | 890274624 | 890912290 | 891556646 | 892175224 |
| 888880995 | 889650354 | 890290109 | 890912616 | 891558307 | 892175456 |
| 888886793 | 889666444 | 890316836 | 890914688 | 891608061 | 892219666 |
| 888892340 | 889677895 | 890358638 | 890938567 | 891610507 | 892220938 |
| 888918596 | 889697596 | 890360942 | 890946019 | 891611408 | 892236987 |
| 888933089 | 889699702 | 890399553 | 890955204 | 891613731 | 892248150 |
| 888951811 | 889715506 | 890418323 | 890970371 | 891626491 | 892249312 |
| 888957607 | 889726763 | 890436882 | 890984798 | 891629211 | 892259240 |
| 888977267 | 889748890 | 890443574 | 890991478 | 891641635 | 892263863 |
| 888996811 | 889757798 | 890451856 | 891001380 | 891642586 | 892284726 |
| 889013518 | 889764325 | 890452410 | 891026926 | 891648047 | 892306328 |
| 889057904 | 889791445 | 890453878 | 891033072 | 891665916 | 892316921 |
| 889070671 | 889803212 | 890455929 | 891038199 | 891667330 | 892327891 |
| 889091144 | 889804498 | 890489566 | 891049837 | 891687500 | 892353163 |
| 889100438 | 889805765 | 890500231 | 891053735 | 891688401 | 892361768 |
| 889107761 | 889820296 | 890506929 | 891061744 | 891691587 | 892393618 |
| 889115926 | 889824400 | 890506998 | 891100708 | 891698303 | 892399399 |
| 889166925 | 889827218 | 890507485 | 891124467 | 891726239 | 892437854 |
| 889177833 | 889845404 | 890516412 | 891134137 | 891735230 | 892463621 |
| 889181286 | 889851025 | 890532399 | 891148205 | 891769102 | 892488516 |
| 889184886 | 889863183 | 890543752 | 891179187 | 891773345 | 892493212 |
| 889194257 | 889869321 | 890552143 | 891207269 | 891773452 | 892510371 |
| 889210714 | 889882127 | 890560669 | 891208641 | 891789803 | 892517525 |

| | | | | | |
|---|---|---|---|---|---|
| 892533359 | 893301746 | 894209990 | 894878806 | 895566194 | 896376474 |
| 892570735 | 893301825 | 894246285 | 894916127 | 895580047 | 896387198 |
| 892580730 | 893304384 | 894272375 | 894921639 | 895620457 | 896390781 |
| 892587790 | 893315864 | 894295705 | 894929992 | 895636822 | 896398915 |
| 892595371 | 893343201 | 894298408 | 894939131 | 895637943 | 896400275 |
| 892598256 | 893345637 | 894331963 | 894957614 | 895664441 | 896423423 |
| 892689603 | 893377680 | 894353753 | 894971737 | 895672060 | 896446061 |
| 892709166 | 893378531 | 894357682 | 894993395 | 895672539 | 896450476 |
| 892724817 | 893391325 | 894362338 | 894994959 | 895675270 | 896458753 |
| 892747493 | 893419842 | 894396963 | 895014115 | 895681499 | 896488241 |
| 892780548 | 893425841 | 894404849 | 895015157 | 895681920 | 896490452 |
| 892794850 | 893450482 | 894406990 | 895051498 | 895703522 | 896499317 |
| 892801873 | 893454141 | 894407047 | 895059567 | 895723340 | 896522736 |
| 892818620 | 893470523 | 894421586 | 895061962 | 895760776 | 896534519 |
| 892823742 | 893489029 | 894436323 | 895079220 | 895768974 | 896545829 |
| 892835898 | 893498941 | 894485609 | 895102118 | 895798979 | 896573412 |
| 892852054 | 893528277 | 894494155 | 895116183 | 895841300 | 896583247 |
| 892859521 | 893529611 | 894544077 | 895123289 | 895944853 | 896605930 |
| 892869150 | 893534147 | 894559046 | 895125378 | 895971430 | 896636886 |
| 892878022 | 893593064 | 894563009 | 895131016 | 895973402 | 896670038 |
| 892902548 | 893620099 | 894563231 | 895140184 | 896001043 | 896671185 |
| 892924742 | 893636426 | 894575040 | 895150907 | 896008273 | 896672945 |
| 892926221 | 893637066 | 894584431 | 895177644 | 896030721 | 896733701 |
| 892928580 | 893640568 | 894592361 | 895181281 | 896041299 | 896760637 |
| 892934034 | 893660685 | 894610412 | 895187390 | 896046342 | 896769906 |
| 892951367 | 893666304 | 894622051 | 895188100 | 896062085 | 896779810 |
| 892962823 | 893692951 | 894637692 | 895194941 | 896073503 | 896788457 |
| 892986178 | 893729390 | 894656533 | 895252169 | 896074650 | 896793086 |
| 892992426 | 893761166 | 894657707 | 895261122 | 896091103 | 896795747 |
| 893003942 | 893767720 | 894660986 | 895286823 | 896102768 | 896823984 |
| 893040885 | 893789871 | 894703506 | 895306013 | 896119266 | 896832466 |
| 893051315 | 893823873 | 894709457 | 895309560 | 896128528 | 896852571 |
| 893053260 | 893856650 | 894720891 | 895320693 | 896158121 | 896856694 |
| 893054238 | 893865352 | 894725970 | 895334929 | 896172593 | 896881261 |
| 893058167 | 893872056 | 894726742 | 895341154 | 896186477 | 896891967 |
| 893081621 | 893887790 | 894743544 | 895354199 | 896208330 | 896899206 |
| 893087326 | 893912571 | 894751292 | 895354797 | 896210917 | 896917400 |
| 893091468 | 893919232 | 894762746 | 895399826 | 896214614 | 896917515 |
| 893106756 | 893923740 | 894771759 | 895426241 | 896224736 | 896922388 |
| 893108845 | 893991046 | 894783025 | 895436703 | 896227051 | 896941499 |
| 893116775 | 894017397 | 894790133 | 895441667 | 896243524 | 896948239 |
| 893124411 | 894031719 | 894793575 | 895444798 | 896269750 | 896952125 |
| 893154040 | 894106095 | 894805134 | 895462506 | 896278933 | 896971004 |
| 893161146 | 894109918 | 894830907 | 895486904 | 896281617 | 896973648 |
| 893183730 | 894143483 | 894837668 | 895494573 | 896329859 | 896990086 |
| 893192690 | 894150955 | 894848502 | 895511723 | 896338006 | 896994202 |
| 893208164 | 894168495 | 894849104 | 895516228 | 896353379 | 896999862 |
| 893237191 | 894191296 | 894867819 | 895519593 | 896369079 | 897036480 |
| 893271032 | 894208142 | 894878648 | 895527459 | 896369081 | 897058402 |

| | | | | | |
|---|---|---|---|---|---|
| 897072123 | 897805283 | 898331571 | 898871739 | 899614341 | 900375499 |
| 897073969 | 897823326 | 898334987 | 898882477 | 899641095 | 900377277 |
| 897096894 | 897829095 | 898353086 | 898886851 | 899643326 | 900411152 |
| 897106895 | 897829588 | 898360998 | 898888201 | 899643926 | 900435237 |
| 897112820 | 897854571 | 898389097 | 898891818 | 899651234 | 900459996 |
| 897131876 | 897866354 | 898395204 | 898897886 | 899656703 | 900474192 |
| 897145293 | 897869887 | 898403374 | 898926780 | 899665778 | 900508436 |
| 897167394 | 897870604 | 898413549 | 898940853 | 899685209 | 900520123 |
| 897177507 | 897893709 | 898425607 | 898942071 | 899715822 | 900558077 |
| 897184512 | 897907548 | 898425906 | 898943075 | 899725607 | 900565654 |
| 897205524 | 897910416 | 898437519 | 898961845 | 899751797 | 900579100 |
| 897210543 | 897947093 | 898455016 | 898963609 | 899759189 | 900587585 |
| 897222182 | 897979711 | 898457129 | 898980839 | 899773783 | 900588864 |
| 897243643 | 897982263 | 898478862 | 898983661 | 899807687 | 900598728 |
| 897265287 | 897993286 | 898481819 | 898985695 | 899829180 | 900604307 |
| 897300685 | 897999967 | 898497416 | 898994000 | 899836377 | 900605507 |
| 897304655 | 898028485 | 898503162 | 899019307 | 899837450 | 900616831 |
| 897324277 | 898031169 | 898526073 | 899019632 | 899842352 | 900624345 |
| 897326079 | 898042649 | 898538088 | 899026166 | 899845483 | 900643793 |
| 897331141 | 898043241 | 898548332 | 899037921 | 899868538 | 900656738 |
| 897344423 | 898079903 | 898561310 | 899042641 | 899872412 | 900672263 |
| 897375161 | 898084506 | 898590579 | 899080095 | 899884295 | 900677225 |
| 897383077 | 898086526 | 898601770 | 899110113 | 899884879 | 900686915 |
| 897421051 | 898091262 | 898618204 | 899130723 | 899893868 | 900703012 |
| 897437830 | 898113711 | 898632016 | 899137800 | 899941471 | 900705711 |
| 897445667 | 898134973 | 898637808 | 899139054 | 900001270 | 900722434 |
| 897464998 | 898135915 | 898650226 | 899163536 | 900033259 | 900743854 |
| 897491903 | 898143819 | 898664796 | 899169528 | 900051029 | 900752207 |
| 897496678 | 898155460 | 898669174 | 899186942 | 900057554 | 900767238 |
| 897529425 | 898156438 | 898673838 | 899221572 | 900058120 | 900777817 |
| 897587984 | 898157834 | 898686380 | 899256242 | 900065147 | 900810619 |
| 897610705 | 898188601 | 898689978 | 899257064 | 900111099 | 900825626 |
| 897611503 | 898189394 | 898696311 | 899290262 | 900144826 | 900828343 |
| 897614907 | 898200265 | 898709730 | 899389544 | 900146719 | 900836015 |
| 897633692 | 898203114 | 898720150 | 899399496 | 900150203 | 900844866 |
| 897651199 | 898212335 | 898723530 | 899402712 | 900169280 | 900849335 |
| 897666510 | 898213975 | 898744948 | 899407554 | 900173310 | 900866773 |
| 897679593 | 898214577 | 898758688 | 899434545 | 900177835 | 900876144 |
| 897706865 | 898225772 | 898758901 | 899488405 | 900186692 | 900918174 |
| 897710402 | 898231329 | 898768308 | 899520930 | 900207719 | 900988260 |
| 897716858 | 898240306 | 898772464 | 899536680 | 900236796 | 901035132 |
| 897717589 | 898254577 | 898779486 | 899547914 | 900237295 | 901042197 |
| 897721671 | 898265502 | 898783645 | 899564912 | 900237427 | 901065565 |
| 897722716 | 898266051 | 898789948 | 899578030 | 900276071 | 901070651 |
| 897736925 | 898272763 | 898800223 | 899581037 | 900277740 | 901074114 |
| 897753648 | 898272842 | 898813842 | 899582079 | 900315047 | 901080151 |
| 897770684 | 898276563 | 898838799 | 899585095 | 900329763 | 901097099 |
| 897782508 | 898291991 | 898865613 | 899588607 | 900351807 | 901108472 |
| 897798430 | 898310280 | 898870759 | 899607415 | 900362935 | 901111077 |

| | | | | | |
|---|---|---|---|---|---|
| 901128783 | 901772948 | 902431596 | 903094857 | 903722698 | 904164654 |
| 901141774 | 901780268 | 902438582 | 903106911 | 903723264 | 904180323 |
| 901147820 | 901786949 | 902451807 | 903113988 | 903727844 | 904181913 |
| 901175255 | 901800410 | 902458025 | 903118598 | 903731417 | 904185115 |
| 901177617 | 901818974 | 902462387 | 903126571 | 903767234 | 904192651 |
| 901179201 | 901836574 | 902468812 | 903130089 | 903767557 | 904201672 |
| 901182662 | 901839928 | 902495451 | 903143359 | 903778245 | 904203773 |
| 901197708 | 901855946 | 902498104 | 903143672 | 903784892 | 904209789 |
| 901214441 | 901868060 | 902516243 | 903144054 | 903790047 | 904231885 |
| 901221212 | 901878699 | 902518875 | 903171100 | 903802474 | 904232358 |
| 901240830 | 901880903 | 902523234 | 903180228 | 903806949 | 904244569 |
| 901247242 | 901890178 | 902543026 | 903194322 | 903810952 | 904285185 |
| 901301830 | 901890221 | 902544410 | 903206345 | 903818148 | 904286529 |
| 901327470 | 901908133 | 902569915 | 903224074 | 903823117 | 904287171 |
| 901358900 | 901913700 | 902581468 | 903227210 | 903841896 | 904295348 |
| 901360989 | 901922842 | 902589434 | 903249232 | 903849252 | 904327036 |
| 901380977 | 901971427 | 902597273 | 903267208 | 903850457 | 904360284 |
| 901390257 | 901978437 | 902626361 | 903274689 | 903851425 | 904372976 |
| 901401941 | 901979144 | 902638584 | 903275255 | 903868856 | 904381989 |
| 901423004 | 901987854 | 902660836 | 903318435 | 903869824 | 904413598 |
| 901450588 | 902004264 | 902674021 | 903322644 | 903896217 | 904420450 |
| 901458592 | 902004989 | 902699708 | 903324903 | 903897170 | 904422018 |
| 901468901 | 902012560 | 902743925 | 903335873 | 903919318 | 904428660 |
| 901482127 | 902027890 | 902758396 | 903336774 | 903928553 | 904441961 |
| 901523000 | 902033215 | 902776245 | 903351657 | 903935257 | 904458043 |
| 901528646 | 902046688 | 902790265 | 903354855 | 903935324 | 904458770 |
| 901530546 | 902058899 | 902799259 | 903372297 | 903948448 | 904459798 |
| 901532403 | 902067436 | 902824341 | 903381444 | 903954203 | 904462795 |
| 901538512 | 902081262 | 902827290 | 903402547 | 903960381 | 904464418 |
| 901569705 | 902120329 | 902833627 | 903405666 | 903963319 | 904467654 |
| 901573316 | 902123761 | 902867850 | 903424234 | 903971598 | 904468074 |
| 901578471 | 902129492 | 902889078 | 903426012 | 903976005 | 904482525 |
| 901600573 | 902142561 | 902897403 | 903430336 | 903993558 | 904486375 |
| 901613269 | 902149583 | 902903666 | 903439265 | 904002090 | 904486492 |
| 901626292 | 902191586 | 902911546 | 903454576 | 904017095 | 904537588 |
| 901628410 | 902202878 | 902913491 | 903457308 | 904048513 | 904538934 |
| 901635190 | 902223420 | 902945286 | 903469313 | 904055152 | 904540169 |
| 901638714 | 902240337 | 902961797 | 903472994 | 904055293 | 904542961 |
| 901641515 | 902267050 | 902967557 | 903487133 | 904063551 | 904544000 |
| 901655126 | 902281056 | 902971443 | 903520208 | 904086797 | 904548692 |
| 901668288 | 902297782 | 902980834 | 903551568 | 904098049 | 904565078 |
| 901681307 | 902298695 | 902982337 | 903555540 | 904105555 | 904578403 |
| 901695877 | 902323115 | 902990176 | 903584242 | 904108026 | 904584696 |
| 901708571 | 902331124 | 903000818 | 903633926 | 904140141 | 904618239 |
| 901720115 | 902338536 | 903002191 | 903637831 | 904142266 | 904625830 |
| 901732649 | 902352611 | 903032160 | 903677336 | 904143129 | 904660995 |
| 901740270 | 902353495 | 903045856 | 903683880 | 904144197 | 904665775 |
| 901758966 | 902364999 | 903049266 | 903696837 | 904147589 | 904673320 |
| 901772857 | 902430164 | 903086135 | 903708056 | 904159726 | 904687486 |

| | | | | | |
|---|---|---|---|---|---|
| 904708905 | 905504337 | 906158192 | 906757821 | 907458609 | 908118873 |
| 904718508 | 905522145 | 906168628 | 906831342 | 907459615 | 908123464 |
| 904739435 | 905559576 | 906172734 | 906834825 | 907463161 | 908126791 |
| 904747535 | 905579148 | 906200438 | 906838833 | 907463264 | 908132439 |
| 904747536 | 905580812 | 906208416 | 906868125 | 907496572 | 908182460 |
| 904748321 | 905590661 | 906212728 | 906887080 | 907526195 | 908201503 |
| 904769674 | 905604462 | 906220517 | 906903858 | 907556097 | 908210176 |
| 904793728 | 905629993 | 906252883 | 906904888 | 907561169 | 908210736 |
| 904811582 | 905630277 | 906258590 | 906942658 | 907575873 | 908220119 |
| 904838695 | 905638396 | 906314033 | 906955215 | 907576061 | 908226515 |
| 904850019 | 905645923 | 906330609 | 906972859 | 907590639 | 908229634 |
| 904864955 | 905652524 | 906333467 | 906990370 | 907594348 | 908248604 |
| 904875057 | 905653803 | 906341189 | 907009379 | 907596176 | 908248874 |
| 904879962 | 905676958 | 906381854 | 907014738 | 907601866 | 908249397 |
| 904882945 | 905684278 | 906390893 | 907015043 | 907611249 | 908253922 |
| 904902226 | 905699510 | 906396653 | 907025983 | 907696093 | 908279201 |
| 904916801 | 905719279 | 906399162 | 907050005 | 907721185 | 908287088 |
| 904956758 | 905729200 | 906429072 | 907057003 | 907727775 | 908305995 |
| 904983749 | 905777427 | 906431269 | 907061949 | 907736312 | 908312405 |
| 904984858 | 905778653 | 906435045 | 907068296 | 907738384 | 908323870 |
| 904992790 | 905784377 | 906435617 | 907076750 | 907770875 | 908336310 |
| 904998330 | 905799968 | 906451697 | 907086834 | 907784929 | 908349587 |
| 905030049 | 905824426 | 906456582 | 907088301 | 907790320 | 908391516 |
| 905031029 | 905863874 | 906463731 | 907103113 | 907803256 | 908394867 |
| 905032841 | 905866345 | 906470069 | 907112281 | 907813225 | 908401268 |
| 905041804 | 905868707 | 906511382 | 907119887 | 907823921 | 908402705 |
| 905056548 | 905872710 | 906515120 | 907120214 | 907845632 | 908403321 |
| 905057487 | 905878609 | 906519786 | 907124959 | 907846375 | 908457073 |
| 905073144 | 905883733 | 906526090 | 907130063 | 907856423 | 908457578 |
| 905086311 | 905904563 | 906532697 | 907166995 | 907895948 | 908460070 |
| 905095386 | 905918021 | 906546894 | 907177102 | 907913491 | 908473302 |
| 905118695 | 905918162 | 906547771 | 907177920 | 907915619 | 908473314 |
| 905131049 | 905918758 | 906549028 | 907205648 | 907915669 | 908495128 |
| 905209755 | 905919001 | 906557556 | 907224010 | 907919483 | 908495829 |
| 905272843 | 905920787 | 906577740 | 907257861 | 907920523 | 908529204 |
| 905282604 | 905925452 | 906582410 | 907259821 | 907934732 | 908546898 |
| 905311546 | 905952223 | 906583464 | 907260076 | 907943745 | 908554285 |
| 905320949 | 905980115 | 906583878 | 907273542 | 907961656 | 908565428 |
| 905323305 | 905983947 | 906592025 | 907275045 | 907984127 | 908572861 |
| 905352291 | 906017518 | 906616821 | 907287426 | 907998257 | 908576594 |
| 905373752 | 906024638 | 906617966 | 907328701 | 908004931 | 908586903 |
| 905406858 | 906070869 | 906618128 | 907353598 | 908019168 | 908587505 |
| 905407840 | 906071033 | 906638697 | 907368000 | 908019857 | 908598619 |
| 905407852 | 906079279 | 906643836 | 907385034 | 908027878 | 908601404 |
| 905417663 | 906085838 | 906653609 | 907391459 | 908030227 | 908630508 |
| 905429331 | 906117394 | 906663795 | 907400937 | 908033944 | 908640668 |
| 905463894 | 906120262 | 906697485 | 907405743 | 908079821 | 908642678 |
| 905495976 | 906146187 | 906698790 | 907410700 | 908116382 | 908646569 |
| 905499879 | 906150396 | 906732857 | 907419196 | 908118172 | 908646636 |

| | | | | | |
|---|---|---|---|---|---|
| 908647159 | 909150639 | 909712592 | 910367134 | 911077547 | 911724669 |
| 908664171 | 909171566 | 909723577 | 910393169 | 911106879 | 911725376 |
| 908675223 | 909182369 | 909725109 | 910408251 | 911109091 | 911762893 |
| 908699097 | 909189965 | 909729155 | 910416404 | 911126336 | 911785297 |
| 908699750 | 909223448 | 909733247 | 910435589 | 911146245 | 911793529 |
| 908712239 | 909231940 | 909781593 | 910443691 | 911150662 | 911823166 |
| 908732435 | 909233675 | 909821903 | 910455175 | 911161001 | 911839000 |
| 908765262 | 909252748 | 909825167 | 910464669 | 911188396 | 911840956 |
| 908815835 | 909254966 | 909834546 | 910512557 | 911195777 | 911859579 |
| 908818710 | 909261012 | 909871764 | 910515133 | 911204009 | 911865671 |
| 908827321 | 909268412 | 909905022 | 910522679 | 911229683 | 911869782 |
| 908842541 | 909279497 | 909907513 | 910522679 | 911230929 | 911882837 |
| 908864070 | 909294710 | 909918897 | 910537208 | 911246590 | 911887710 |
| 908866731 | 909297188 | 909939724 | 910543570 | 911251973 | 911897662 |
| 908875172 | 909353308 | 909950168 | 910562605 | 911280998 | 911920976 |
| 908889874 | 909361898 | 909950223 | 910599244 | 911281916 | 911925562 |
| 908921517 | 909368896 | 909958225 | 910614587 | 911316412 | 911933806 |
| 908921830 | 909381501 | 909993275 | 910626138 | 911344108 | 911957905 |
| 908922391 | 909389321 | 910005918 | 910627235 | 911354062 | 911958870 |
| 908926036 | 909399596 | 910018197 | 910635127 | 911372131 | 911961736 |
| 908937578 | 909408763 | 910024598 | 910660330 | 911374000 | 911963215 |
| 908938015 | 909409664 | 910038381 | 910692785 | 911381106 | 911984403 |
| 908941830 | 909420644 | 910043130 | 910703144 | 911395717 | 911997436 |
| 908944296 | 909423658 | 910066675 | 910710331 | 911421839 | 912001825 |
| 908950001 | 909430364 | 910075171 | 910716177 | 911429104 | 912012678 |
| 908951067 | 909436679 | 910086106 | 910731622 | 911433856 | 912017575 |
| 908952956 | 909439114 | 910092600 | 910752573 | 911434874 | 912018127 |
| 908953053 | 909453897 | 910120445 | 910756787 | 911453856 | 912029700 |
| 908984387 | 909463323 | 910124013 | 910758589 | 911461920 | 912054561 |
| 908994667 | 909472867 | 910127302 | 910758735 | 911499355 | 912060053 |
| 908996873 | 909480448 | 910127364 | 910802897 | 911511608 | 912064700 |
| 908998675 | 909511429 | 910132498 | 910828401 | 911518369 | 912102655 |
| 909005808 | 909520028 | 910140249 | 910838822 | 911526328 | 912114115 |
| 909007521 | 909540509 | 910199252 | 910854852 | 911545116 | 912123348 |
| 909013398 | 909569610 | 910201330 | 910857139 | 911551775 | 912130585 |
| 909021905 | 909599110 | 910206495 | 910859151 | 911557860 | 912131773 |
| 909032758 | 909609240 | 910206768 | 910890040 | 911563546 | 912135078 |
| 909036326 | 909617297 | 910209409 | 910896094 | 911571414 | 912150808 |
| 909040913 | 909619881 | 910227205 | 910897232 | 911573204 | 912152181 |
| 909049945 | 909629032 | 910237781 | 910899395 | 911622720 | 912163790 |
| 909054158 | 909634075 | 910240520 | 910937082 | 911649077 | 912175602 |
| 909058192 | 909642826 | 910245788 | 910962049 | 911655210 | 912191852 |
| 909063305 | 909654403 | 910253723 | 910964255 | 911658755 | 912200158 |
| 909064804 | 909657900 | 910284540 | 910976521 | 911667172 | 912228461 |
| 909067272 | 909666535 | 910318845 | 910992745 | 911680904 | 912236652 |
| 909107060 | 909678382 | 910327445 | 911010836 | 911690650 | 912250464 |
| 909112560 | 909686652 | 910339395 | 911024215 | 911701306 | 912267091 |
| 909129563 | 909704040 | 910352309 | 911062528 | 911720778 | 912287596 |
| 909144575 | 909707690 | 910354943 | 911066964 | 911724542 | 912312834 |

| | | | | | |
|---|---|---|---|---|---|
| 912319296 | 913072072 | 914008267 | 914699884 | 915521168 | 916214896 |
| 912327073 | 913092589 | 914008621 | 914700011 | 915523740 | 916237719 |
| 912328223 | 913122152 | 914025928 | 914716905 | 915532698 | 916239688 |
| 912355721 | 913135147 | 914068633 | 914736785 | 915536527 | 916248249 |
| 912360881 | 913146433 | 914092921 | 914743910 | 915540048 | 916257915 |
| 912366471 | 913152729 | 914212454 | 914746015 | 915543049 | 916257991 |
| 912393709 | 913173838 | 914215420 | 914748609 | 915544328 | 916269891 |
| 912407548 | 913185063 | 914221962 | 914772428 | 915554048 | 916270577 |
| 912407976 | 913194040 | 914234050 | 914777325 | 915563788 | 916280223 |
| 912415959 | 913196828 | 914238408 | 914800902 | 915564639 | 916280631 |
| 912442029 | 913228188 | 914267746 | 914813193 | 915588685 | 916299016 |
| 912455521 | 913260239 | 914298563 | 914822338 | 915592351 | 916315793 |
| 912468372 | 913271800 | 914316834 | 914853399 | 915635775 | 916353135 |
| 912508615 | 913315541 | 914328227 | 914863722 | 915639604 | 916364665 |
| 912510979 | 913336351 | 914331028 | 914867170 | 915653961 | 916376620 |
| 912516545 | 913350890 | 914333791 | 914919624 | 915666310 | 916384457 |
| 912524982 | 913402253 | 914346918 | 914988558 | 915676937 | 916418179 |
| 912528768 | 913408714 | 914347962 | 915000401 | 915681011 | 916441566 |
| 912534963 | 913423654 | 914349192 | 915027318 | 915756177 | 916449805 |
| 912545261 | 913447708 | 914349702 | 915030614 | 915759662 | 916524356 |
| 912552800 | 913459452 | 914349726 | 915038410 | 915769746 | 916528625 |
| 912557422 | 913474476 | 914368916 | 915120380 | 915799545 | 916553826 |
| 912569009 | 913531676 | 914370294 | 915120615 | 915838286 | 916565788 |
| 912578189 | 913536236 | 914374549 | 915124374 | 915842665 | 916569382 |
| 912644536 | 913538571 | 914392292 | 915138533 | 915844924 | 916579234 |
| 912674490 | 913592761 | 914394721 | 915151298 | 915856745 | 916580532 |
| 912685334 | 913603235 | 914400061 | 915180873 | 915858808 | 916596086 |
| 912694983 | 913606110 | 914418383 | 915189001 | 915889510 | 916599911 |
| 912716418 | 913616191 | 914424887 | 915189594 | 915892701 | 916602146 |
| 912725603 | 913642372 | 914436385 | 915206873 | 915901875 | 916604792 |
| 912739927 | 913644980 | 914439741 | 915229215 | 915904724 | 916604845 |
| 912755220 | 913660685 | 914453541 | 915230733 | 915913464 | 916606740 |
| 912757175 | 913661172 | 914478436 | 915255654 | 915922673 | 916614230 |
| 912808089 | 913706556 | 914489693 | 915262748 | 915933244 | 916624223 |
| 912824588 | 913755399 | 914499923 | 915286263 | 915946435 | 916638286 |
| 912842401 | 913776379 | 914520708 | 915304223 | 915966007 | 916653303 |
| 912844916 | 913852343 | 914524833 | 915308619 | 915998646 | 916667633 |
| 912880025 | 913859236 | 914542225 | 915370935 | 916016050 | 916671991 |
| 912893759 | 913866033 | 914576135 | 915381829 | 916040568 | 916675208 |
| 912917012 | 913868495 | 914580112 | 915401390 | 916040984 | 916681946 |
| 912918066 | 913872836 | 914602271 | 915405390 | 916049655 | 916685978 |
| 912978482 | 913874652 | 914628328 | 915427374 | 916063716 | 916690272 |
| 913000005 | 913883471 | 914637202 | 915431234 | 916073319 | 916695210 |
| 913007534 | 913886265 | 914638830 | 915450448 | 916120370 | 916737680 |
| 913016509 | 913919335 | 914670773 | 915450773 | 916157775 | 916743524 |
| 913028370 | 913952466 | 914674248 | 915479339 | 916203201 | 916765730 |
| 913035660 | 913961273 | 914683407 | 915482881 | 916203677 | 916771741 |
| 913058820 | 913977272 | 914694597 | 915494781 | 916203823 | 916780053 |
| 913067120 | 913991955 | 914695943 | 915503233 | 916211806 | 916787128 |

| | | | | | |
|---|---|---|---|---|---|
| 916797903 | 917472103 | 918024300 | 918677468 | 919369960 | 920053516 |
| 916808817 | 917477531 | 918039680 | 918683273 | 919373117 | 920055007 |
| 916809469 | 917499826 | 918051121 | 918704687 | 919377199 | 920086484 |
| 916838484 | 917499955 | 918061279 | 918711915 | 919382948 | 920107070 |
| 916883356 | 917505455 | 918067285 | 918719723 | 919397204 | 920111887 |
| 916896620 | 917505704 | 918068631 | 918720605 | 919397448 | 920118598 |
| 916932450 | 917507192 | 918072890 | 918738004 | 919405879 | 920151069 |
| 916947223 | 917508914 | 918074135 | 918761738 | 919410616 | 920156136 |
| 916948356 | 917513115 | 918127322 | 918777476 | 919418022 | 920163050 |
| 916958272 | 917552006 | 918141990 | 918788205 | 919437420 | 920188593 |
| 916961932 | 917568641 | 918142645 | 918796070 | 919446122 | 920189262 |
| 917048964 | 917571715 | 918186691 | 918840936 | 919451048 | 920197506 |
| 917055383 | 917602239 | 918187346 | 918847922 | 919475226 | 920238415 |
| 917068398 | 917607150 | 918188467 | 918858672 | 919477054 | 920242014 |
| 917104914 | 917619830 | 918190252 | 918868017 | 919485714 | 920270217 |
| 917131371 | 917651278 | 918194698 | 918870292 | 919505409 | 920323129 |
| 917162447 | 917656515 | 918217177 | 918876301 | 919520643 | 920325529 |
| 917163958 | 917664017 | 918250868 | 918880326 | 919530442 | 920330457 |
| 917189550 | 917667203 | 918257206 | 918897317 | 919536355 | 920334300 |
| 917193240 | 917708629 | 918278731 | 918902382 | 919559149 | 920348002 |
| 917204128 | 917715189 | 918291599 | 918942198 | 919593365 | 920386327 |
| 917237383 | 917716717 | 918309243 | 918945700 | 919605376 | 920392340 |
| 917240407 | 917733868 | 918347128 | 918947572 | 919632721 | 920402834 |
| 917243679 | 917735141 | 918353385 | 918960281 | 919646124 | 920419564 |
| 917247211 | 917745885 | 918363859 | 918974476 | 919679781 | 920422030 |
| 917248825 | 917747663 | 918363990 | 918986948 | 919706481 | 920455506 |
| 917257022 | 917758131 | 918368134 | 918989988 | 919707772 | 920498780 |
| 917263095 | 917766279 | 918371844 | 919035399 | 919708130 | 920505260 |
| 917266944 | 917795933 | 918404718 | 919044364 | 919713898 | 920510394 |
| 917276171 | 917814002 | 918406789 | 919062196 | 919723788 | 920537627 |
| 917281035 | 917818046 | 918411187 | 919082809 | 919739531 | 920542799 |
| 917305568 | 917852420 | 918416010 | 919091587 | 919772052 | 920545349 |
| 917321665 | 917856751 | 918419165 | 919124229 | 919791084 | 920546525 |
| 917328156 | 917877872 | 918419907 | 919126423 | 919800354 | 920550734 |
| 917373620 | 917880922 | 918420102 | 919136686 | 919813818 | 920600785 |
| 917374040 | 917892901 | 918425566 | 919172551 | 919834719 | 920602056 |
| 917378060 | 917896672 | 918432222 | 919182752 | 919855414 | 920611370 |
| 917381263 | 917902483 | 918437557 | 919189645 | 919864946 | 920614267 |
| 917392810 | 917903504 | 918466510 | 919225841 | 919876016 | 920621868 |
| 917401738 | 917904091 | 918476888 | 919254593 | 919925702 | 920639097 |
| 917403308 | 917928449 | 918493604 | 919267473 | 919930197 | 920650170 |
| 917404297 | 917931642 | 918507455 | 919272375 | 919931622 | 920651978 |
| 917405813 | 917935167 | 918602542 | 919281194 | 919956866 | 920655869 |
| 917419113 | 917946764 | 918606548 | 919287526 | 919976957 | 920658392 |
| 917429235 | 917963932 | 918606639 | 919292533 | 919978424 | 920675613 |
| 917438119 | 917969819 | 918616359 | 919306918 | 919998319 | 920684470 |
| 917461104 | 918004142 | 918619997 | 919350543 | 920006197 | 920710853 |
| 917463853 | 918004738 | 918629227 | 919364972 | 920013487 | 920711871 |
| 917464651 | 918007936 | 918667724 | 919367998 | 920033956 | 920718104 |

| | | | | | |
|---|---|---|---|---|---|
| 920719275 | 921465058 | 922061696 | 922612392 | 923176065 | 923786224 |
| 920747026 | 921475663 | 922075738 | 922621238 | 923215938 | 923789290 |
| 920751649 | 921478146 | 922083694 | 922622024 | 923223832 | 923824870 |
| 920765494 | 921480187 | 922087690 | 922639479 | 923225763 | 923830790 |
| 920784098 | 921487408 | 922106111 | 922649400 | 923237429 | 923832114 |
| 920785808 | 921499695 | 922126783 | 922652689 | 923246523 | 923849533 |
| 920804800 | 921513647 | 922152146 | 922659285 | 923249408 | 923849911 |
| 920834099 | 921526709 | 922161288 | 922668743 | 923255763 | 923859370 |
| 920851023 | 921567844 | 922172172 | 922683963 | 923260024 | 923861426 |
| 920858423 | 921589828 | 922172419 | 922685703 | 923263686 | 923875025 |
| 920862383 | 921597681 | 922196506 | 922686989 | 923280529 | 923890142 |
| 920891762 | 921602890 | 922207317 | 922687294 | 923290366 | 923895104 |
| 920894453 | 921629379 | 922216679 | 922712465 | 923290639 | 923895673 |
| 920895615 | 921638227 | 922221454 | 922731825 | 923297364 | 923906707 |
| 920896827 | 921673473 | 922239475 | 922737582 | 923299439 | 923914120 |
| 920916146 | 921678112 | 922263634 | 922763933 | 923301567 | 923927919 |
| 920916407 | 921679192 | 922264614 | 922766040 | 923306866 | 923950356 |
| 920947200 | 921691140 | 922266442 | 922766923 | 923322092 | 923957603 |
| 920952164 | 921705915 | 922268141 | 922773134 | 923327121 | 923993554 |
| 920955946 | 921731653 | 922269731 | 922775766 | 923386036 | 924002113 |
| 920973182 | 921734813 | 922286820 | 922775833 | 923394277 | 924013734 |
| 920973821 | 921737425 | 922309189 | 922780802 | 923394679 | 924025268 |
| 920989234 | 921743917 | 922341058 | 922815839 | 923410124 | 924046066 |
| 920992920 | 921763424 | 922355877 | 922819897 | 923428779 | 924076475 |
| 921008898 | 921763852 | 922362741 | 922842703 | 923435203 | 924106646 |
| 921014603 | 921803365 | 922371936 | 922878881 | 923498736 | 924111897 |
| 921015114 | 921811025 | 922389232 | 922902840 | 923499572 | 924126684 |
| 921027129 | 921816647 | 922408674 | 922921286 | 923505474 | 924133613 |
| 921047105 | 921817885 | 922408777 | 922928894 | 923554059 | 924154265 |
| 921080884 | 921830150 | 922414697 | 922943832 | 923566739 | 924174069 |
| 921088484 | 921834613 | 922447400 | 922976750 | 923571875 | 924187030 |
| 921138538 | 921841915 | 922453758 | 923000242 | 923577946 | 924187585 |
| 921139568 | 921846630 | 922497261 | 923011904 | 923579499 | 924199150 |
| 921165177 | 921857392 | 922506282 | 923021507 | 923608343 | 924224187 |
| 921239447 | 921869022 | 922509715 | 923029602 | 923630114 | 924232366 |
| 921275520 | 921872990 | 922511639 | 923030376 | 923631924 | 924232536 |
| 921278003 | 921876635 | 922515312 | 923030560 | 923652122 | 924236099 |
| 921294057 | 921911813 | 922520824 | 923030936 | 923659122 | 924241305 |
| 921310928 | 921927719 | 922529909 | 923040917 | 923662818 | 924256881 |
| 921332392 | 921934956 | 922530922 | 923053328 | 923668525 | 924278217 |
| 921347177 | 921943074 | 922544296 | 923057219 | 923675661 | 924282153 |
| 921352421 | 921945747 | 922545537 | 923079554 | 923681826 | 924295318 |
| 921356726 | 921954786 | 922546309 | 923090474 | 923697851 | 924332752 |
| 921362713 | 921972465 | 922566749 | 923091411 | 923706028 | 924345804 |
| 921411825 | 921980981 | 922569155 | 923103018 | 923738007 | 924355106 |
| 921428323 | 921981480 | 922583618 | 923103111 | 923738382 | 924386985 |
| 921445981 | 922031976 | 922583890 | 923105925 | 923756358 | 924387264 |
| 921458756 | 922048216 | 922607749 | 923108927 | 923773198 | 924396203 |
| 921461820 | 922057267 | 922611697 | 923136065 | 923774714 | 924430035 |

| | | | | | |
|---|---|---|---|---|---|
| 924439043 | 925270372 | 925944492 | 926641171 | 927236734 | 927864270 |
| 924451986 | 925273609 | 925946828 | 926659817 | 927247185 | 927881228 |
| 924469036 | 925278829 | 925961684 | 926675897 | 927269987 | 927885822 |
| 924477708 | 925286814 | 925971081 | 926707030 | 927270053 | 927903026 |
| 924489141 | 925293764 | 926028628 | 926707119 | 927282898 | 927915237 |
| 924511073 | 925303870 | 926029880 | 926712322 | 927297817 | 927926860 |
| 924515603 | 925306107 | 926061072 | 926763670 | 927306967 | 927955885 |
| 924530419 | 925307266 | 926088276 | 926766634 | 927313922 | 927970251 |
| 924539219 | 925312077 | 926109599 | 926777047 | 927317863 | 927973435 |
| 924543507 | 925322955 | 926142230 | 926782614 | 927318142 | 927976126 |
| 924546547 | 925367802 | 926142395 | 926790192 | 927340585 | 927987917 |
| 924556487 | 925368478 | 926170548 | 926799655 | 927349024 | 927999025 |
| 924566705 | 925400238 | 926186028 | 926811075 | 927388630 | 928014530 |
| 924623228 | 925403929 | 926200295 | 926811178 | 927389505 | 928024975 |
| 924656823 | 925409545 | 926210312 | 926819572 | 927395360 | 928032647 |
| 924674423 | 925413522 | 926230879 | 926836582 | 927400232 | 928043892 |
| 924716647 | 925426555 | 926234239 | 926867282 | 927404056 | 928093691 |
| 924741836 | 925443163 | 926240020 | 926869101 | 927406896 | 928096459 |
| 924747763 | 925452475 | 926267030 | 926915675 | 927412285 | 928150944 |
| 924748339 | 925473144 | 926293508 | 926925553 | 927438502 | 928167739 |
| 924765387 | 925473247 | 926329565 | 926927680 | 927470952 | 928174158 |
| 924783987 | 925475350 | 926334314 | 926942771 | 927483466 | 928183460 |
| 924806088 | 925503418 | 926340038 | 926977738 | 927513807 | 928186723 |
| 924806674 | 925547490 | 926340090 | 926979944 | 927545159 | 928195205 |
| 924859463 | 925559613 | 926345234 | 926983244 | 927565276 | 928223076 |
| 924882355 | 925570045 | 926346501 | 926990235 | 927574045 | 928242864 |
| 924898964 | 925612972 | 926346628 | 927004820 | 927600234 | 928282888 |
| 924903020 | 925630053 | 926358841 | 927015532 | 927610796 | 928290378 |
| 924925925 | 925658512 | 926366783 | 927028371 | 927611104 | 928306103 |
| 924947909 | 925679073 | 926369888 | 927030051 | 927614871 | 928327092 |
| 924957710 | 925682214 | 926400072 | 927068383 | 927661628 | 928347119 |
| 924969189 | 925690106 | 926411825 | 927084399 | 927671271 | 928349179 |
| 924995528 | 925703628 | 926413079 | 927085082 | 927678243 | 928349210 |
| 924996194 | 925719316 | 926416980 | 927116594 | 927686836 | 928362004 |
| 925022191 | 925722997 | 926419970 | 927128949 | 927691635 | 928365989 |
| 925023949 | 925765913 | 926426442 | 927134637 | 927693097 | 928386787 |
| 925026563 | 925798972 | 926433976 | 927158918 | 927694170 | 928397138 |
| 925075590 | 925823129 | 926464145 | 927167907 | 927708713 | 928397542 |
| 925108749 | 925833942 | 926476162 | 927170526 | 927711253 | 928405002 |
| 925118897 | 925869276 | 926540896 | 927172093 | 927732843 | 928413566 |
| 925145656 | 925871281 | 926544945 | 927177627 | 927738706 | 928422335 |
| 925147848 | 925871281 | 926551156 | 927183638 | 927758603 | 928422476 |
| 925195807 | 925874532 | 926555607 | 927184129 | 927763189 | 928422799 |
| 925201979 | 925878796 | 926567519 | 927188614 | 927770003 | 928425595 |
| 925206618 | 925897467 | 926585822 | 927190033 | 927788725 | 928426680 |
| 925223745 | 925913429 | 926591297 | 927211514 | 927832473 | 928432005 |
| 925246383 | 925915130 | 926608313 | 927223490 | 927854067 | 928439027 |
| 925253336 | 925918388 | 926624123 | 927224884 | 927857253 | 928470849 |
| 925257710 | 925926488 | 926640672 | 927225113 | 927860078 | 928476154 |

| | | | | | |
|---|---|---|---|---|---|
| 928490227 | 929081509 | 929753798 | 930334999 | 930949914 | 931665235 |
| 928496075 | 929087266 | 929771790 | 930339597 | 930953496 | 931691650 |
| 928504810 | 929104894 | 929796362 | 930367166 | 930979634 | 931693244 |
| 928508115 | 929108395 | 929802173 | 930388861 | 931039137 | 931702069 |
| 928508804 | 929129272 | 929815754 | 930390979 | 931040502 | 931722722 |
| 928524080 | 929131938 | 929819580 | 930392989 | 931049821 | 931742502 |
| 928535120 | 929159992 | 929837178 | 930403324 | 931115747 | 931753513 |
| 928552752 | 929189959 | 929837958 | 930429251 | 931128471 | 931773862 |
| 928552910 | 929217768 | 929846648 | 930437519 | 931128861 | 931773953 |
| 928556643 | 929218346 | 929865656 | 930459684 | 931134717 | 931799488 |
| 928593720 | 929231465 | 929875522 | 930460152 | 931135383 | 931802405 |
| 928595792 | 929231934 | 929880163 | 930461338 | 931146734 | 931810024 |
| 928600652 | 929255203 | 929913025 | 930473240 | 931180716 | 931820249 |
| 928606735 | 929262074 | 929915073 | 930488958 | 931200360 | 931867950 |
| 928638233 | 929279235 | 929918867 | 930505366 | 931201132 | 931905544 |
| 928641400 | 929300096 | 929946383 | 930513129 | 931205906 | 931935654 |
| 928643393 | 929307771 | 929977289 | 930524439 | 931232947 | 931949710 |
| 928671481 | 929326296 | 929994548 | 930538947 | 931305483 | 931951799 |
| 928673776 | 929336966 | 929995889 | 930543083 | 931307168 | 931962920 |
| 928675621 | 929342604 | 930000043 | 930561944 | 931321619 | 931965037 |
| 928676895 | 929370170 | 930001762 | 930610123 | 931326023 | 931965647 |
| 928687442 | 929393079 | 930009221 | 930621067 | 931334721 | 931973292 |
| 928696455 | 929422480 | 930043497 | 930644332 | 931337204 | 932009407 |
| 928716542 | 929434718 | 930045445 | 930667358 | 931346891 | 932018147 |
| 928719130 | 929436871 | 930048380 | 930691854 | 931355490 | 932026792 |
| 928743909 | 929451857 | 930089635 | 930701960 | 931356573 | 932029809 |
| 928752132 | 929480884 | 930090919 | 930704015 | 931364398 | 932078238 |
| 928767955 | 929488408 | 930099290 | 930708918 | 931367924 | 932099232 |
| 928773942 | 929512405 | 930099666 | 930711549 | 931408053 | 932104233 |
| 928776451 | 929519960 | 930103015 | 930717505 | 931462669 | 932109570 |
| 928788193 | 929522400 | 930103754 | 930722562 | 931467360 | 932129489 |
| 928790926 | 929532948 | 930125647 | 930739591 | 931488388 | 932134458 |
| 928816067 | 929555940 | 930136000 | 930755870 | 931491658 | 932162766 |
| 928854368 | 929557302 | 930137054 | 930790868 | 931507550 | 932174226 |
| 928874409 | 929566107 | 930148950 | 930792218 | 931509546 | 932183631 |
| 928913695 | 929582670 | 930159064 | 930799242 | 931524936 | 932192278 |
| 928923822 | 929604674 | 930167994 | 930818294 | 931533030 | 932215070 |
| 928964474 | 929648711 | 930168314 | 930835400 | 931540112 | 932221330 |
| 928966460 | 929655295 | 930168845 | 930835670 | 931543061 | 932227358 |
| 928990930 | 929670037 | 930178395 | 930838907 | 931545863 | 932228338 |
| 929002890 | 929670398 | 930186392 | 930840950 | 931546324 | 932239894 |
| 929036310 | 929682030 | 930204065 | 930843627 | 931548243 | 932244655 |
| 929036413 | 929704319 | 930249546 | 930855369 | 931556276 | 932286952 |
| 929043571 | 929719663 | 930252866 | 930855785 | 931587483 | 932311329 |
| 929059180 | 929724838 | 930254357 | 930897147 | 931595739 | 932311953 |
| 929062606 | 929726680 | 930259450 | 930906625 | 931616624 | 932320461 |
| 929069484 | 929735218 | 930283279 | 930919153 | 931647609 | 932326295 |
| 929071176 | 929740375 | 930291197 | 930929940 | 931654157 | 932340447 |
| 929080048 | 929741721 | 930303811 | 930949548 | 931657290 | 932342691 |

| | | | | | |
|---|---|---|---|---|---|
| 932362689 | 932919119 | 933518773 | 934156101 | 934803431 | 935499282 |
| 932364895 | 932973531 | 933530197 | 934158317 | 934814545 | 935499311 |
| 932400950 | 932975931 | 933571622 | 934160310 | 934829710 | 935503203 |
| 932404994 | 932982453 | 933584071 | 934161778 | 934877951 | 935526827 |
| 932415838 | 933005489 | 933631599 | 934177181 | 934882671 | 935535842 |
| 932425211 | 933006582 | 933639929 | 934182461 | 934894349 | 935537395 |
| 932427441 | 933011725 | 933646441 | 934185798 | 934952476 | 935539886 |
| 932458232 | 933036000 | 933661647 | 934197480 | 934969699 | 935545691 |
| 932469695 | 933052585 | 933666441 | 934197753 | 934972804 | 935550828 |
| 932479341 | 933087920 | 933667940 | 934213076 | 934999761 | 935553430 |
| 932490474 | 933111393 | 933674694 | 934237151 | 935000938 | 935565249 |
| 932499767 | 933128619 | 933689924 | 934257618 | 935003435 | 935585756 |
| 932504029 | 933148073 | 933693561 | 934310563 | 935007170 | 935604497 |
| 932512129 | 933157270 | 933700041 | 934317999 | 935007405 | 935613321 |
| 932514050 | 933162471 | 933702245 | 934318888 | 935014006 | 935620245 |
| 932523075 | 933164871 | 933708940 | 934346093 | 935018600 | 935633008 |
| 932540619 | 933189508 | 933732692 | 934388778 | 935019719 | 935634480 |
| 932572571 | 933191678 | 933755591 | 934423279 | 935022077 | 935646926 |
| 932572698 | 933193482 | 933801601 | 934425083 | 935122970 | 935652391 |
| 932597246 | 933203938 | 933836125 | 934435301 | 935125659 | 935656244 |
| 932607077 | 933223562 | 933836890 | 934440174 | 935127645 | 935673541 |
| 932607156 | 933249023 | 933874036 | 934448669 | 935145910 | 935704467 |
| 932611913 | 933250840 | 933874658 | 934460100 | 935153541 | 935716094 |
| 932615804 | 933252056 | 933875195 | 934462512 | 935165829 | 935723700 |
| 932627663 | 933255046 | 933895511 | 934469936 | 935180491 | 935728633 |
| 932631937 | 933281758 | 933912864 | 934501655 | 935248085 | 935765849 |
| 932636092 | 933282544 | 933923617 | 934510292 | 935258470 | 935769247 |
| 932660524 | 933293751 | 933930103 | 934540273 | 935259292 | 935773822 |
| 932675294 | 933322162 | 933961231 | 934545376 | 935275961 | 935787483 |
| 932689556 | 933341477 | 933971315 | 934547908 | 935289936 | 935800156 |
| 932695658 | 933348594 | 933980653 | 934558218 | 935301332 | 935804944 |
| 932700178 | 933357002 | 933985524 | 934563940 | 935306681 | 935817915 |
| 932702164 | 933358460 | 934011571 | 934570424 | 935311442 | 935866203 |
| 932708247 | 933360449 | 934014511 | 934586679 | 935313921 | 935868598 |
| 932731218 | 933364366 | 934020998 | 934603348 | 935321784 | 935874602 |
| 932733412 | 933384213 | 934034949 | 934613719 | 935328249 | 935874901 |
| 932733852 | 933389691 | 934036222 | 934633458 | 935356703 | 935907095 |
| 932737236 | 933391113 | 934055228 | 934670951 | 935358050 | 935913147 |
| 932741823 | 933391333 | 934055656 | 934673678 | 935366435 | 935942071 |
| 932760283 | 933425172 | 934059860 | 934682368 | 935376014 | 935964823 |
| 932760491 | 933426205 | 934072630 | 934685700 | 935405475 | 935966376 |
| 932766706 | 933429726 | 934110535 | 934702235 | 935416553 | 935991656 |
| 932767451 | 933440081 | 934115327 | 934714460 | 935416785 | 935995901 |
| 932788663 | 933441009 | 934125724 | 934724180 | 935423180 | 935999323 |
| 932789576 | 933447194 | 934126895 | 934748837 | 935425712 | 936004285 |
| 932809027 | 933473363 | 934134983 | 934755476 | 935463398 | 936007110 |
| 932820021 | 933495127 | 934146546 | 934770854 | 935468295 | 936031654 |
| 932875961 | 933506988 | 934146936 | 934782716 | 935470755 | 936040746 |
| 932886934 | 933514612 | 934151527 | 934788576 | 935486209 | 936089613 |

| | | | | | |
|---|---|---|---|---|---|
| 936110565 | 936673115 | 937253307 | 937919949 | 938673987 | 939273947 |
| 936125792 | 936680510 | 937264215 | 937932460 | 938698585 | 939289037 |
| 936127180 | 936686746 | 937270525 | 937936791 | 938707013 | 939292022 |
| 936128885 | 936691674 | 937290381 | 937945223 | 938712161 | 939310434 |
| 936149255 | 936691923 | 937296438 | 937948562 | 938748732 | 939318656 |
| 936176430 | 936702631 | 937311111 | 937955125 | 938762348 | 939370525 |
| 936191765 | 936727332 | 937332672 | 938012511 | 938775149 | 939394973 |
| 936195565 | 936732765 | 937361611 | 938033589 | 938789281 | 939406570 |
| 936198971 | 936736747 | 937369625 | 938039064 | 938792616 | 939410624 |
| 936203738 | 936743257 | 937378339 | 938068003 | 938833812 | 939458731 |
| 936208532 | 936748324 | 937380590 | 938101453 | 938856773 | 939480590 |
| 936218642 | 936756503 | 937393729 | 938109443 | 938872715 | 939497191 |
| 936221558 | 936758745 | 937416040 | 938111757 | 938882318 | 939497830 |
| 936236931 | 936766871 | 937420261 | 938126336 | 938889926 | 939557458 |
| 936241584 | 936767007 | 937422996 | 938145057 | 938896319 | 939568756 |
| 936242083 | 936768312 | 937423043 | 938169065 | 938914953 | 939568835 |
| 936262796 | 936783192 | 937424243 | 938202063 | 938919032 | 939582843 |
| 936263453 | 936802209 | 937444528 | 938219470 | 938934745 | 939583237 |
| 936265906 | 936812280 | 937471648 | 938222659 | 938940043 | 939631084 |
| 936275482 | 936829910 | 937482506 | 938224566 | 938946774 | 939650509 |
| 936309180 | 936830816 | 937486681 | 938229413 | 938960641 | 939677789 |
| 936310608 | 936846475 | 937513549 | 938240728 | 938978208 | 939687306 |
| 936313753 | 936850218 | 937515353 | 938259808 | 938981499 | 939731729 |
| 936335737 | 936852498 | 937573410 | 938260766 | 938995086 | 939761061 |
| 936366786 | 936855907 | 937575315 | 938300906 | 939006681 | 939761657 |
| 936379707 | 936860031 | 937576539 | 938339440 | 939012434 | 939804344 |
| 936383796 | 936878014 | 937602900 | 938346429 | 939014808 | 939809966 |
| 936404851 | 936887560 | 937603502 | 938349718 | 939023110 | 939865879 |
| 936406598 | 936906964 | 937611119 | 938351709 | 939045857 | 939901697 |
| 936446548 | 936928467 | 937628916 | 938358305 | 939048524 | 939916288 |
| 936446720 | 936936220 | 937631169 | 938370341 | 939055333 | 939925112 |
| 936449227 | 936939375 | 937635139 | 938375212 | 939062922 | 939934802 |
| 936475903 | 936950094 | 937639226 | 938404128 | 939079456 | 939938377 |
| 936483778 | 937005100 | 937642833 | 938405108 | 939082738 | 939940681 |
| 936492664 | 937026182 | 937678428 | 938413923 | 939107552 | 939947768 |
| 936521726 | 937039012 | 937704992 | 938422302 | 939112777 | 940035998 |
| 936533303 | 937087083 | 937715501 | 938436066 | 939112911 | 940059384 |
| 936534371 | 937092571 | 937768352 | 938460328 | 939117648 | 940063775 |
| 936535234 | 937100029 | 937772494 | 938522279 | 939121297 | 940086703 |
| 936541441 | 937136078 | 937775501 | 938522669 | 939129495 | 940101101 |
| 936548700 | 937136652 | 937805019 | 938523390 | 939134775 | 940105432 |
| 936552373 | 937139835 | 937806934 | 938565439 | 939165891 | 940118893 |
| 936569338 | 937160029 | 937808877 | 938567499 | 939170755 | 940126113 |
| 936585756 | 937163643 | 937823592 | 938574088 | 939188001 | 940133790 |
| 936609970 | 937187948 | 937848152 | 938590343 | 939204893 | 940165810 |
| 936631753 | 937191444 | 937860825 | 938603683 | 939222194 | 940185107 |
| 936657135 | 937205910 | 937879967 | 938630442 | 939240574 | 940193142 |
| 936664035 | 937239480 | 937894319 | 938634644 | 939245823 | 940197021 |
| 936672862 | 937252810 | 937901368 | 938665375 | 939268277 | 940206846 |

| | | | | | |
|---|---|---|---|---|---|
| 940218605 | 940918217 | 941674291 | 942530576 | 943191346 | 943763395 |
| 940229587 | 940931922 | 941692009 | 942538827 | 943207456 | 943766892 |
| 940245048 | 940937964 | 941722581 | 942542177 | 943217085 | 943769363 |
| 940334760 | 940942696 | 941763121 | 942545076 | 943219514 | 943777542 |
| 940343436 | 940960492 | 941769486 | 942567933 | 943224791 | 943778534 |
| 940358467 | 940964486 | 941790655 | 942579302 | 943242298 | 943780575 |
| 940368383 | 941013904 | 941801997 | 942583195 | 943282793 | 943811154 |
| 940400662 | 941035615 | 941805890 | 942594558 | 943301331 | 943815813 |
| 940403470 | 941055079 | 941813146 | 942594821 | 943301599 | 943830588 |
| 940406496 | 941086224 | 941872104 | 942595605 | 943326329 | 943848729 |
| 940415930 | 941106567 | 941875340 | 942616174 | 943331477 | 943852500 |
| 940439235 | 941110623 | 941881820 | 942639279 | 943333126 | 943857017 |
| 940441898 | 941135348 | 941892312 | 942728147 | 943347323 | 943888250 |
| 940460040 | 941139174 | 941892623 | 942646416 | 943354900 | 943922771 |
| 940463365 | 941162030 | 941895534 | 942648115 | 943358889 | 943932776 |
| 940474091 | 941164404 | 941917813 | 942656253 | 943384620 | 943936734 |
| 940482139 | 941171213 | 941920200 | 942674413 | 943388377 | 943937659 |
| 940504614 | 941220246 | 941922246 | 942691162 | 943399479 | 943952403 |
| 940505199 | 941224450 | 941942260 | 942710396 | 943405840 | 943959762 |
| 940517569 | 941236910 | 941961759 | 942728187 | 943414126 | 943963658 |
| 940519530 | 941245208 | 941967480 | 942729488 | 943416538 | 943963749 |
| 940542551 | 941251142 | 941976522 | 942745004 | 943420541 | 943981571 |
| 940551265 | 941259340 | 941981711 | 942747404 | 943430493 | 943985486 |
| 940561117 | 941260935 | 941984048 | 942751431 | 943444420 | 943989066 |
| 940571306 | 941275710 | 941989311 | 942822034 | 943454774 | 943991033 |
| 940583426 | 941275904 | 942047139 | 942822292 | 943456100 | 944043735 |
| 940589690 | 941283315 | 942047816 | 942824719 | 943477984 | 944044961 |
| 940602636 | 941307197 | 942087373 | 942834075 | 943493457 | 944055532 |
| 940641163 | 941326844 | 942103684 | 942839099 | 943497104 | 944056653 |
| 940647571 | 941341430 | 942114011 | 942859609 | 943507222 | 944080953 |
| 940652758 | 941344535 | 942153627 | 942893124 | 943521254 | 944100179 |
| 940664323 | 941347094 | 942156708 | 942917968 | 943573609 | 944105284 |
| 940706341 | 941356136 | 942205676 | 942922250 | 943576352 | 944114998 |
| 940706523 | 941389078 | 942241943 | 942930568 | 943587636 | 944124395 |
| 940717417 | 941391942 | 942261852 | 942932580 | 943602046 | 944126563 |
| 940718095 | 941409402 | 942271065 | 942967755 | 943602591 | 944150045 |
| 940726341 | 941410528 | 942280248 | 942979928 | 943605878 | 944159479 |
| 940755160 | 941425274 | 942302606 | 942985501 | 943611405 | 944181018 |
| 940772778 | 941427753 | 942323167 | 943032332 | 943619128 | 944187000 |
| 940804521 | 941429763 | 942364953 | 943054873 | 943652613 | 944191037 |
| 940810427 | 941451338 | 942374506 | 943075293 | 943660787 | 944219774 |
| 940812011 | 941487753 | 942374556 | 943111970 | 943667802 | 944221131 |
| 940816237 | 941509886 | 942386509 | 943118124 | 943668492 | 944232465 |
| 940821517 | 941511889 | 942390287 | 943121858 | 943672754 | 944264236 |
| 940848864 | 941518655 | 942399752 | 943142527 | 943699805 | 944309385 |
| 940858754 | 941569173 | 942437413 | 943163935 | 943708929 | 944329892 |
| 940870104 | 941576580 | 942449480 | 943168284 | 943711316 | 944343082 |
| 940893534 | 941613950 | 942487133 | 943175641 | 943723606 | 944358817 |
| 940904682 | 941672712 | 942515227 | 943177120 | 943728072 | 944376273 |

| | | | | | |
|---|---|---|---|---|---|
| 944376510 | 944916188 | 945486472 | 946315326 | 946912459 | 947745664 |
| 944384347 | 944935055 | 945486898 | 946317867 | 946947818 | 947762650 |
| 944387856 | 944954829 | 945492093 | 946318744 | 946966204 | 947766412 |
| 944418095 | 944963234 | 945496427 | 946328086 | 946989438 | 947790827 |
| 944419001 | 944971516 | 945500462 | 946347379 | 946993324 | 947842199 |
| 944431023 | 944972728 | 945512075 | 946351514 | 947004046 | 947845878 |
| 944433708 | 944994489 | 945555807 | 946353134 | 947042139 | 947863947 |
| 944446183 | 945013809 | 945570766 | 946365565 | 947052770 | 947869032 |
| 944462345 | 945034138 | 945587159 | 946371198 | 947063573 | 947870586 |
| 944473277 | 945079401 | 945600274 | 946380498 | 947096752 | 947871504 |
| 944475029 | 945105432 | 945616584 | 946387410 | 947099015 | 947871944 |
| 944483909 | 945112796 | 945621175 | 946388490 | 947118251 | 947899362 |
| 944509507 | 945119005 | 945639457 | 946396629 | 947132221 | 947902638 |
| 944510300 | 945121565 | 945680846 | 946400963 | 947147915 | 947910116 |
| 944517176 | 945130669 | 945700048 | 946414495 | 947163000 | 947912657 |
| 944520666 | 945136120 | 945726377 | 946421888 | 947190558 | 947926787 |
| 944530128 | 945145834 | 945730031 | 946432825 | 947197855 | 947974368 |
| 944534356 | 945158661 | 945734166 | 946454627 | 947199009 | 947994356 |
| 944546921 | 945169892 | 945745012 | 946460353 | 947219627 | 948011417 |
| 944557956 | 945170176 | 945746236 | 946514752 | 947220810 | 948013752 |
| 944568450 | 945185901 | 945747929 | 946516114 | 947256259 | 948018386 |
| 944581658 | 945190504 | 945764642 | 946530134 | 947259988 | 948036168 |
| 944591407 | 945192007 | 945845862 | 946538021 | 947297497 | 948057514 |
| 944603872 | 945217065 | 945858352 | 946540828 | 947313368 | 948065913 |
| 944609010 | 945239336 | 945864789 | 946546418 | 947369525 | 948075097 |
| 944616867 | 945252352 | 945888993 | 946600381 | 947374245 | 948077992 |
| 944632782 | 945257895 | 945895374 | 946609686 | 947425733 | 948087193 |
| 944632847 | 945264771 | 945909022 | 946621531 | 947430257 | 948106121 |
| 944637706 | 945268985 | 945978657 | 946644698 | 947461256 | 948116542 |
| 944642696 | 945285880 | 946004771 | 946653508 | 947474382 | 948117758 |
| 944672160 | 945292314 | 946039893 | 946724802 | 947480355 | 948126688 |
| 944674338 | 945301866 | 946044941 | 946727866 | 947487925 | 948154972 |
| 944676398 | 945326414 | 946063014 | 946734182 | 947495922 | 948158863 |
| 944680026 | 945340226 | 946089850 | 946786422 | 947498821 | 948180517 |
| 944688274 | 945340288 | 946092209 | 946800735 | 947543406 | 948185610 |
| 944756849 | 945343747 | 946094099 | 946801911 | 947560454 | 948213998 |
| 944764119 | 945353077 | 946105800 | 946802111 | 947569149 | 948215037 |
| 944771356 | 945356756 | 946113039 | 946810261 | 947577419 | 948271744 |
| 944811508 | 945357229 | 946132360 | 946811643 | 947578011 | 948305820 |
| 944827246 | 945358039 | 946159899 | 946813158 | 947593188 | 948322684 |
| 944837837 | 945359825 | 946175154 | 946818249 | 947601868 | 948322971 |
| 944838972 | 945360989 | 946196304 | 946819750 | 947628050 | 948351594 |
| 944866709 | 945366945 | 946199605 | 946850742 | 947638835 | 948353140 |
| 944873128 | 945383527 | 946200648 | 946859889 | 947651540 | 948356544 |
| 944877069 | 945383773 | 946211257 | 946862214 | 947665515 | 948356996 |
| 944878984 | 945395362 | 946240856 | 946862408 | 947690340 | 948368664 |
| 944886668 | 945395831 | 946242658 | 946871992 | 947691746 | 948369735 |
| 944901614 | 945412469 | 946246537 | 946874542 | 947719380 | 948370514 |
| 944913473 | 945483896 | 946308165 | 946904634 | 947740212 | 948371611 |

| | | | | | |
|---|---|---|---|---|---|
| 948387440 | 948993548 | 949509284 | 950125887 | 950677892 | 951323522 |
| 948402563 | 949014758 | 949510489 | 950140667 | 950700285 | 951325726 |
| 948417788 | 949018883 | 949532011 | 950143358 | 950711636 | 951369899 |
| 948429652 | 949022822 | 949536964 | 950167249 | 950735113 | 951376294 |
| 948452922 | 949039325 | 949543917 | 950193535 | 950745364 | 951376945 |
| 948455261 | 949057877 | 949576574 | 950205508 | 950763990 | 951385702 |
| 948459352 | 949061543 | 949592085 | 950205819 | 950768639 | 951401489 |
| 948461650 | 949063838 | 949597097 | 950212422 | 950812375 | 951404948 |
| 948471540 | 949068814 | 949614663 | 950236870 | 950819531 | 951419797 |
| 948509725 | 949089325 | 949617160 | 950257537 | 950825164 | 951426946 |
| 948526096 | 949097877 | 949618918 | 950278933 | 950836321 | 951438315 |
| 948538843 | 949129589 | 949619754 | 950296222 | 950847277 | 951469699 |
| 948545248 | 949150851 | 949644553 | 950297252 | 950853410 | 951486491 |
| 948583953 | 949151594 | 949645325 | 950303398 | 950866144 | 951500730 |
| 948591285 | 949171013 | 949649254 | 950310444 | 950887148 | 951509528 |
| 948592356 | 949179754 | 949650318 | 950315975 | 950887265 | 951536181 |
| 948598415 | 949184553 | 949651568 | 950333379 | 950901255 | 951559470 |
| 948630976 | 949217427 | 949654352 | 950338484 | 950905495 | 951575034 |
| 948631217 | 949218196 | 949663925 | 950364500 | 950911705 | 951593531 |
| 948637118 | 949218653 | 949664929 | 950374658 | 950913014 | 951607186 |
| 948648521 | 949228476 | 949673205 | 950393745 | 950950098 | 951624172 |
| 948662589 | 949231851 | 949685985 | 950393977 | 950951456 | 951648776 |
| 948738534 | 949234803 | 949750089 | 950402003 | 950952644 | 951649017 |
| 948743058 | 949236203 | 949755546 | 950420952 | 950977670 | 951665293 |
| 948769715 | 949277219 | 949768763 | 950425732 | 950984350 | 951669225 |
| 948771005 | 949287575 | 949775106 | 950436729 | 951005168 | 951683972 |
| 948776938 | 949291837 | 949790003 | 950463112 | 951010474 | 951713973 |
| 948778417 | 949293005 | 949822557 | 950466114 | 951028304 | 951743966 |
| 948781464 | 949297520 | 949826577 | 950475268 | 951048835 | 951747479 |
| 948792530 | 949307985 | 949838518 | 950489790 | 951051480 | 951751901 |
| 948796940 | 949316687 | 949845212 | 950495983 | 951066344 | 951824318 |
| 948809296 | 949323305 | 949848783 | 950504356 | 951084229 | 951826940 |
| 948813891 | 949325779 | 949850499 | 950504679 | 951087025 | 951831048 |
| 948816013 | 949354691 | 949865004 | 950507023 | 951089853 | 951858814 |
| 948823872 | 949356558 | 949865860 | 950512872 | 951100308 | 951862009 |
| 948833695 | 949358245 | 949876027 | 950532054 | 951117167 | 951874624 |
| 948842050 | 949366864 | 949883850 | 950534222 | 951125346 | 951889447 |
| 948858463 | 949387181 | 949886383 | 950545972 | 951130676 | 951892224 |
| 948874601 | 949401664 | 949936358 | 950551804 | 951140542 | 951894105 |
| 948887476 | 949420701 | 949940531 | 950558436 | 951161235 | 951916020 |
| 948882809 | 949431322 | 949947553 | 950579753 | 951187415 | 951921049 |
| 948912257 | 949432819 | 949991748 | 950596579 | 951197662 | 951940382 |
| 948936710 | 949446042 | 950018008 | 950603970 | 951227883 | 951956977 |
| 948940682 | 949447993 | 950018084 | 950613236 | 951264166 | 952028057 |
| 948948622 | 949456188 | 950025908 | 950615301 | 951272527 | 952043514 |
| 948949913 | 949458552 | 950042815 | 950640291 | 951300790 | 952047041 |
| 948983189 | 949483777 | 950058151 | 950654682 | 951304552 | 952047053 |
| 948990687 | 949502119 | 950070290 | 950658810 | 951308027 | 952055529 |
| 948990687 | 949504026 | 950087164 | 950669493 | 951315771 | 952079721 |

| | | | | | |
|---|---|---|---|---|---|
| 952080316 | 952844102 | 953511094 | 954319462 | 955058400 | 955778672 |
| 952095103 | 952844592 | 953526879 | 954327756 | 955069875 | 955781916 |
| 952102308 | 952859157 | 953534424 | 954329998 | 955082061 | 955799066 |
| 952110680 | 952871521 | 953571707 | 954342328 | 955085817 | 955799614 |
| 952111921 | 952873658 | 953574797 | 954357139 | 955086067 | 955814701 |
| 952112999 | 952901182 | 953601100 | 954360447 | 955097212 | 955816230 |
| 952115630 | 952904263 | 953607295 | 954386726 | 955102988 | 955817595 |
| 952166768 | 952937703 | 953647075 | 954393626 | 955104285 | 955817923 |
| 952180453 | 952962306 | 953670424 | 954413892 | 955109857 | 955831668 |
| 952182669 | 952967796 | 953672135 | 954424102 | 955134345 | 955837882 |
| 952200136 | 952977765 | 953692422 | 954453725 | 955151446 | 955851228 |
| 952203906 | 952980566 | 953708300 | 954455163 | 955158092 | 955866285 |
| 952206817 | 952998630 | 953732674 | 954456234 | 955171769 | 955879531 |
| 952239747 | 953000473 | 953735066 | 954457628 | 955181350 | 955906384 |
| 952249704 | 953018705 | 953758692 | 954477240 | 955197232 | 955910012 |
| 952251379 | 953022275 | 953767291 | 954477252 | 955203457 | 955912395 |
| 952270648 | 953067330 | 953784627 | 954493701 | 955220302 | 955930347 |
| 952270765 | 953068774 | 953824104 | 954512363 | 955235187 | 955950713 |
| 952274101 | 953092921 | 953894393 | 954519294 | 955257587 | 955968590 |
| 952276915 | 953110814 | 953932362 | 954524615 | 955268328 | 955969166 |
| 952313086 | 953118983 | 953932365 | 954527667 | 955269530 | 955992967 |
| 952313529 | 953127336 | 953946055 | 954620043 | 955270890 | 956009475 |
| 952326198 | 953137549 | 953948572 | 954624960 | 955298983 | 956036856 |
| 952338658 | 953163160 | 953951622 | 954645550 | 955300504 | 956041382 |
| 952422930 | 953165601 | 953957200 | 954646695 | 955402338 | 956053646 |
| 952425023 | 953166318 | 953982865 | 954689300 | 955409867 | 956055711 |
| 952430339 | 953189671 | 953991608 | 954695555 | 955411420 | 956057410 |
| 952439098 | 953189865 | 953999868 | 954710422 | 955415543 | 956060807 |
| 952440463 | 953194561 | 954008245 | 954712195 | 955434965 | 956069310 |
| 952488049 | 953210925 | 954034294 | 954719430 | 955446762 | 956080699 |
| 952519795 | 953212117 | 954037363 | 954722839 | 955472852 | 956088653 |
| 952527247 | 953230523 | 954043740 | 954730898 | 955477931 | 956090486 |
| 952534367 | 953239270 | 954047772 | 954746249 | 955482522 | 956116981 |
| 952548540 | 953268910 | 954071759 | 954769368 | 955500702 | 956119531 |
| 952563526 | 953280396 | 954072923 | 954822392 | 955524992 | 956130688 |
| 952582041 | 953286338 | 954073484 | 954828695 | 955538096 | 956131046 |
| 952636737 | 953316690 | 954084902 | 954854735 | 955548699 | 956136709 |
| 952648405 | 953319941 | 954089419 | 954856745 | 955551701 | 956143582 |
| 952674569 | 953331731 | 954113387 | 954874175 | 955557755 | 956147265 |
| 952676189 | 953347314 | 954171781 | 954877165 | 955566160 | 956163685 |
| 952682865 | 953394862 | 954192577 | 954888798 | 955568077 | 956168233 |
| 952711850 | 953404904 | 954225415 | 954929592 | 955623762 | 956206401 |
| 952725734 | 953407243 | 954231153 | 954930187 | 955647299 | 956211573 |
| 952742304 | 953412925 | 954235678 | 954937331 | 955653925 | 956242974 |
| 952766130 | 953418618 | 954238955 | 954958270 | 955667079 | 956246085 |
| 952801100 | 953458369 | 954239947 | 954963457 | 955684302 | 956270244 |
| 952804255 | 953475123 | 954248546 | 955031608 | 955696654 | 956273399 |
| 952813294 | 953495599 | 954249253 | 955044643 | 955764360 | 956280873 |
| 952830553 | 953507081 | 954266495 | 955053515 | 955765912 | 956281360 |

| | | | | | |
|---|---|---|---|---|---|
| 956284740 | 957010361 | 957572319 | 958209275 | 958898832 | 959513252 |
| 956297591 | 957063007 | 957578985 | 958221132 | 958914791 | 959523518 |
| 956306718 | 957073076 | 957579927 | 958226883 | 958932858 | 959545396 |
| 956322982 | 957074862 | 957597876 | 958230626 | 958934911 | 959546792 |
| 956333606 | 957100740 | 957610434 | 958249196 | 958939105 | 959551486 |
| 956368247 | 957104083 | 957658436 | 958251773 | 958950317 | 959571890 |
| 956371866 | 957104394 | 957661835 | 958292088 | 958971256 | 959573264 |
| 956385623 | 957115288 | 957675513 | 958292117 | 958994428 | 959576371 |
| 956392858 | 957120532 | 957686603 | 958303227 | 959000152 | 959590030 |
| 956426570 | 957126794 | 957686885 | 958344324 | 959066364 | 959618038 |
| 956430521 | 957127255 | 957709194 | 958367742 | 959067473 | 959625536 |
| 956430698 | 957134636 | 957709895 | 958381578 | 959073460 | 959667429 |
| 956432543 | 957142554 | 957717646 | 958411581 | 959081120 | 959674006 |
| 956460447 | 957150953 | 957739668 | 958439208 | 959130268 | 959683186 |
| 956466001 | 957150977 | 957754060 | 958444241 | 959147106 | 959693521 |
| 956494797 | 957154351 | 957759785 | 958451543 | 959156315 | 959697199 |
| 956498793 | 957181897 | 957773559 | 958483209 | 959166906 | 959727152 |
| 956504841 | 957183144 | 957779084 | 958488754 | 959167144 | 959745867 |
| 956511454 | 957185178 | 957790129 | 958512311 | 959174915 | 959773096 |
| 956521239 | 957186031 | 957808976 | 958516343 | 959205908 | 959817206 |
| 956522594 | 957188728 | 957811806 | 958537206 | 959224758 | 959820411 |
| 956524554 | 957196347 | 957816064 | 958548061 | 959236555 | 959854905 |
| 956560637 | 957201520 | 957819767 | 958548334 | 959246548 | 959877696 |
| 956570125 | 957213640 | 957827685 | 958558559 | 959270628 | 959897074 |
| 956575814 | 957227732 | 957852771 | 958573066 | 959277509 | 959908859 |
| 956577927 | 957241685 | 957868811 | 958578676 | 959288948 | 959954860 |
| 956590644 | 957273884 | 957875022 | 958584845 | 959289069 | 959980182 |
| 956591313 | 957281702 | 957882350 | 958587043 | 959291103 | 959980699 |
| 956592095 | 957311167 | 957897135 | 958628031 | 959295757 | 959987427 |
| 956616307 | 957338945 | 957906053 | 958630620 | 959314242 | 959987611 |
| 956621534 | 957344712 | 957954995 | 958639315 | 959314670 | 960017368 |
| 956630626 | 957348952 | 957960592 | 958643677 | 959315480 | 960020365 |
| 956633331 | 957355931 | 957975022 | 958682398 | 959330155 | 960033049 |
| 956667526 | 957380766 | 958022287 | 958686966 | 959348097 | 960035542 |
| 956672258 | 957381411 | 958034606 | 958723582 | 959360837 | 960049012 |
| 956674892 | 957394688 | 958037282 | 958734165 | 959360899 | 960096792 |
| 956703538 | 957403491 | 958048695 | 958736620 | 959375210 | 960136231 |
| 956708722 | 957428776 | 958053573 | 958769689 | 959411806 | 960141353 |
| 956750476 | 957434359 | 958056525 | 958776890 | 959421617 | 960152364 |
| 956751028 | 957457076 | 958076903 | 958777064 | 959422829 | 960155926 |
| 956752371 | 957470341 | 958086544 | 958777765 | 959451167 | 960176839 |
| 956783631 | 957479878 | 958098432 | 958783594 | 959456478 | 960199178 |
| 956801017 | 957483099 | 958104463 | 958800550 | 959480900 | 960202078 |
| 956820960 | 957493379 | 958116959 | 958817448 | 959484231 | 960229997 |
| 956841938 | 957518545 | 958129138 | 958817668 | 959501429 | 960233120 |
| 956843120 | 957542027 | 958163328 | 958835127 | 959501687 | 960251249 |
| 956909778 | 957550672 | 958177434 | 958837292 | 959505695 | 960255726 |
| 956911953 | 957554484 | 958180120 | 958866358 | 959506338 | 960267717 |
| 956951044 | 957566176 | 958207186 | 958874692 | 959509421 | 960307476 |

| | | | | | |
|---|---|---|---|---|---|
| 960342191 | 960989250 | 961550192 | 962263686 | 962962294 | 963811461 |
| 960355930 | 960993419 | 961569052 | 962267010 | 962982464 | 963812867 |
| 960401375 | 961006854 | 961569791 | 962279673 | 963033863 | 963826399 |
| 960406947 | 961010269 | 961592891 | 962327664 | 963046511 | 963837714 |
| 960412374 | 961019382 | 961618358 | 962360264 | 963060830 | 963855950 |
| 960417257 | 961027169 | 961644369 | 962364856 | 963099336 | 963868684 |
| 960442197 | 961036005 | 961659962 | 962374021 | 963123711 | 963872661 |
| 960445682 | 961046701 | 961666032 | 962392231 | 963124947 | 963873873 |
| 960476590 | 961049569 | 961678384 | 962439649 | 963128527 | 963888294 |
| 960492790 | 961067779 | 961696192 | 962442244 | 963130673 | 963892714 |
| 960510566 | 961079291 | 961714487 | 962453619 | 963134588 | 963896370 |
| 960522507 | 961088840 | 961716100 | 962468705 | 963142597 | 963910671 |
| 960538556 | 961093716 | 961796617 | 962482402 | 963154069 | 963911285 |
| 960553324 | 961094681 | 961800145 | 962495655 | 963155099 | 963914809 |
| 960561759 | 961095192 | 961822337 | 962509925 | 963170386 | 963978063 |
| 960565585 | 961100662 | 961823319 | 962521868 | 963185355 | 964000741 |
| 960567208 | 961101044 | 961831663 | 962551708 | 963214443 | 964007957 |
| 960575011 | 961107359 | 961900440 | 962554346 | 963222385 | 964014491 |
| 960612091 | 961109371 | 961909549 | 962564274 | 963228781 | 964014493 |
| 960617998 | 961122074 | 961926688 | 962570089 | 963230203 | 964054819 |
| 960631097 | 961130746 | 961929226 | 962571629 | 963254065 | 964084462 |
| 960654075 | 961157964 | 961929678 | 962578249 | 963256207 | 964099778 |
| 960679128 | 961164656 | 961934233 | 962592415 | 963268171 | 964126600 |
| 960681066 | 961173449 | 961949525 | 962601644 | 963272990 | 964144688 |
| 960694958 | 961183169 | 961952065 | 962607416 | 963294912 | 964171198 |
| 960714497 | 961195411 | 961965842 | 962611883 | 963299924 | 964181818 |
| 960733742 | 961201466 | 962009315 | 962651821 | 963310900 | 964183115 |
| 960751380 | 961204262 | 962012556 | 962676950 | 963364937 | 964205858 |
| 960772700 | 961231461 | 962044860 | 962680377 | 963388684 | 964220212 |
| 960774629 | 961273603 | 962071643 | 962681527 | 963397221 | 964244268 |
| 960781787 | 961291784 | 962078275 | 962703428 | 963407571 | 964265224 |
| 960782224 | 961292922 | 962084391 | 962726953 | 963471039 | 964280016 |
| 960785020 | 961307624 | 962084846 | 962731700 | 963487791 | 964289000 |
| 960796574 | 961323680 | 962108408 | 962753045 | 963502228 | 964315407 |
| 960802866 | 961331431 | 962109438 | 962754685 | 963566078 | 964318124 |
| 960807062 | 961333829 | 962123329 | 962774805 | 963575811 | 964319104 |
| 960814637 | 961339316 | 962129816 | 962777883 | 963590213 | 964324018 |
| 960834766 | 961365511 | 962145963 | 962786274 | 963599386 | 964358485 |
| 960844967 | 961375891 | 962151089 | 962802339 | 963604583 | 964360397 |
| 960859625 | 961393996 | 962157174 | 962839679 | 963606438 | 964360684 |
| 960890693 | 961410677 | 962167973 | 962883668 | 963613754 | 964392833 |
| 960891465 | 961438772 | 962171285 | 962892188 | 963624040 | 964393813 |
| 960896427 | 961443911 | 962175499 | 962914833 | 963636160 | 964394312 |
| 960905759 | 961447929 | 962178178 | 962916520 | 963673115 | 964439734 |
| 960940565 | 961448399 | 962189000 | 962938001 | 963712976 | 964463371 |
| 960971502 | 961448569 | 962223416 | 962943470 | 963714417 | 964473508 |
| 960977544 | 961455330 | 962253485 | 962943884 | 963726953 | 964512847 |
| 960979487 | 961479221 | 962255407 | 962949876 | 963786991 | 964523729 |
| 960987812 | 961497041 | 962261406 | 962958217 | 963811069 | 964523793 |

| | | | | | |
|---|---|---|---|---|---|
| 964529565 | 965158394 | 965822610 | 966449642 | 967202826 | 967926472 |
| 964583767 | 965164484 | 965851635 | 966484630 | 967275653 | 967944785 |
| 964598188 | 965172857 | 965866393 | 966487773 | 967290926 | 967945387 |
| 964603050 | 965174647 | 965871491 | 966501488 | 967292003 | 967948872 |
| 964603505 | 965187656 | 965887945 | 966527858 | 967303357 | 967955435 |
| 964609339 | 965217580 | 965921753 | 966530295 | 967320941 | 967958358 |
| 964621208 | 965240630 | 965932489 | 966533974 | 967331392 | 967986484 |
| 964625175 | 965250518 | 965936045 | 966557578 | 967370568 | 967993061 |
| 964634463 | 965292853 | 965949420 | 966563113 | 967373144 | 968006913 |
| 964655144 | 965296093 | 965999188 | 966569856 | 967381048 | 968009472 |
| 964658201 | 965319235 | 966000484 | 966614716 | 967389777 | 968023272 |
| 964708109 | 965369113 | 966000551 | 966631805 | 967415576 | 968077455 |
| 964712071 | 965373097 | 966016598 | 966664644 | 967420636 | 968096358 |
| 964742038 | 965407460 | 966029959 | 966667945 | 967424113 | 968125252 |
| 964778142 | 965419097 | 966032176 | 966711552 | 967442945 | 968130180 |
| 964809886 | 965426014 | 966042597 | 966720149 | 967443834 | 968164882 |
| 964811487 | 965458689 | 966043278 | 966756526 | 967454338 | 968168735 |
| 964818526 | 965481117 | 966137342 | 966768684 | 967454560 | 968182078 |
| 964825139 | 965482721 | 966144450 | 966799190 | 967462139 | 968207098 |
| 964854180 | 965510841 | 966147323 | 966807404 | 967481276 | 968210784 |
| 964856530 | 965528783 | 966159285 | 966823862 | 967518718 | 968252926 |
| 964860945 | 965529581 | 966161240 | 966835023 | 967555443 | 968258499 |
| 964862711 | 965531637 | 966169034 | 966873477 | 967570924 | 968296025 |
| 964881365 | 965538154 | 966183638 | 966885626 | 967585838 | 968322018 |
| 964902755 | 965549763 | 966191740 | 966902802 | 967605456 | 968328555 |
| 964916407 | 965550449 | 966195784 | 966911176 | 967608020 | 968346909 |
| 964946763 | 965560482 | 966208608 | 966941016 | 967623020 | 968360553 |
| 964950532 | 965613320 | 966232776 | 966962242 | 967625638 | 968363476 |
| 964962169 | 965621157 | 966253926 | 966966822 | 967667818 | 968365151 |
| 964963149 | 965629836 | 966257283 | 966970615 | 967693661 | 968374891 |
| 964969856 | 965635469 | 966289195 | 966971956 | 967700830 | 968398823 |
| 964982688 | 965637821 | 966290297 | 966972302 | 967715043 | 968415310 |
| 964995934 | 965639659 | 966297740 | 967007197 | 967718916 | 968428575 |
| 965004000 | 965640945 | 966297984 | 967009834 | 967732986 | 968430839 |
| 965008056 | 965669185 | 966340339 | 967011136 | 967738746 | 968445016 |
| 965026682 | 965674271 | 966350279 | 967043438 | 967741975 | 968449646 |
| 965027947 | 965708084 | 966351211 | 967048086 | 967744202 | 968452681 |
| 965029799 | 965726517 | 966360640 | 967093940 | 967751293 | 968471194 |
| 965032849 | 965738883 | 966371962 | 967099645 | 967752247 | 968475920 |
| 965039184 | 965739758 | 966387363 | 967116754 | 967754180 | 968479196 |
| 965040640 | 965745331 | 966394512 | 967122612 | 967754570 | 968482703 |
| 965043941 | 965753247 | 966399158 | 967123317 | 967766937 | 968521183 |
| 965052033 | 965753986 | 966411877 | 967127167 | 967830855 | 968529460 |
| 965078233 | 965770025 | 966427577 | 967136780 | 967831251 | 968530586 |
| 965080559 | 965772293 | 966429018 | 967141450 | 967850582 | 968541731 |
| 965086084 | 965785094 | 966435562 | 967147272 | 967896873 | 968570603 |
| 965089969 | 965797633 | 966444599 | 967151663 | 967903951 | 968577223 |
| 965091259 | 965804632 | 966448131 | 967169141 | 967918322 | 968604258 |
| 965148674 | 965819039 | 966449082 | 967176572 | 967922737 | 968605977 |

| | | | | | |
|---|---|---|---|---|---|
| 968607717 | 969328404 | 970087031 | 970621423 | 971208986 | 971782516 |
| 968619875 | 969343789 | 970088047 | 970653177 | 971226005 | 971797303 |
| 968633950 | 969362436 | 970097921 | 970657408 | 971230616 | 971802380 |
| 968637633 | 969369604 | 970098016 | 970661057 | 971231397 | 971811006 |
| 968640513 | 969385062 | 970101227 | 970662099 | 971231787 | 971833547 |
| 968641490 | 969410128 | 970112355 | 970665443 | 971233084 | 971844601 |
| 968653338 | 969413467 | 970113842 | 970667439 | 971237478 | 971845643 |
| 968654679 | 969423474 | 970115278 | 970668897 | 971238498 | 971857036 |
| 968690300 | 969438364 | 970130797 | 970679810 | 971266378 | 971873004 |
| 968700686 | 969443591 | 970135096 | 970684164 | 971286756 | 971882471 |
| 968715679 | 969464935 | 970161722 | 970708441 | 971288651 | 971892622 |
| 968721783 | 969467767 | 970162415 | 970730016 | 971292042 | 971894474 |
| 968727464 | 969471093 | 970189401 | 970732088 | 971318626 | 971905962 |
| 968728561 | 969479370 | 970193634 | 970759464 | 971321257 | 971917226 |
| 968771946 | 969517201 | 970210640 | 970774969 | 971339993 | 971922427 |
| 968779467 | 969526185 | 970217222 | 970779414 | 971371264 | 971948811 |
| 968786680 | 969558798 | 970218070 | 970783192 | 971374761 | 971973622 |
| 968819803 | 969600565 | 970219440 | 970785633 | 971374814 | 971975838 |
| 968826375 | 969604391 | 970226390 | 970840990 | 971399840 | 971980986 |
| 968828282 | 969627367 | 970231096 | 970849477 | 971433323 | 971991428 |
| 968861399 | 969645096 | 970256424 | 970861152 | 971472707 | 971997848 |
| 968876265 | 969645888 | 970263178 | 970868069 | 971480742 | 971999664 |
| 968877219 | 969651423 | 970263477 | 970868813 | 971482752 | 972013230 |
| 968894982 | 969663476 | 970287368 | 970896547 | 971495993 | 972019662 |
| 968897805 | 969681715 | 970295004 | 970902683 | 971503051 | 972048986 |
| 968902789 | 969684896 | 970299593 | 970958709 | 971511852 | 972054595 |
| 968910970 | 969712966 | 970303966 | 970963405 | 971512868 | 972062487 |
| 968912007 | 969737992 | 970317498 | 970965386 | 971547411 | 972075367 |
| 968922959 | 969738465 | 970320249 | 970966108 | 971552351 | 972077913 |
| 968926498 | 969746462 | 970350218 | 970974325 | 971554517 | 972080489 |
| 968936936 | 969758960 | 970352113 | 970988170 | 971556096 | 972090587 |
| 968977306 | 969803959 | 970353507 | 970990159 | 971571084 | 972102603 |
| 968994764 | 969811334 | 970363825 | 970999612 | 971584029 | 972129986 |
| 969011245 | 969814506 | 970373832 | 971006015 | 971610866 | 972132488 |
| 969029838 | 969815172 | 970385536 | 971040205 | 971623590 | 972156408 |
| 969061927 | 969834104 | 970416036 | 971044720 | 971640299 | 972166594 |
| 969064541 | 969842682 | 970420726 | 971068398 | 971642637 | 972169754 |
| 969068652 | 969868105 | 970425556 | 971073850 | 971649283 | 972170014 |
| 969072988 | 969895407 | 970438632 | 971080437 | 971653002 | 972174163 |
| 969139671 | 969905367 | 970457511 | 971102649 | 971680249 | 972178901 |
| 969168634 | 969924832 | 970488156 | 971115165 | 971681009 | 972180904 |
| 969172829 | 969931067 | 970514589 | 971130397 | 971712377 | 972199905 |
| 969211352 | 969937994 | 970530284 | 971150189 | 971723716 | 972200651 |
| 969256194 | 969948022 | 970552048 | 971159408 | 971726251 | 972226318 |
| 969293350 | 969961919 | 970557270 | 971161372 | 971740611 | 972263926 |
| 969304343 | 969974502 | 970589651 | 971171743 | 971758307 | 972265558 |
| 969305476 | 970006037 | 970591111 | 971174680 | 971759935 | 972266411 |
| 969308222 | 970025007 | 970605118 | 971194381 | 971768156 | 972274092 |
| 969323595 | 970026659 | 970606435 | 971201172 | 971768651 | 972277836 |

| | | | | | |
|---|---|---|---|---|---|
| 972350406 | 972983954 | 973611292 | 974338476 | 974993549 | 975707253 |
| 972353616 | 972985328 | 973625190 | 974340223 | 974997014 | 975711656 |
| 972379622 | 972985952 | 973629029 | 974350008 | 975012738 | 975722461 |
| 972414379 | 972995713 | 973640970 | 974352836 | 975013262 | 975731046 |
| 972436573 | 973005455 | 973656644 | 974354717 | 975014319 | 975765578 |
| 972441190 | 973013660 | 973676163 | 974362738 | 975077256 | 975786247 |
| 972455945 | 973021526 | 973701322 | 974366617 | 975083827 | 975795169 |
| 972457606 | 973029619 | 973702754 | 974380833 | 975145297 | 975811705 |
| 972476133 | 973037202 | 973721372 | 974385182 | 975163768 | 975816597 |
| 972488722 | 973049217 | 973722807 | 974389865 | 975201106 | 975847510 |
| 972491298 | 973057290 | 973772345 | 974390917 | 975241534 | 975850763 |
| 972492709 | 973068108 | 973779317 | 974396351 | 975248037 | 975865691 |
| 972507774 | 973085089 | 973807645 | 974416137 | 975267071 | 975875919 |
| 972523883 | 973114153 | 973813228 | 974417480 | 975285891 | 975884362 |
| 972560946 | 973127954 | 973816775 | 974428570 | 975290547 | 975887912 |
| 972572391 | 973152753 | 973845532 | 974431632 | 975303344 | 975895294 |
| 972578101 | 973156022 | 973859026 | 974463946 | 975305146 | 975904203 |
| 972596012 | 973157844 | 973866964 | 974469964 | 975305988 | 975907554 |
| 972603607 | 973167215 | 973876608 | 974469988 | 975313832 | 975910264 |
| 972604089 | 973171072 | 973907512 | 974476319 | 975321346 | 975925764 |
| 972620772 | 973182502 | 973915375 | 974477363 | 975330983 | 975928273 |
| 972623877 | 973214836 | 973943061 | 974486431 | 975343227 | 975935678 |
| 972643619 | 973249269 | 973944285 | 974516432 | 975362883 | 975941902 |
| 972663085 | 973254305 | 973946879 | 974519408 | 975388514 | 975947011 |
| 972682158 | 973260316 | 973951862 | 974617200 | 975391846 | 975976048 |
| 972688023 | 973269922 | 974026803 | 974619686 | 975395531 | 975977054 |
| 972692139 | 973270311 | 974053052 | 974688443 | 975395579 | 975985879 |
| 972697177 | 973275581 | 974068980 | 974694090 | 975416921 | 975994557 |
| 972707661 | 973278894 | 974093155 | 974709338 | 975422865 | 975995006 |
| 972754999 | 973301706 | 974117511 | 974711379 | 975431438 | 976000425 |
| 972805920 | 973307671 | 974125659 | 974727342 | 975475018 | 976025229 |
| 972832583 | 973331945 | 974129942 | 974731800 | 975494715 | 976045059 |
| 972833288 | 973333125 | 974163015 | 974734307 | 975498400 | 976072686 |
| 972850597 | 973352339 | 974190042 | 974752220 | 975511496 | 976085358 |
| 972850896 | 973394258 | 974207146 | 974762756 | 975523883 | 976094189 |
| 972855559 | 973398668 | 974208138 | 974774785 | 975525992 | 976099086 |
| 972857894 | 973404675 | 974210703 | 974785215 | 975533688 | 976103033 |
| 972902106 | 973425710 | 974216214 | 974787043 | 975552086 | 976114836 |
| 972915622 | 973461958 | 974254022 | 974788102 | 975554175 | 976119329 |
| 972916975 | 973484508 | 974262574 | 974788140 | 975555571 | 976123332 |
| 972918698 | 973487110 | 974271941 | 974801394 | 975578341 | 976145689 |
| 972925328 | 973488035 | 974276812 | 974803823 | 975604475 | 976148083 |
| 972925873 | 973505388 | 974283346 | 974807453 | 975612757 | 976162077 |
| 972928057 | 973509645 | 974291666 | 974814652 | 975630058 | 976181396 |
| 972940902 | 973514664 | 974298391 | 974815943 | 975633232 | 976184879 |
| 972949893 | 973544592 | 974308213 | 974834042 | 975634315 | 976184922 |
| 972961372 | 973549528 | 974317032 | 974841227 | 975666203 | 976188643 |
| 972967742 | 973562714 | 974323641 | 974975482 | 975674987 | 976191717 |
| 972982156 | 973608867 | 974328330 | 974981120 | 975692850 | 976196145 |

| | | | | | |
|---|---|---|---|---|---|
| 976198997 | 976816800 | 977414848 | 978051040 | 978910923 | 979720942 |
| 976223857 | 976837579 | 977425823 | 978090864 | 978944259 | 979730600 |
| 976239739 | 976842691 | 977431925 | 978122069 | 978946386 | 979769704 |
| 976245386 | 976850416 | 977450907 | 978124744 | 978950143 | 979770492 |
| 976247188 | 976858298 | 977467443 | 978132648 | 978953494 | 979776290 |
| 976251347 | 976883011 | 977486073 | 978140126 | 978959022 | 979778250 |
| 976278230 | 976906588 | 977489013 | 978150834 | 979006188 | 979785112 |
| 976293084 | 976915101 | 977492151 | 978155389 | 979028916 | 979825649 |
| 976297420 | 976920625 | 977523259 | 978164603 | 979028918 | 979826370 |
| 976301295 | 976928653 | 977563572 | 978189615 | 979029518 | 979833634 |
| 976310064 | 976928990 | 977574131 | 978199866 | 979051688 | 979841071 |
| 976325394 | 976943665 | 977587853 | 978272357 | 979063681 | 979847934 |
| 976339591 | 976965613 | 977616862 | 978273454 | 979080861 | 979849073 |
| 976343451 | 976967738 | 977627328 | 978278777 | 979099537 | 979852513 |
| 976347756 | 976974298 | 977627392 | 978283136 | 979100063 | 979892680 |
| 976352713 | 976986306 | 977656044 | 978285471 | 979108778 | 979906508 |
| 976362562 | 977006287 | 977658573 | 978294460 | 979116311 | 979910250 |
| 976392438 | 977010020 | 977683633 | 978298727 | 979119636 | 979931711 |
| 976401992 | 977014703 | 977709683 | 978331971 | 979128895 | 979952052 |
| 976427910 | 977024514 | 977725730 | 978334753 | 979129992 | 979955901 |
| 976487348 | 977029069 | 977740053 | 978339973 | 979136763 | 979967772 |
| 976497862 | 977031268 | 977779810 | 978370484 | 979164693 | 979986962 |
| 976498830 | 977062372 | 977780716 | 978373553 | 979165178 | 979992911 |
| 976499250 | 977079313 | 977781112 | 978435882 | 979217608 | 979996230 |
| 976508130 | 977086483 | 977783627 | 978438999 | 979234022 | 979996973 |
| 976522253 | 977126661 | 977783976 | 978488188 | 979235040 | 979998692 |
| 976538939 | 977142976 | 977791169 | 978493664 | 979237464 | 980002917 |
| 976556876 | 977157725 | 977796727 | 978513488 | 979254137 | 980010574 |
| 976572181 | 977173705 | 977800619 | 978513658 | 979261702 | 980026119 |
| 976572832 | 977207609 | 977824275 | 978518919 | 979295375 | 980071841 |
| 976578460 | 977210723 | 977828269 | 978522635 | 979317290 | 980072730 |
| 976587605 | 977212264 | 977837894 | 978575840 | 979342697 | 980082644 |
| 976609784 | 977222241 | 977852222 | 978606211 | 979359573 | 980090225 |
| 976618026 | 977225778 | 977857777 | 978644055 | 979372525 | 980092510 |
| 976663186 | 977228419 | 977859531 | 978664976 | 979374418 | 980100484 |
| 976668552 | 977229138 | 977869885 | 978678721 | 979389736 | 980112877 |
| 976669403 | 977243081 | 977877636 | 978719824 | 979411955 | 980116639 |
| 976670505 | 977251272 | 977892674 | 978737096 | 979438889 | 980119306 |
| 976695048 | 977280285 | 977903394 | 978742508 | 979438898 | 980133704 |
| 976749186 | 977287984 | 977923758 | 978745483 | 979439256 | 980204498 |
| 976754313 | 977293189 | 977927027 | 978756690 | 979464304 | 980222672 |
| 976759325 | 977298517 | 977934460 | 978760615 | 979469756 | 980223353 |
| 976782530 | 977318240 | 977937034 | 978782314 | 979477571 | 980244620 |
| 976787528 | 977340358 | 977941798 | 978784386 | 979480231 | 980262048 |
| 976788364 | 977357492 | 977947704 | 978840996 | 979535098 | 980274845 |
| 976788730 | 977361211 | 977950440 | 978858137 | 979568928 | 980282050 |
| 976796452 | 977387253 | 977970919 | 978882695 | 979634739 | 980284620 |
| 976796971 | 977387992 | 978008483 | 978904807 | 979655173 | 980296001 |
| 976801790 | 977393795 | 978028328 | 978906910 | 979710117 | 980306480 |

| | | | | | |
|---|---|---|---|---|---|
| 980312893 | 981086214 | 981600204 | 982228060 | 982969755 | 983827935 |
| 980315601 | 981097885 | 981602252 | 982253974 | 982988892 | 983828836 |
| 980321284 | 981105761 | 981605838 | 982284296 | 982993691 | 983840456 |
| 980343529 | 981145356 | 981607587 | 982286634 | 983000812 | 983871869 |
| 980356150 | 981153029 | 981627587 | 982317847 | 983002456 | 983874237 |
| 980356978 | 981153627 | 981635716 | 982331697 | 983020953 | 983890956 |
| 980359970 | 981158392 | 981636447 | 982335124 | 983031524 | 983893817 |
| 980367496 | 981166399 | 981662111 | 982335813 | 983044997 | 983900361 |
| 980375479 | 981166923 | 981668921 | 982380985 | 983052097 | 983905696 |
| 980381985 | 981178938 | 981716522 | 982395083 | 983060410 | 983917144 |
| 980385929 | 981191021 | 981720640 | 982448830 | 983062676 | 983925062 |
| 980390041 | 981194384 | 981723898 | 982509426 | 983066529 | 983927199 |
| 980396722 | 981198380 | 981769074 | 982513635 | 983087860 | 983944422 |
| 980405896 | 981201864 | 981770580 | 982515308 | 983089167 | 983956293 |
| 980407040 | 981249933 | 981772461 | 982534847 | 983091639 | 983971396 |
| 980409282 | 981252772 | 981773415 | 982547909 | 983097762 | 983994489 |
| 980410372 | 981265004 | 981788006 | 982564684 | 983104448 | 983999142 |
| 980435645 | 981268575 | 981819568 | 982566802 | 983115019 | 984015833 |
| 980458013 | 981276998 | 981826987 | 982590164 | 983115758 | 984024638 |
| 980495413 | 981278491 | 981827541 | 982603181 | 983141240 | 984034035 |
| 980555299 | 981281589 | 981833514 | 982615744 | 983152952 | 984080345 |
| 980573980 | 981297423 | 981836102 | 982619910 | 983165844 | 984094499 |
| 980581327 | 981310213 | 981850811 | 982633679 | 983209418 | 984097192 |
| 980592716 | 981337455 | 981888715 | 982637039 | 983209535 | 984100224 |
| 980604454 | 981338617 | 981914100 | 982648909 | 983279724 | 984114770 |
| 980606830 | 981343167 | 981975049 | 982668533 | 983330437 | 984139859 |
| 980626050 | 981378459 | 981978546 | 982670213 | 983392710 | 984146503 |
| 980649959 | 981380933 | 981984882 | 982672936 | 983412170 | 984148795 |
| 980659265 | 981385581 | 981989806 | 982676920 | 983441341 | 984149268 |
| 980665989 | 981406892 | 982027985 | 982686987 | 983451061 | 984155243 |
| 980692011 | 981408840 | 982050906 | 982687436 | 983472601 | 984219867 |
| 980708078 | 981409155 | 982080688 | 982713845 | 983515611 | 984234764 |
| 980714742 | 981412229 | 982080937 | 982718285 | 983520965 | 984243428 |
| 980719778 | 981421971 | 982090217 | 982720202 | 983560939 | 984247395 |
| 980726630 | 981425898 | 982110213 | 982729272 | 983599954 | 984261444 |
| 980759857 | 981450520 | 982130263 | 982745939 | 983627476 | 984267785 |
| 980768470 | 981457712 | 982135902 | 982755984 | 983628030 | 984281999 |
| 980787969 | 981475192 | 982145115 | 982757463 | 983628248 | 984282307 |
| 980805694 | 981485874 | 982156827 | 982770439 | 983643963 | 984310049 |
| 980824389 | 981496067 | 982162357 | 982774588 | 983653889 | 984334928 |
| 980932617 | 981499992 | 982163648 | 982783905 | 983682311 | 984339344 |
| 980939562 | 981505686 | 982164329 | 982808509 | 983704597 | 984342169 |
| 980941591 | 981514429 | 982164678 | 982836219 | 983735730 | 984350790 |
| 980989529 | 981515966 | 982166133 | 982843640 | 983741416 | 984375439 |
| 980998489 | 981544955 | 982175304 | 982852885 | 983766090 | 984380082 |
| 981051740 | 981555136 | 982178045 | 982857861 | 983773005 | 984407191 |
| 981052691 | 981557316 | 982188301 | 982883767 | 983795819 | 984410899 |
| 981064591 | 981561109 | 982194685 | 982930998 | 983797714 | 984413970 |
| 981066329 | 981575502 | 982203618 | 982964614 | 983824359 | 984432720 |

| | | | | | |
|---|---|---|---|---|---|
| 984436192 | 985025660 | 985609868 | 986321078 | 986983709 | 987569232 |
| 984459352 | 985030744 | 985641361 | 986376968 | 986989739 | 987583197 |
| 984462000 | 985032429 | 985643163 | 986411134 | 986993223 | 987601547 |
| 984465416 | 985061925 | 985660678 | 986418792 | 987016572 | 987624537 |
| 984472380 | 985086705 | 985663400 | 986442377 | 987017356 | 987625646 |
| 984472468 | 985091566 | 985751726 | 986472956 | 987017813 | 987636372 |
| 984506791 | 985114344 | 985755722 | 986474851 | 987021022 | 987641925 |
| 984510417 | 985150142 | 985770954 | 986519120 | 987025066 | 987644367 |
| 984519499 | 985154643 | 985789266 | 986526642 | 987026864 | 987647357 |
| 984521155 | 985157114 | 985809781 | 986545947 | 987049488 | 987648193 |
| 984533536 | 985182834 | 985814487 | 986551439 | 987055487 | 987650110 |
| 984535053 | 985189454 | 985832556 | 986556556 | 987086096 | 987652699 |
| 984543438 | 985196653 | 985840254 | 986564022 | 987099706 | 987658552 |
| 984553770 | 985213619 | 985854906 | 986581197 | 987108351 | 987658605 |
| 984559334 | 985237196 | 985865058 | 986593188 | 987116918 | 987684824 |
| 984562836 | 985245038 | 985889939 | 986599871 | 987124173 | 987690471 |
| 984573093 | 985256788 | 985956986 | 986602472 | 987143557 | 987697209 |
| 984635695 | 985289644 | 985967844 | 986612075 | 987163569 | 987712217 |
| 984636730 | 985294065 | 985973946 | 986614920 | 987164496 | 987717372 |
| 984657033 | 985295875 | 985984555 | 986623311 | 987166092 | 987718390 |
| 984665212 | 985296037 | 985991651 | 986631148 | 987176994 | 987723292 |
| 984678386 | 985299613 | 985992021 | 986638146 | 987203618 | 987747834 |
| 984679914 | 985303311 | 986005947 | 986638847 | 987213596 | 987753900 |
| 984699952 | 985313031 | 986021460 | 986639528 | 987240082 | 987756237 |
| 984705983 | 985341662 | 986067452 | 986643842 | 987253027 | 987762339 |
| 984718992 | 985349468 | 986079376 | 986650106 | 987257205 | 987763163 |
| 984720672 | 985355900 | 986087024 | 986716704 | 987258778 | 987763321 |
| 984728741 | 985363141 | 986088999 | 986740145 | 987260628 | 987779045 |
| 984729135 | 985366129 | 986125319 | 986752227 | 987288280 | 987788993 |
| 984747254 | 985369937 | 986126040 | 986753477 | 987300301 | 987789882 |
| 984753069 | 985379621 | 986159372 | 986756857 | 987305985 | 987844905 |
| 984800953 | 985388579 | 986159803 | 986780054 | 987325909 | 987845870 |
| 984802121 | 985407375 | 986162446 | 986799926 | 987363298 | 987857782 |
| 984804337 | 985411584 | 986177776 | 986829238 | 987380557 | 987875071 |
| 984834605 | 985414603 | 986189511 | 986857699 | 987399194 | 987886680 |
| 984845977 | 985421814 | 986195481 | 986867474 | 987431926 | 987891702 |
| 984862640 | 985430293 | 986199425 | 986878241 | 987442745 | 987906985 |
| 984872310 | 985457485 | 986200652 | 986881212 | 987446844 | 987941325 |
| 984902787 | 985460664 | 986215310 | 986901282 | 987479592 | 987945101 |
| 984912421 | 985469335 | 986223355 | 986909167 | 987496239 | 987950118 |
| 984924802 | 985479287 | 986224713 | 986914239 | 987501618 | 987973938 |
| 984928547 | 985538083 | 986240901 | 986919497 | 987503587 | 988051316 |
| 984930136 | 985546030 | 986246814 | 986922119 | 987505418 | 988054708 |
| 984945698 | 985565294 | 986267557 | 986926696 | 987507210 | 988057798 |
| 984967347 | 985578382 | 986282052 | 986928321 | 987520353 | 988071732 |
| 984976142 | 985590926 | 986294574 | 986951184 | 987524165 | 988078675 |
| 985003624 | 985591528 | 986295724 | 986966957 | 987534859 | 988093728 |
| 985007278 | 985604791 | 986297203 | 986970221 | 987539823 | 988118102 |
| 985013382 | 985606476 | 986305012 | 986971005 | 987543795 | 988127505 |

| | | | | | |
|---|---|---|---|---|---|
| 988139089 | 988891003 | 989399497 | 990026722 | 990542740 | 991097747 |
| 988154845 | 988900866 | 989420129 | 990026784 | 990551313 | 991103259 |
| 988156702 | 988903753 | 989448523 | 990031430 | 990552288 | 991126940 |
| 988171972 | 988926535 | 989516382 | 990037068 | 990567570 | 991160714 |
| 988172718 | 988992247 | 989516772 | 990045900 | 990568823 | 991174181 |
| 988179601 | 988992376 | 989516942 | 990054950 | 990597331 | 991182528 |
| 988185612 | 988995811 | 989518017 | 990056997 | 990625827 | 991199105 |
| 988185636 | 988996164 | 989531409 | 990063964 | 990626572 | 991208047 |
| 988188406 | 989000905 | 989542240 | 990080156 | 990630884 | 991247627 |
| 988189486 | 989008282 | 989550792 | 990090589 | 990631450 | 991268487 |
| 988205292 | 989025254 | 989554372 | 990117246 | 990633484 | 991286245 |
| 988230168 | 989037958 | 989562393 | 990119127 | 990653941 | 991294395 |
| 988254724 | 989042525 | 989566521 | 990120683 | 990682746 | 991311569 |
| 988259449 | 989042630 | 989573782 | 990122370 | 990703875 | 991349877 |
| 988290780 | 989049248 | 989573940 | 990129615 | 990707053 | 991355400 |
| 988294932 | 989058718 | 989582329 | 990131747 | 990722766 | 991383031 |
| 988324672 | 989065503 | 989590950 | 990147954 | 990723356 | 991399286 |
| 988400579 | 989072843 | 989630657 | 990159385 | 990730608 | 991399884 |
| 988410665 | 989074176 | 989645638 | 990201310 | 990747041 | 991434995 |
| 988418320 | 989117667 | 989669268 | 990209623 | 990752383 | 991437868 |
| 988450067 | 989118893 | 989671053 | 990227912 | 990753258 | 991455286 |
| 988463349 | 989123989 | 989695748 | 990239202 | 990759525 | 991487837 |
| 988474843 | 989127349 | 989720488 | 990240847 | 990763318 | 991490860 |
| 988475172 | 989128290 | 989726054 | 990241425 | 990785938 | 991494579 |
| 988478904 | 989136314 | 989728951 | 990250244 | 990790775 | 991501891 |
| 988495251 | 989220751 | 989729757 | 990251236 | 990818888 | 991503514 |
| 988498095 | 989226183 | 989730988 | 990261566 | 990834571 | 991503916 |
| 988509856 | 989245402 | 989744525 | 990265756 | 990855575 | 991514159 |
| 988533699 | 989246793 | 989747096 | 990268368 | 990860336 | 991548681 |
| 988546660 | 989261030 | 989776358 | 990277125 | 990874480 | 991552735 |
| 988548668 | 989263674 | 989791803 | 990281217 | 990878620 | 991559458 |
| 988564088 | 989265294 | 989798112 | 990294642 | 990884021 | 991568916 |
| 988596976 | 989266535 | 989857621 | 990321366 | 990892729 | 991613943 |
| 988614089 | 989295691 | 989883254 | 990325063 | 990893981 | 991615496 |
| 988648042 | 989303618 | 989891108 | 990338175 | 990913597 | 991623845 |
| 988678360 | 989309090 | 989895398 | 990341354 | 990925485 | 991637626 |
| 988701349 | 989309466 | 989900882 | 990344057 | 990933418 | 991649617 |
| 988703359 | 989309777 | 989901276 | 990345386 | 990955650 | 991663508 |
| 988715431 | 989310908 | 989904383 | 990352614 | 990973860 | 991668390 |
| 988791435 | 989322999 | 989907218 | 990357092 | 990985306 | 991677418 |
| 988812746 | 989331495 | 989936324 | 990370549 | 991003332 | 991684526 |
| 988823393 | 989339899 | 989936324 | 990385324 | 991030907 | 991692353 |
| 988834641 | 989347078 | 989936348 | 990398840 | 991038155 | 991716848 |
| 988851168 | 989358223 | 989952677 | 990434125 | 991042364 | 991731977 |
| 988855724 | 989361828 | 989956489 | 990451680 | 991052735 | 991746984 |
| 988857435 | 989375245 | 989978358 | 990456082 | 991067405 | 991769998 |
| 988864206 | 989378869 | 989980064 | 990457232 | 991071951 | 991779254 |
| 988879744 | 989385642 | 989987969 | 990462419 | 991072864 | 991783994 |
| 988880951 | 989394564 | 990026629 | 990529281 | 991095000 | 991799931 |

| | | | | | |
|---|---|---|---|---|---|
| 991802063 | 992451153 | 993049653 | 993733357 | 994319866 | 994939070 |
| 991807831 | 992468716 | 993052997 | 993745805 | 994323790 | 994982493 |
| 991815864 | 992528566 | 993070171 | 993773759 | 994332325 | 994991286 |
| 991824085 | 992552684 | 993085401 | 993775094 | 994342289 | 994994989 |
| 991834559 | 992574498 | 993101425 | 993795379 | 994381405 | 995005821 |
| 991852915 | 992578810 | 993108538 | 993804625 | 994391620 | 995032587 |
| 991854341 | 992587328 | 993126798 | 993809962 | 994407778 | 995038660 |
| 991864097 | 992612745 | 993137694 | 993830052 | 994417876 | 995043433 |
| 991885948 | 992613282 | 993144453 | 993831123 | 994417929 | 995043794 |
| 991888378 | 992628524 | 993184520 | 993832517 | 994424685 | 995046954 |
| 991896583 | 992639559 | 993205350 | 993838353 | 994440964 | 995067702 |
| 991900633 | 992640417 | 993211945 | 993857440 | 994452541 | 995072886 |
| 991906261 | 992645625 | 993238826 | 993857878 | 994467833 | 995081629 |
| 991910896 | 992669786 | 993264356 | 993864613 | 994476896 | 995088512 |
| 991919282 | 992695668 | 993276816 | 993872969 | 994491377 | 995090644 |
| 991925956 | 992712765 | 993291907 | 993890727 | 994511933 | 995095383 |
| 991989756 | 992725920 | 993309900 | 993897828 | 994541859 | 995120102 |
| 992024569 | 992744017 | 993318107 | 993907788 | 994555355 | 995157014 |
| 992028994 | 992746455 | 993329326 | 993919119 | 994560465 | 995160815 |
| 992031020 | 992762265 | 993357593 | 993919779 | 994573199 | 995167409 |
| 992054046 | 992763049 | 993361104 | 993927245 | 994605899 | 995188348 |
| 992063217 | 992766261 | 993375636 | 993948902 | 994632454 | 995195561 |
| 992078872 | 992768128 | 993381518 | 993953567 | 994644015 | 995205299 |
| 992085966 | 992770016 | 993387562 | 993976703 | 994652866 | 995241176 |
| 992095923 | 992771709 | 993393963 | 993992850 | 994653597 | 995246621 |
| 992096587 | 992795872 | 993400261 | 994008089 | 994655454 | 995271315 |
| 992120194 | 992799945 | 993409970 | 994023003 | 994670985 | 995305829 |
| 992135228 | 992800902 | 993428718 | 994024825 | 994676329 | 995345752 |
| 992135773 | 992820419 | 993436650 | 994032901 | 994704059 | 995391543 |
| 992138074 | 992820811 | 993487556 | 994054179 | 994705900 | 995409364 |
| 992152862 | 992820823 | 993496868 | 994062695 | 994709097 | 995410088 |
| 992164748 | 992824958 | 993497161 | 994093735 | 994726203 | 995436862 |
| 992196935 | 992890165 | 993516814 | 994128451 | 994738736 | 995453561 |
| 992224213 | 992900192 | 993549328 | 994140473 | 994747233 | 995472751 |
| 992235614 | 992903625 | 993578329 | 994153016 | 994754547 | 995477476 |
| 992276400 | 992914181 | 993587100 | 994187354 | 994755682 | 995478456 |
| 992277507 | 992917341 | 993588685 | 994187689 | 994762984 | 995513921 |
| 992294397 | 992924899 | 993621401 | 994198597 | 994784736 | 995517044 |
| 992298472 | 992933797 | 993646310 | 994199216 | 994793086 | 995527130 |
| 992311456 | 992939674 | 993649893 | 994213622 | 994809940 | 995545235 |
| 992324817 | 992944942 | 993665108 | 994219951 | 994821716 | 995550773 |
| 992360471 | 992965465 | 993665782 | 994255864 | 994847655 | 995562726 |
| 992368435 | 992972951 | 993669477 | 994266863 | 994850248 | 995586057 |
| 992375907 | 992973307 | 993670256 | 994269944 | 994861015 | 995586784 |
| 992406469 | 992991995 | 993697852 | 994276014 | 994867760 | 995590618 |
| 992427748 | 993018965 | 993710044 | 994278581 | 994875810 | 995598294 |
| 992430331 | 993028130 | 993711969 | 994284944 | 994881259 | 995610418 |
| 992430862 | 993033422 | 993720893 | 994302186 | 994890157 | 995614775 |
| 992436232 | 993045281 | 993730795 | 994304299 | 994926968 | 995658678 |

| | | | | | |
|---|---|---|---|---|---|
| 995659139 | 996359688 | 997104164 | 997937937 | 998768481 | 999564796 |
| 995694311 | 996364920 | 997117422 | 997943522 | 998777582 | 999564875 |
| 995708590 | 996379559 | 997140467 | 997970197 | 998807914 | 999584796 |
| 995729491 | 996384877 | 997186136 | 997977470 | 998824675 | 999592884 |
| 995762924 | 996396753 | 997221651 | 997981158 | 998834292 | 999616850 |
| 995764697 | 996400255 | 997237557 | 997993656 | 998853561 | 999624194 |
| 995764697 | 996401663 | 997242564 | 997997858 | 998868528 | 999642689 |
| 995774941 | 996408659 | 997246613 | 998011034 | 998876147 | 999651264 |
| 995800740 | 996438410 | 997261027 | 998019517 | 998885307 | 999658119 |
| 995813046 | 996466077 | 997290810 | 998033159 | 998887756 | 999689596 |
| 995853606 | 996501566 | 997319109 | 998036424 | 998903225 | 999699503 |
| 995853723 | 996512553 | 997324752 | 998038953 | 998903500 | 999714456 |
| 995859521 | 996562998 | 997335335 | 998088283 | 998945431 | 999720936 |
| 995860439 | 996563368 | 997344934 | 998111640 | 998948316 | 999724786 |
| 995877884 | 996583033 | 997348930 | 998119317 | 998950010 | 999756985 |
| 995891402 | 996614698 | 997351509 | 998124192 | 998956076 | 999772501 |
| 995894777 | 996628479 | 997396470 | 998125328 | 998963005 | 999815468 |
| 995920801 | 996630680 | 997445221 | 998157474 | 998974743 | 999842758 |
| 995932141 | 996671464 | 997448675 | 998178210 | 998985223 | 999857870 |
| 995945320 | 996677925 | 997453357 | 998184532 | 999001627 | 999919408 |
| 995951654 | 996697822 | 997459571 | 998188758 | 999003857 | 999926932 |
| 996001372 | 996697975 | 997490317 | 998194824 | 999035331 | 999943904 |
| 996002895 | 996709900 | 997496737 | 998204150 | 999040051 | 999956913 |
| 996012527 | 996768657 | 997503138 | 998208895 | 999105746 | 999970816 |
| 996039993 | 996782110 | 997534632 | 998214911 | 999105801 | 999974587 |
| 996063552 | 996839779 | 997568994 | 998215824 | 999108035 | 999976808 |
| 996073600 | 996841241 | 997571159 | 998217195 | 999119711 | 999985756 |
| 996081970 | 996851600 | 997593303 | 998254868 | 999139436 | |
| 996101744 | 996856387 | 997625417 | 998262918 | 999160148 | |
| 996109198 | 996863093 | 997626306 | 998306805 | 999203794 | |
| 996130654 | 996903520 | 997629425 | 998319929 | 999222568 | |
| 996135721 | 996924005 | 997646693 | 998326996 | 999234755 | |
| 996137963 | 996941857 | 997650797 | 998350595 | 999238244 | |
| 996141770 | 996950377 | 997679133 | 998354412 | 999262817 | |
| 996154363 | 996951151 | 997693517 | 998400039 | 999270319 | |
| 996159894 | 996951852 | 997703221 | 998401576 | 999274339 | |
| 996187009 | 996954892 | 997709213 | 998429310 | 999274901 | |
| 996193371 | 996960360 | 997759660 | 998451179 | 999284645 | |
| 996205198 | 996985889 | 997770456 | 998473206 | 999308582 | |
| 996213004 | 996987655 | 997772181 | 998496088 | 999334543 | |
| 996217579 | 996988154 | 997782136 | 998579983 | 999339256 | |
| 996292373 | 996996307 | 997790054 | 998581780 | 999361443 | |
| 996297505 | 997023475 | 997800160 | 998584196 | 999382071 | |
| 996303421 | 997046740 | 997838492 | 998617955 | 999388154 | |
| 996303768 | 997051733 | 997839135 | 998700726 | 999459991 | |
| 996314468 | 997056393 | 997854915 | 998707451 | 999469491 | |
| 996323093 | 997065370 | 997897694 | 998744150 | 999473222 | |
| 996347142 | 997087380 | 997913515 | 998756799 | 999510161 | |
| 996357290 | 997090789 | 997936517 | 998760843 | 999544899 | |