AO 88B  (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
### for the

Western District of New York

| | | |
|---|---|---|
| Black Love Resists in the Rust, et al. | ) | |
| *Plaintiff* | ) | |
| v. | ) | Civil Action No.   1:18-cv-00719-CCR |
| | ) | |
| City of Buffalo, et al. | ) | |
| *Defendant* | ) | |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:          New York State Department of Motor Vehicles
Room 136, Swan Street Building
Empire State Plaza, Albany, NY 12228
*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:

| Place: Wester New York Law Center 37 Franklin Street, 2nd Floor Buffalo, NY 14202 | Date and Time: [tbd] |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: 8/11/2022

CLERK OF COURT

_____          OR          _____
*Signature of Clerk or Deputy Clerk*                                        s/Edward P. Krugman
                                                                                               *Attorney's signature*

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*  Plaintiffs
_____, who issues or requests this subpoena, are:
Edward P. Krugman, National Center for Law and Economic Justice, 50 Broadway, Ste. 1500, New York, NY 10004-3821
646-680-8912, krugman@nclej.org

**Notice to the person who issues or requests this subpoena**
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.  1:18-cv-00719-CCR

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

☐ I served the subpoena by delivering a copy to the named person as follows: _____

_____ on *(date)* _____ ; or

☐ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $   0.00   .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc.:

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

**(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
    **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
    **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
        **(i)** is a party or a party's officer; or
        **(ii)** is commanded to attend a trial and would not incur substantial expense.

**(2)** *For Other Discovery.* A subpoena may command:
    **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
    **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

**(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

**(2)** *Command to Produce Materials or Permit Inspection.*
    **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
    **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
        **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
        **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

**(3)** *Quashing or Modifying a Subpoena.*
    **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
        **(i)** fails to allow a reasonable time to comply;
        **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
        **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
        **(iv)** subjects a person to undue burden.
    **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
        **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

        **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
    **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
        **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
        **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

**(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
    **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
    **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
    **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
    **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2)** *Claiming Privilege or Protection.*
    **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
        **(i)** expressly make the claim; and
        **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
    **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

SCHEDULE A TO SUBPOENA TO
NEW YORK STATE DEPARTMENT OF MOTOR VEHICLES
REGARDING DRIVER'S LICENSE ADDRESS INFORMATION
*Black Love Resists in the Rust v. City of Buffalo*
No. 1:18-cv-00719

This subpoena requires production of the electronically stored information described below in the possession, custody, or control of the New York State Department of Motor Vehicles ("DMV"). Production is to be made, at the election of the producing party, either (a) on removable media, such as a U.S.B. key or a DVD-ROM or (b) by upload to a secure file transfer site (details will be supplied on request).

The attached Schedule A-1 contains a list of New York State Driver's License numbers, each of which relates to one or more traffic tickets issued by the Buffalo Police Department. For each driver's license identified, please produce the driver's "address history" from January 1, 2020 to the present (the "Time Period"). That is, for each license number, please produce each address (including street address, city, state, and zipcode) shown as associated with that license number at any point in the Time Period, together with the date range for which the association is shown.

Please note that production of the driver's name is ***not*** requested.

Production shall be made in electronic form, preferably in an Excel spreadsheet in the format set forth in Schedule A-2. Schedule A-2 assumes that, for drivers with multiple addresses during the Time Period, there will be a separate row of the spreadsheet for each address. Plaintiffs are prepared to discuss form of production if needed. Schedule A-1 will also be made available in electronic form to assist in production.

SCHEDULE A-1 TO SUBPOENA TO
NEW YORK DEPARTMENT OF MOTOR VEHICLES
*BLRR v. CITY OF BUFFALO*, 18-CV-719 (W.D.N.Y.)

| | | | | |
|---|---|---|---|---|
| 031844945 | 103801193 | 108440004 | 114866930 | 119402813 |
| 061496567 | 103962959 | 108782311 | 114947502 | 119497753 |
| 100008379 | 104031415 | 109056386 | 114986857 | 119523290 |
| 100035657 | 104120890 | 109337649 | 115019400 | 119623649 |
| 100123923 | 104297605 | 109351140 | 115025863 | 119836727 |
| 100328248 | 104391671 | 109354697 | 115188990 | 119927071 |
| 100362983 | 104395495 | 109365610 | 115474363 | 119954787 |
| 100436241 | 104601193 | 109843076 | 115549716 | 120008404 |
| 100564945 | 104647410 | 109967602 | 115579278 | 120118766 |
| 100647711 | 104707935 | 110263659 | 115792088 | 120184753 |
| 100883212 | 104756168 | 110672458 | 115898806 | 120282957 |
| 100939970 | 104808911 | 110690292 | 116123019 | 120309212 |
| 101010221 | 104883727 | 111023104 | 116191509 | 120397178 |
| 101191271 | 105112091 | 111173909 | 116256385 | 120586987 |
| 101244224 | 105329682 | 111471923 | 116402403 | 120689454 |
| 101301826 | 105497439 | 111487661 | 116413701 | 120725521 |
| 101311297 | 105554732 | 111575315 | 116474963 | 120741044 |
| 101456188 | 105560547 | 111576711 | 116505657 | 120774883 |
| 101546220 | 105907020 | 111587227 | 116546627 | 120951261 |
| 101562107 | 105918201 | 111639381 | 116574036 | 121017847 |
| 101766090 | 105933251 | 111795044 | 116743833 | 121057861 |
| 101796435 | 105962850 | 111838145 | 116786782 | 121149145 |
| 102105664 | 106059186 | 111952329 | 117226447 | 121236900 |
| 102248595 | 106108030 | 112078424 | 117296301 | 121257588 |
| 102286157 | 106250223 | 112088132 | 117333214 | 121336059 |
| 102287668 | 106484202 | 112392569 | 117457307 | 121414772 |
| 102288363 | 106487149 | 112495282 | 117515006 | 121482121 |
| 102338687 | 106732415 | 112520178 | 117517585 | 121562828 |
| 102413786 | 106743244 | 112522293 | 117818549 | 121907080 |
| 102467957 | 106977986 | 112634137 | 117909609 | 122089787 |
| 102561090 | 106986250 | 112667732 | 117959721 | 122336946 |
| 102564248 | 107162105 | 113270115 | 118268502 | 122444262 |
| 102694976 | 107272780 | 113435882 | 118269544 | 122455479 |
| 102945313 | 107331964 | 113659426 | 118595151 | 122455663 |
| 103018203 | 107422672 | 113691840 | 118651448 | 122493691 |
| 103082228 | 107635542 | 113965887 | 118665346 | 122603026 |
| 103314786 | 107669115 | 114308275 | 118721645 | 122889008 |
| 103595897 | 107751748 | 114655953 | 118731250 | 123016550 |
| 103626218 | 107756114 | 114663235 | 118899260 | 123186240 |
| 103629088 | 108047175 | 114748360 | 119121794 | 123445858 |
| 103662793 | 108076056 | 114818270 | 119136995 | 123456789 |
| 103743157 | 108104222 | 114849695 | 119388902 | 123659455 |

| | | | | |
|---|---|---|---|---|
| 123660480 | 128859744 | 134341948 | 137984370 | 142635350 |
| 123755314 | 128912833 | 134349043 | 138219600 | 142841923 |
| 123898362 | 128949628 | 134394244 | 138273656 | 143076726 |
| 124067032 | 128953710 | 134504306 | 138445182 | 143155687 |
| 124087745 | 129280945 | 134626013 | 138460792 | 143171265 |
| 124152710 | 129288909 | 134739547 | 138574373 | 143185149 |
| 124231889 | 129436881 | 134910397 | 138579402 | 143218221 |
| 124523581 | 129486886 | 134924051 | 138963043 | 143296261 |
| 124560187 | 129569262 | 134952096 | 139010068 | 143384458 |
| 124632813 | 129572037 | 135027611 | 139136874 | 143739172 |
| 125017120 | 129606072 | 135218894 | 139305243 | 143748414 |
| 125200246 | 129663111 | 135372597 | 139374579 | 143749414 |
| 125255772 | 129669787 | 135444417 | 139412931 | 143832807 |
| 125259247 | 130041693 | 135586007 | 139425938 | 143964129 |
| 125475140 | 130205093 | 135626948 | 139696381 | 143968955 |
| 125975592 | 130238856 | 135640023 | 139993820 | 143977530 |
| 126151289 | 130393723 | 135672337 | 140064820 | 143997750 |
| 126170986 | 130537331 | 135755335 | 140251007 | 144214679 |
| 126257174 | 130704570 | 135798650 | 140263799 | 144388602 |
| 126376762 | 130795531 | 135830070 | 140357928 | 144503927 |
| 126464894 | 130849320 | 135860491 | 140505616 | 144578752 |
| 126596283 | 131060562 | 136082728 | 140783945 | 144670081 |
| 126605929 | 131369310 | 136175850 | 140857344 | 144737786 |
| 126682795 | 131854200 | 136192080 | 140889701 | 144878334 |
| 126822553 | 131904615 | 136204285 | 140914477 | 144965266 |
| 126968321 | 131932272 | 136219058 | 140929939 | 145113968 |
| 127041096 | 132371389 | 136241491 | 140970433 | 145160454 |
| 127294071 | 132487774 | 136392575 | 140977493 | 145346321 |
| 127332445 | 132661485 | 136620984 | 141046076 | 145369713 |
| 127399857 | 132678907 | 136695460 | 141382200 | 145528541 |
| 127420034 | 132730949 | 136707483 | 141419091 | 145590219 |
| 127424078 | 133189439 | 136730870 | 141447971 | 145880200 |
| 127711055 | 133249916 | 136780332 | 141482206 | 145923222 |
| 127722327 | 133300394 | 136782677 | 141551203 | 145999659 |
| 127726282 | 133344388 | 136796288 | 141613465 | 146111053 |
| 127960187 | 133419171 | 136850280 | 141913578 | 146211281 |
| 127973304 | 133590377 | 136969017 | 141932366 | 146482220 |
| 128026024 | 133701328 | 136977650 | 142082137 | 146632227 |
| 128114766 | 133853884 | 137057476 | 142161804 | 146647222 |
| 128196180 | 133898638 | 137392694 | 142180484 | 146655190 |
| 128227111 | 134015721 | 137424796 | 142285131 | 146697485 |
| 128248854 | 134095719 | 137516898 | 142351693 | 146837164 |
| 128319225 | 134104596 | 137664839 | 142456455 | 146929010 |
| 128331687 | 134123229 | 137774799 | 142493348 | 147014477 |
| 128599069 | 134133303 | 137862596 | 142548129 | 147055081 |
| 128750534 | 134292238 | 137907255 | 142560880 | 147092663 |

| | | | | |
|---|---|---|---|---|
| 147112516 | 151517121 | 156344483 | 161364955 | 166767353 |
| 147185159 | 151614199 | 156437149 | 161394390 | 166784595 |
| 147522486 | 151622938 | 156516000 | 161436069 | 166796421 |
| 147653302 | 151639670 | 156760314 | 161463191 | 166810344 |
| 147658326 | 151907596 | 157027130 | 161503800 | 166912128 |
| 147709369 | 152329215 | 157076856 | 161510164 | 167141056 |
| 147813653 | 152362803 | 157173513 | 161536558 | 167293562 |
| 147870352 | 152457359 | 157274903 | 161562715 | 167419855 |
| 147874724 | 152560120 | 157342891 | 161603868 | 167728842 |
| 147880577 | 152626297 | 157671187 | 161681731 | 167798536 |
| 147931742 | 152707015 | 157680475 | 161813475 | 168182791 |
| 148200743 | 152797474 | 157715749 | 161828781 | 168197124 |
| 148253647 | 153090646 | 157859088 | 161841173 | 168307248 |
| 148346999 | 153226752 | 157861835 | 161988634 | 168402232 |
| 148455738 | 153379808 | 157866433 | 162012542 | 168509286 |
| 148478845 | 153505574 | 157926300 | 162151996 | 168614794 |
| 148518114 | 153545524 | 158045378 | 162201117 | 168695437 |
| 148621569 | 153563215 | 158109306 | 162252697 | 168767474 |
| 148824185 | 153784209 | 158423465 | 162688406 | 169033760 |
| 149146482 | 154208154 | 158471383 | 162790883 | 169130087 |
| 149195782 | 154333997 | 158648235 | 162885470 | 169235033 |
| 149226725 | 154358375 | 158732880 | 163000797 | 169333067 |
| 149372641 | 154382194 | 158783748 | 163186242 | 169356590 |
| 149482434 | 154512634 | 158896894 | 163208600 | 169467038 |
| 149629991 | 154617094 | 159210731 | 163237194 | 169499691 |
| 149726012 | 154670618 | 159272650 | 163630891 | 169533411 |
| 149744325 | 154761429 | 159321059 | 163636170 | 169589082 |
| 149755776 | 154842948 | 159371690 | 163677277 | 169599740 |
| 149822610 | 154928637 | 159645182 | 163844181 | 169771348 |
| 149853944 | 154931658 | 159784952 | 164184806 | 169776582 |
| 149911370 | 155004108 | 159881322 | 164233566 | 169786355 |
| 149936318 | 155030327 | 159895012 | 164321430 | 169829573 |
| 150007710 | 155402219 | 160088884 | 164451807 | 169841454 |
| 150043207 | 155536448 | 160397273 | 164556255 | 169871681 |
| 150186451 | 155644386 | 160428462 | 164668022 | 169958635 |
| 150518068 | 155654537 | 160480989 | 164902117 | 170104681 |
| 150552624 | 155698636 | 160490972 | 165190833 | 170114272 |
| 150631963 | 155757315 | 160602056 | 165386365 | 170141108 |
| 150926186 | 155963079 | 160621571 | 165424193 | 170198058 |
| 150968940 | 156004409 | 160645412 | 165454370 | 170272165 |
| 150994937 | 156031543 | 160674712 | 165741412 | 170320364 |
| 151069291 | 156112206 | 160748422 | 165940977 | 170407564 |
| 151115703 | 156121855 | 160761993 | 166055944 | 170526437 |
| 151310987 | 156224566 | 160790956 | 166385026 | 170640946 |
| 151354141 | 156260883 | 161328547 | 166417520 | 170752983 |
| 151359880 | 156338056 | 161351324 | 166575346 | 170771989 |

| | | | | |
|---|---|---|---|---|
| 170905437 | 175957507 | 180682246 | 185294788 | 189300066 |
| 171162609 | 176060227 | 180766365 | 185311861 | 189356120 |
| 171195424 | 176113452 | 180852815 | 185513641 | 189381228 |
| 171252569 | 176308502 | 180960143 | 185530508 | 189427955 |
| 171591989 | 176329764 | 181125812 | 185541296 | 189466509 |
| 171744938 | 176512048 | 181278188 | 185662430 | 189477857 |
| 171760152 | 176553420 | 181382135 | 185974106 | 189483571 |
| 171865835 | 176571264 | 181388804 | 186084006 | 189627828 |
| 172282994 | 176622269 | 181464763 | 186099960 | 189961949 |
| 172353119 | 176676002 | 181511279 | 186132437 | 190118016 |
| 172401796 | 176691038 | 181547761 | 186179837 | 190156367 |
| 172438141 | 176722564 | 181618546 | 186368725 | 190214298 |
| 172592765 | 176746132 | 181642391 | 186446175 | 190258593 |
| 172730513 | 177013147 | 181814346 | 186489660 | 190313305 |
| 172969580 | 177062459 | 181939421 | 186614253 | 190382708 |
| 172976105 | 177194915 | 181994079 | 186631378 | 190430593 |
| 173082346 | 177244435 | 182089230 | 186632334 | 190479329 |
| 173167809 | 177304390 | 182206773 | 186759091 | 190562085 |
| 173169120 | 177536888 | 182277411 | 186874059 | 190781409 |
| 173329299 | 177541742 | 182352534 | 186927088 | 190815731 |
| 173451705 | 177692967 | 182451603 | 187139774 | 190817636 |
| 173519612 | 177706445 | 182547696 | 187412671 | 190907895 |
| 173698602 | 177737779 | 182604951 | 187571740 | 191092094 |
| 173827576 | 177749863 | 182756443 | 187617738 | 191210854 |
| 173975490 | 177767322 | 182807010 | 187691033 | 191400382 |
| 174275268 | 177789772 | 182828765 | 187840852 | 191411575 |
| 174439747 | 177895741 | 182945719 | 187920381 | 191434709 |
| 174515694 | 177929786 | 182994966 | 187972308 | 191438200 |
| 174635389 | 178164259 | 183043654 | 188125012 | 191701877 |
| 174649794 | 178306041 | 183084476 | 188195079 | 191878618 |
| 174654218 | 178477280 | 183277968 | 188221232 | 191893462 |
| 174662332 | 178850860 | 183278039 | 188255427 | 192080861 |
| 174762986 | 179033878 | 183444822 | 188262717 | 192120594 |
| 175251836 | 179111797 | 183512576 | 188361094 | 192128728 |
| 175281582 | 179501617 | 183518831 | 188517851 | 192183027 |
| 175289651 | 179575527 | 183724557 | 188522234 | 192208774 |
| 175328421 | 179587843 | 183740434 | 188626327 | 192229511 |
| 175437258 | 179756767 | 183874522 | 188629587 | 192464287 |
| 175533844 | 179935791 | 183992192 | 188802725 | 192616086 |
| 175644514 | 179957543 | 184237336 | 188890887 | 192632195 |
| 175645269 | 179965631 | 184270144 | 188959748 | 192664796 |
| 175657573 | 180007147 | 184417429 | 189045020 | 192763815 |
| 175664693 | 180055962 | 184535714 | 189068474 | 192769364 |
| 175816985 | 180268600 | 184794750 | 189217300 | 193093054 |
| 175873086 | 180323814 | 184798500 | 189267874 | 193245463 |
| 175905188 | 180429137 | 185181577 | 189282955 | 193441897 |

-4-

| | | | | |
|---|---|---|---|---|
| 193450903 | 197938496 | 201764802 | 206643888 | 209334732 |
| 193468974 | 198032658 | 201767957 | 206714601 | 209991282 |
| 193668251 | 198081087 | 202113093 | 206769149 | 210017107 |
| 193832852 | 198130773 | 202286577 | 206823232 | 210087279 |
| 193848942 | 198130905 | 202535643 | 206825620 | 210387734 |
| 193969318 | 198229172 | 202655534 | 206898419 | 210498454 |
| 194001106 | 198308083 | 202731132 | 206910695 | 210503510 |
| 194046209 | 198434026 | 202800919 | 206921448 | 210537573 |
| 194137905 | 198437327 | 202876580 | 206941979 | 210600801 |
| 194171901 | 198444772 | 203161858 | 206982040 | 210609223 |
| 194680160 | 198482994 | 203265862 | 207037639 | 210805023 |
| 194917757 | 198554541 | 203338437 | 207061276 | 210829782 |
| 194985572 | 198565019 | 203352122 | 207098499 | 210867186 |
| 194986746 | 198638543 | 203398645 | 207135120 | 211124419 |
| 195021952 | 198655230 | 203761385 | 207153081 | 211471769 |
| 195060441 | 199079244 | 203898748 | 207212069 | 211524633 |
| 195150363 | 199191054 | 203912879 | 207242583 | 211657777 |
| 195265493 | 199310301 | 204063723 | 207251455 | 211902988 |
| 195279573 | 199398705 | 204202848 | 207538906 | 211988126 |
| 195397997 | 199517686 | 204204767 | 207652180 | 212091315 |
| 195663499 | 199626786 | 204411401 | 207709256 | 212098741 |
| 195670545 | 199667340 | 204568369 | 207778673 | 212152327 |
| 195720962 | 199827952 | 204589337 | 207895366 | 212306540 |
| 195769592 | 199887744 | 204642543 | 208046711 | 212432961 |
| 195854581 | 199972161 | 204688224 | 208100646 | 212523045 |
| 195903045 | 200116716 | 204731863 | 208211457 | 212912466 |
| 196004592 | 200161723 | 204759621 | 208263759 | 212916034 |
| 196138991 | 200194160 | 204766430 | 208334429 | 213194781 |
| 196193965 | 200242486 | 204777001 | 208335112 | 213203192 |
| 196347009 | 200260086 | 204787111 | 208363494 | 213491490 |
| 196416020 | 200387494 | 205040527 | 208366771 | 213587471 |
| 196574133 | 200602844 | 205063763 | 208456320 | 213612197 |
| 196647306 | 200741262 | 205168393 | 208540901 | 213830672 |
| 196724219 | 200924565 | 205172801 | 208587674 | 213938917 |
| 196839454 | 201032613 | 205194940 | 208606339 | 213960441 |
| 196855630 | 201067084 | 205313247 | 208643545 | 214005396 |
| 196857547 | 201164595 | 205326892 | 208646066 | 214043659 |
| 197082455 | 201266068 | 205394186 | 208673447 | 214131808 |
| 197176646 | 201292172 | 205491752 | 208698382 | 214407403 |
| 197204584 | 201295540 | 205835594 | 208735269 | 214407489 |
| 197345687 | 201358079 | 205957720 | 208829412 | 214424140 |
| 197484562 | 201438063 | 206035615 | 208845313 | 214444176 |
| 197590957 | 201538320 | 206125496 | 208886795 | 214532911 |
| 197802362 | 201550122 | 206269917 | 209001282 | 214810624 |
| 197868952 | 201579300 | 206363787 | 209160753 | 214824534 |
| 197905102 | 201724199 | 206432746 | 209266533 | 214871472 |

| | | | | |
|---|---|---|---|---|
| 214932771 | 218804257 | 223715370 | 230030686 | 234460152 |
| 214934224 | 219075420 | 223872855 | 230304013 | 234560550 |
| 214994793 | 219113416 | 223900078 | 230310983 | 234650537 |
| 215190399 | 219311719 | 223966216 | 230387936 | 234785253 |
| 215211765 | 219387550 | 224078085 | 230494105 | 234794369 |
| 215220417 | 219683552 | 224185917 | 230525954 | 234874432 |
| 215287403 | 219778216 | 224296297 | 230711008 | 234934232 |
| 215288665 | 219933543 | 224541252 | 230862962 | 235008827 |
| 215383441 | 219939767 | 224686674 | 230883813 | 235102063 |
| 215409075 | 220005676 | 224701084 | 231055511 | 235135474 |
| 215492383 | 220135811 | 224758477 | 231056931 | 235157472 |
| 215531713 | 220182175 | 224847228 | 231137864 | 235243336 |
| 215870767 | 220396570 | 224868600 | 231142924 | 235642001 |
| 216012678 | 220485400 | 225035449 | 231155878 | 235782332 |
| 216049602 | 220673796 | 225212281 | 231243390 | 235849805 |
| 216071143 | 220701153 | 225269519 | 231252377 | 235903211 |
| 216075498 | 220934451 | 225779382 | 231328918 | 236001728 |
| 216094016 | 221081361 | 225861458 | 231402295 | 236013381 |
| 216149938 | 221247161 | 226565434 | 231463524 | 236045061 |
| 216226906 | 221554796 | 226588486 | 231710769 | 236066560 |
| 216416446 | 221654558 | 226664929 | 231764112 | 236145354 |
| 216421087 | 221899378 | 226854897 | 231816070 | 236214959 |
| 216474527 | 222094126 | 226930275 | 232165722 | 236242073 |
| 216624421 | 222154641 | 227008854 | 232292850 | 236289863 |
| 216682148 | 222160092 | 227077075 | 232305499 | 236341154 |
| 216726994 | 222193855 | 227156780 | 232414226 | 236417513 |
| 216791406 | 222213851 | 227227747 | 232429233 | 236576606 |
| 216801706 | 222270859 | 227248820 | 232507762 | 236683150 |
| 216827279 | 222311823 | 227376275 | 232575836 | 236900637 |
| 216882114 | 222349600 | 227463107 | 232739195 | 236916844 |
| 216967457 | 222375568 | 227515998 | 232780455 | 237080116 |
| 217042572 | 222480674 | 227704123 | 233194880 | 237127328 |
| 217111957 | 222579798 | 227977940 | 233607394 | 237156458 |
| 217285409 | 222784604 | 228193261 | 233616498 | 237345918 |
| 217491589 | 222916037 | 228200002 | 233794604 | 237816503 |
| 217624069 | 222959584 | 228428082 | 233831567 | 237987534 |
| 217861112 | 223019594 | 228701290 | 233902861 | 238250880 |
| 217940138 | 223078435 | 228795942 | 233931393 | 238313498 |
| 218017957 | 223123632 | 228879619 | 233988712 | 238810252 |
| 218172678 | 223152695 | 229072457 | 234005354 | 238828431 |
| 218304831 | 223178003 | 229222650 | 234042455 | 238960289 |
| 218333117 | 223182561 | 229312481 | 234085342 | 239157860 |
| 218434040 | 223311823 | 229595447 | 234244546 | 239577395 |
| 218644827 | 223357465 | 229688828 | 234302855 | 239815709 |
| 218728805 | 223421668 | 229912322 | 234410963 | 240054726 |
| 218782617 | 223450176 | 229931598 | 234442813 | 240177322 |

| | | | | |
|---|---|---|---|---|
| 240264929 | 244407919 | 249114639 | 253637424 | 258383384 |
| 240400092 | 244487309 | 249122832 | 253740037 | 258419872 |
| 240503337 | 244502288 | 249441537 | 253795197 | 258570054 |
| 240757160 | 244503701 | 249521387 | 253809881 | 258739416 |
| 240954134 | 244504511 | 249542513 | 253849015 | 258765300 |
| 241072768 | 244517673 | 249560759 | 253999107 | 258849467 |
| 241213568 | 244581870 | 249807808 | 254256155 | 258855789 |
| 241228630 | 244969448 | 249845886 | 254270981 | 258960546 |
| 241325476 | 245037728 | 249934194 | 254322332 | 259020855 |
| 241613586 | 245587723 | 250051583 | 254362629 | 259171252 |
| 241651318 | 245817984 | 250126340 | 254372947 | 259360841 |
| 241686234 | 245820436 | 250153836 | 254403356 | 259424934 |
| 241906347 | 246015942 | 250327102 | 254455995 | 259458002 |
| 241996562 | 246251027 | 250469651 | 254570290 | 259521847 |
| 242011649 | 246400551 | 250475478 | 254733622 | 259564588 |
| 242083812 | 246529931 | 250666716 | 254780455 | 259599624 |
| 242166171 | 246562581 | 250679000 | 255163661 | 259670911 |
| 242241464 | 246616899 | 250688178 | 255233416 | 259838343 |
| 242297906 | 246732100 | 250983231 | 255481996 | 259919496 |
| 242495637 | 246787911 | 250986544 | 255555888 | 259919563 |
| 242536857 | 246905537 | 251001425 | 255699438 | 259994630 |
| 242560559 | 247095023 | 251181990 | 255831335 | 260053132 |
| 242564804 | 247110237 | 251380168 | 255866225 | 260103119 |
| 242636877 | 247117443 | 251636672 | 255917854 | 260124187 |
| 242638318 | 247187694 | 251637107 | 255968425 | 260219372 |
| 242646523 | 247347505 | 251648015 | 256076157 | 260254205 |
| 242700496 | 247403452 | 251667097 | 256249778 | 260408301 |
| 242711550 | 247529672 | 252227942 | 256265019 | 260519356 |
| 242750154 | 247564842 | 252409318 | 256302697 | 260795003 |
| 242766828 | 247716756 | 252417195 | 256353256 | 260796796 |
| 242911447 | 247834833 | 252430525 | 256510086 | 260852148 |
| 242922654 | 247902355 | 252456165 | 256604291 | 260893740 |
| 243148339 | 247931265 | 252677379 | 256748011 | 260903832 |
| 243167127 | 248204365 | 252769237 | 256811167 | 260983181 |
| 243199833 | 248222941 | 252806994 | 256865417 | 260993394 |
| 243234164 | 248231681 | 252819070 | 257089479 | 261258590 |
| 243449056 | 248358051 | 252831145 | 257102154 | 261284472 |
| 243654833 | 248376687 | 252852943 | 257171105 | 261330788 |
| 243708593 | 248542468 | 252857357 | 257397096 | 261394942 |
| 243825054 | 248605313 | 252911268 | 257633622 | 261441587 |
| 243833544 | 248606939 | 253175830 | 257747942 | 261546143 |
| 243849646 | 248650813 | 253341934 | 257790298 | 261547977 |
| 243993942 | 248782379 | 253422166 | 257951323 | 261945167 |
| 244251097 | 248830724 | 253609881 | 257973204 | 262060062 |
| 244273447 | 248906523 | 253620225 | 258033408 | 262085816 |
| 244275031 | 248957819 | 253627182 | 258309039 | 262114693 |

| | | | | |
|---|---|---|---|---|
| 262239364 | 267099893 | 272249972 | 277567623 | 282291174 |
| 262416429 | 267233774 | 272285885 | 277568275 | 282458590 |
| 262592053 | 267379188 | 272533945 | 277922835 | 282674845 |
| 262701018 | 267476053 | 272537549 | 277983528 | 282693786 |
| 262804547 | 267521963 | 272627801 | 277989168 | 282716289 |
| 263104377 | 267713578 | 273082560 | 278027261 | 282805418 |
| 263124743 | 267888282 | 273119179 | 278033557 | 282860652 |
| 263127238 | 268002220 | 273226958 | 278082388 | 282902292 |
| 263372900 | 268025301 | 273244780 | 278216355 | 283278992 |
| 263383818 | 268026458 | 273272749 | 278493501 | 283308814 |
| 263439617 | 268174267 | 273332185 | 278505342 | 283331720 |
| 263450453 | 268343636 | 273517060 | 278602645 | 283430863 |
| 263757215 | 268481488 | 273534496 | 278836571 | 283597219 |
| 263822931 | 268522414 | 273932832 | 278970925 | 283968872 |
| 264109161 | 268909404 | 274114652 | 279078781 | 284033772 |
| 264231304 | 269146303 | 274185780 | 279103914 | 284073186 |
| 264434831 | 269234605 | 274354862 | 279351860 | 284084446 |
| 264530035 | 269266866 | 274505966 | 279392682 | 284169741 |
| 264644800 | 269521955 | 274602752 | 279439686 | 284273712 |
| 264694269 | 269570102 | 274707710 | 279504613 | 284340448 |
| 264734459 | 269628521 | 274726077 | 279540760 | 284507163 |
| 264735611 | 269640139 | 274739256 | 279601966 | 284696110 |
| 264918287 | 269821769 | 274795511 | 279638206 | 284762658 |
| 265042470 | 270029744 | 274908780 | 279757351 | 285010459 |
| 265068022 | 270434303 | 274997250 | 279763843 | 285228472 |
| 265164266 | 270503996 | 275096187 | 279808681 | 285316205 |
| 265240266 | 270593642 | 275141982 | 279903479 | 285321054 |
| 265286507 | 270611676 | 275337294 | 280086290 | 285325464 |
| 265392241 | 270803164 | 275384053 | 280087799 | 285375524 |
| 265404290 | 270811379 | 275467013 | 280259641 | 285385074 |
| 265785905 | 270841879 | 275508661 | 280352168 | 285868533 |
| 265816998 | 270897488 | 275588594 | 280390172 | 285947365 |
| 265864608 | 270980950 | 275868530 | 280473778 | 285958118 |
| 266089822 | 271130961 | 275891927 | 280810691 | 286460137 |
| 266136091 | 271219523 | 275987013 | 280884410 | 286584660 |
| 266183800 | 271431054 | 276095197 | 281017837 | 286596950 |
| 266299697 | 271469702 | 276340906 | 281027923 | 286855100 |
| 266301294 | 271517951 | 276853927 | 281268656 | 286922317 |
| 266417457 | 271582451 | 276931901 | 281298118 | 286950780 |
| 266558421 | 271678418 | 276974343 | 281382426 | 286963440 |
| 266760086 | 271758000 | 277099391 | 281467434 | 287018247 |
| 266798631 | 271827942 | 277142875 | 281707999 | 287202329 |
| 266886684 | 271863099 | 277204805 | 281716720 | 287251825 |
| 266921587 | 271885360 | 277332925 | 281905802 | 287291813 |
| 267016449 | 272060845 | 277349239 | 282078637 | 287297403 |
| 267034790 | 272079872 | 277485722 | 282092918 | 287392784 |

| | | | | |
|---|---|---|---|---|
| 287441573 | 291368629 | 296610113 | 300758233 | 306451708 |
| 287472120 | 291406043 | 296614999 | 300952695 | 306475285 |
| 287648975 | 291682506 | 296681411 | 301042533 | 306618875 |
| 287691893 | 291730937 | 296769586 | 301045078 | 306646561 |
| 287738603 | 291838715 | 296912236 | 301209703 | 306751756 |
| 287822129 | 291917092 | 296952195 | 301231615 | 306777786 |
| 288098158 | 292292391 | 297201847 | 301281012 | 306801915 |
| 288153374 | 292552375 | 297274947 | 301391075 | 306956916 |
| 288196340 | 292658064 | 297366611 | 301456916 | 306975273 |
| 288230586 | 292915785 | 297498787 | 301488622 | 307030398 |
| 288483169 | 293030068 | 297547186 | 301554524 | 307070506 |
| 288489462 | 293270785 | 297551412 | 302056275 | 307189424 |
| 288695308 | 293369756 | 297739002 | 302062133 | 307274395 |
| 288836225 | 293465677 | 297745788 | 302158633 | 307290247 |
| 288887872 | 293774028 | 297753163 | 302182074 | 307452534 |
| 289087199 | 293778581 | 297858078 | 302615784 | 307643028 |
| 289304028 | 293787221 | 297861609 | 302712219 | 307731930 |
| 289344793 | 293834098 | 297922594 | 303023995 | 307899378 |
| 289493350 | 293937797 | 297989059 | 303182909 | 307979960 |
| 289518174 | 294072408 | 297989670 | 303476881 | 308010455 |
| 289573497 | 294140102 | 298052470 | 303493841 | 308086612 |
| 289646464 | 294157882 | 298055484 | 303612215 | 308122155 |
| 289694899 | 294260598 | 298137074 | 303628305 | 308144610 |
| 289706305 | 294299604 | 298202439 | 303676455 | 308160614 |
| 289869664 | 294424871 | 298389441 | 303712091 | 308165145 |
| 289916596 | 294566863 | 298577183 | 303742747 | 308802638 |
| 289994550 | 294573919 | 298577602 | 303782096 | 308862705 |
| 290065639 | 294931915 | 298640928 | 303794752 | 308872372 |
| 290195331 | 295032682 | 298708756 | 303916843 | 309057132 |
| 290233975 | 295034886 | 298744267 | 304029678 | 309291752 |
| 290392903 | 295300807 | 298806089 | 304217079 | 309313823 |
| 290498202 | 295305871 | 298841455 | 304427325 | 309436974 |
| 290555608 | 295356571 | 298869378 | 304504757 | 309500012 |
| 290614454 | 295609279 | 298931767 | 304565086 | 310057395 |
| 290640283 | 295688211 | 298940964 | 304602793 | 310067089 |
| 290693553 | 295756886 | 299113628 | 304690659 | 310127944 |
| 290696127 | 295979579 | 299129744 | 304845383 | 310307025 |
| 290755014 | 296026491 | 299154579 | 304861882 | 310381655 |
| 290760679 | 296038432 | 299311581 | 304939586 | 310445164 |
| 290792828 | 296154080 | 299351543 | 305278142 | 310511705 |
| 290994074 | 296207576 | 299692612 | 305539936 | 310512735 |
| 291095870 | 296291632 | 299807437 | 305930207 | 310577670 |
| 291119963 | 296417298 | 299943815 | 306085236 | 310599381 |
| 291179660 | 296427217 | 300495544 | 306265551 | 310639569 |
| 291264615 | 296460295 | 300603048 | 306376465 | 310661574 |
| 291322649 | 296479624 | 300619592 | 306410314 | 310931527 |

| | | | | |
|---|---|---|---|---|
| 311083669 | 315687877 | 319776731 | 325964802 | 330152256 |
| 311164358 | 315935781 | 319804514 | 326006547 | 330242570 |
| 311365433 | 315974646 | 320098005 | 326170697 | 330317911 |
| 311370646 | 316001374 | 320398974 | 326196275 | 330331618 |
| 311555246 | 316025722 | 320451477 | 326241692 | 330377026 |
| 311736228 | 316066661 | 320469929 | 326445755 | 330573216 |
| 311885146 | 316098767 | 320482191 | 326489804 | 330719913 |
| 311990214 | 316099254 | 320724408 | 326548480 | 330812167 |
| 312009689 | 316151131 | 320873120 | 326598344 | 330867502 |
| 312014880 | 316229495 | 320917079 | 326632839 | 331040649 |
| 312205556 | 316296565 | 321095201 | 326663632 | 331063213 |
| 312244617 | 316373155 | 321249230 | 326737744 | 331137870 |
| 312292157 | 316402841 | 321292263 | 326752811 | 331243069 |
| 312405027 | 316517567 | 321320254 | 326770954 | 331282144 |
| 312466162 | 316542512 | 321343127 | 326947882 | 331324813 |
| 312613882 | 316751943 | 321377831 | 326980482 | 331325207 |
| 312713321 | 316905855 | 321385888 | 327002309 | 331473860 |
| 312738785 | 316939806 | 321477291 | 327027103 | 331562063 |
| 312845112 | 316960104 | 321549185 | 327200925 | 331670638 |
| 313344706 | 317008350 | 321861404 | 327218001 | 331699830 |
| 313505362 | 317045358 | 322344719 | 327255281 | 331995272 |
| 313598876 | 317267217 | 322354659 | 327296314 | 332008241 |
| 313695870 | 317396989 | 322486086 | 327501434 | 332198759 |
| 314113329 | 317413622 | 322611502 | 327583004 | 332330747 |
| 314277072 | 317532894 | 322698689 | 327756247 | 332343237 |
| 314377614 | 317621114 | 322729787 | 328016120 | 332570804 |
| 314377884 | 317709435 | 323542806 | 328109446 | 332661471 |
| 314393735 | 317897622 | 323587313 | 328167979 | 332730909 |
| 314635389 | 317972185 | 323589177 | 328189991 | 332815395 |
| 314705172 | 317992264 | 323623911 | 328260953 | 332903518 |
| 314715608 | 317994298 | 323919047 | 328394091 | 332922411 |
| 314715749 | 318078424 | 324063993 | 328498938 | 332932038 |
| 314772113 | 318212343 | 324212051 | 328735506 | 332954490 |
| 314814260 | 318289786 | 324232829 | 328784313 | 333125845 |
| 314819521 | 318414082 | 324280199 | 329154558 | 333136648 |
| 314845398 | 318550721 | 324401652 | 329269444 | 333300275 |
| 314872559 | 318582827 | 324570233 | 329342179 | 333415513 |
| 314899387 | 318613420 | 324754504 | 329385509 | 333569807 |
| 314990234 | 318642299 | 324773055 | 329404769 | 333590272 |
| 315092060 | 318965249 | 325280787 | 329447993 | 333740683 |
| 315264041 | 319008110 | 325479833 | 329493095 | 333748972 |
| 315296317 | 319142605 | 325678489 | 329524600 | 333750717 |
| 315431462 | 319273753 | 325857126 | 329694950 | 334043506 |
| 315485750 | 319342815 | 325898027 | 329792403 | 334318614 |
| 315503708 | 319656292 | 325913360 | 329946456 | 334395375 |
| 315523693 | 319735816 | 325955980 | 330005013 | 334402477 |

| | | | | |
|---|---|---|---|---|
| 334467295 | 338226857 | 342120236 | 346505800 | 350108093 |
| 334497472 | 338415496 | 342331677 | 346555427 | 350358844 |
| 334666449 | 338823306 | 342374435 | 346657263 | 350378519 |
| 334747750 | 339116195 | 342488987 | 346811584 | 350452925 |
| 334767607 | 339147522 | 342784939 | 346819653 | 350503372 |
| 334954494 | 339253101 | 342794207 | 346920517 | 350742057 |
| 335007396 | 339389613 | 342806775 | 347327054 | 351027576 |
| 335053943 | 339420493 | 342825355 | 347334306 | 351268091 |
| 335155571 | 339444073 | 342862262 | 347468913 | 351310492 |
| 335171707 | 339452094 | 342871421 | 347470540 | 351471571 |
| 335294195 | 339493749 | 342916910 | 347526973 | 351639123 |
| 335365815 | 339608667 | 342972433 | 347554580 | 351691183 |
| 335412539 | 339639707 | 343023818 | 347676003 | 351866063 |
| 335611094 | 339731153 | 343278932 | 347699354 | 351897555 |
| 335657804 | 339813389 | 343300448 | 347815300 | 352258737 |
| 335745106 | 339820693 | 343507137 | 347837097 | 352259860 |
| 335763536 | 339837933 | 343521937 | 347897786 | 352405926 |
| 336035773 | 339948720 | 343599922 | 347925090 | 352425055 |
| 336051430 | 340032112 | 343778578 | 348061705 | 352433040 |
| 336112557 | 340056950 | 344029345 | 348201707 | 352452797 |
| 336183427 | 340084830 | 344183359 | 348307355 | 352581445 |
| 336325178 | 340191023 | 344390471 | 348366387 | 352738804 |
| 336376593 | 340231067 | 344526393 | 348455592 | 352806883 |
| 336508378 | 340357419 | 344536312 | 348927583 | 352812806 |
| 336525077 | 340383638 | 344677398 | 348990542 | 352881481 |
| 336570319 | 340579005 | 344818643 | 348999184 | 352959836 |
| 336683415 | 340607125 | 344942418 | 349027244 | 352962091 |
| 336706463 | 340745238 | 344954497 | 349193653 | 353056947 |
| 336791169 | 340780903 | 344971615 | 349258855 | 353138094 |
| 336843156 | 340830916 | 345040391 | 349381781 | 353372767 |
| 337011470 | 340948567 | 345094598 | 349395005 | 353498547 |
| 337229417 | 340957788 | 345261000 | 349474045 | 353748215 |
| 337257658 | 340966894 | 345265434 | 349543731 | 353803986 |
| 337392874 | 340997180 | 345403282 | 349601208 | 353861770 |
| 337416929 | 341068280 | 345432348 | 349652269 | 353874777 |
| 337461065 | 341108558 | 345440668 | 349685993 | 354011080 |
| 337560861 | 341172586 | 345550920 | 349690364 | 354108558 |
| 337611323 | 341219906 | 345797279 | 349711182 | 354507948 |
| 337719151 | 341483337 | 345852603 | 349713788 | 354556327 |
| 337751161 | 341500850 | 346075544 | 349725846 | 354700239 |
| 337791056 | 341541933 | 346134429 | 349796651 | 354765617 |
| 337809671 | 341560991 | 346138114 | 349871607 | 355039204 |
| 337823627 | 341576366 | 346180959 | 349923527 | 355164542 |
| 338087691 | 341825999 | 346190502 | 350012828 | 355177733 |
| 338140962 | 341878427 | 346362662 | 350064235 | 355198177 |
| 338198660 | 341966157 | 346469147 | 350064325 | 355327807 |

| | | | | |
|---|---|---|---|---|
| 355328291 | 359045407 | 363339512 | 368706583 | 373092911 |
| 355361554 | 359101926 | 363421406 | 368979958 | 373111092 |
| 355443950 | 359349516 | 363667385 | 369245050 | 373211799 |
| 355478929 | 359525964 | 363678839 | 369389521 | 373281512 |
| 355655307 | 359594654 | 363688406 | 369433827 | 373306180 |
| 355918967 | 359756264 | 363695071 | 369530663 | 373405297 |
| 355954088 | 359875474 | 363784470 | 369690918 | 373485601 |
| 355965001 | 359890101 | 363814445 | 369704733 | 373530468 |
| 355967970 | 359965188 | 363819067 | 369753916 | 374006275 |
| 356007576 | 359972478 | 363951566 | 369789056 | 374175753 |
| 356017284 | 360067591 | 364155281 | 369951049 | 374202348 |
| 356040437 | 360215021 | 364156077 | 369980569 | 374255553 |
| 356090470 | 360464385 | 364199287 | 370124495 | 374364471 |
| 356094725 | 360594946 | 364417744 | 370282675 | 374760792 |
| 356131535 | 360740507 | 364542410 | 370639933 | 374801481 |
| 356263730 | 360827719 | 364771061 | 370668221 | 374825138 |
| 356297212 | 360859322 | 365012479 | 370678329 | 374866912 |
| 356396757 | 360898897 | 365185654 | 370690157 | 374931339 |
| 356446722 | 361461581 | 365371942 | 370722285 | 375054470 |
| 356467348 | 361475130 | 365396540 | 371024441 | 375066057 |
| 356601102 | 361552407 | 365445107 | 371069441 | 375205110 |
| 356715836 | 361576300 | 365513667 | 371142736 | 375326160 |
| 356723222 | 361684800 | 365726991 | 371291812 | 375476903 |
| 356739222 | 361864800 | 366166595 | 371413044 | 375576791 |
| 356819278 | 361868088 | 366234055 | 371706403 | 375669718 |
| 356924906 | 361880115 | 366544888 | 371758054 | 375696620 |
| 356929152 | 361938065 | 366775475 | 371762354 | 376061932 |
| 356996686 | 362009177 | 366830964 | 371786635 | 376203542 |
| 357048182 | 362046838 | 367113552 | 371891909 | 376304396 |
| 357072535 | 362223462 | 367254693 | 371982071 | 376305285 |
| 357108578 | 362360038 | 367418249 | 371984378 | 376386473 |
| 357224516 | 362412958 | 367427329 | 372044821 | 376523502 |
| 357233074 | 362525286 | 367463921 | 372303382 | 376583289 |
| 357346273 | 362582193 | 367586137 | 372335646 | 376600661 |
| 357479589 | 362633459 | 367837794 | 372475783 | 376629019 |
| 357682067 | 362769600 | 368024272 | 372563138 | 376690616 |
| 357717501 | 362835708 | 368066830 | 372566427 | 376918290 |
| 357805267 | 362843066 | 368090245 | 372673062 | 376948374 |
| 357881613 | 362887127 | 368121422 | 372728087 | 377229902 |
| 357914862 | 363037138 | 368126109 | 372742681 | 377343643 |
| 358077537 | 363053900 | 368173437 | 372815517 | 377484423 |
| 358162849 | 363059069 | 368197093 | 372936177 | 377624762 |
| 358267326 | 363115758 | 368235156 | 372951945 | 377778446 |
| 358474292 | 363143858 | 368495744 | 372986574 | 377810115 |
| 358645554 | 363152897 | 368590441 | 373019799 | 377878351 |
| 358694969 | 363285709 | 368692603 | 373075652 | 377890050 |

| | | | | |
|---|---|---|---|---|
| 378021003 | 381873144 | 385787240 | 390551515 | 395375844 |
| 378108320 | 382014829 | 385877631 | 390587796 | 395438971 |
| 378185342 | 382019776 | 385907175 | 390635177 | 395526845 |
| 378212999 | 382028090 | 385935861 | 390706029 | 395532961 |
| 378225116 | 382046250 | 385948296 | 390965742 | 395664348 |
| 378259698 | 382447624 | 386253629 | 390985493 | 395792444 |
| 378351941 | 382449438 | 386305989 | 391216844 | 395862287 |
| 378374838 | 382760040 | 386329521 | 391272343 | 395903782 |
| 378442996 | 382847446 | 386416568 | 391340853 | 395941007 |
| 378562904 | 382991003 | 386422799 | 391454343 | 395954810 |
| 378636418 | 383017926 | 386456893 | 391505506 | 396048637 |
| 378669726 | 383047361 | 386768260 | 391607677 | 396093802 |
| 378839008 | 383127551 | 386802690 | 391677751 | 396297214 |
| 378875624 | 383197752 | 386878716 | 391685617 | 396311876 |
| 378892828 | 383212277 | 386940129 | 391727817 | 396432204 |
| 379015032 | 383241292 | 386990095 | 392217292 | 396635222 |
| 379068091 | 383253984 | 387069238 | 392415301 | 396652775 |
| 379073163 | 383283903 | 387137580 | 392481142 | 396655727 |
| 379088675 | 383536946 | 387430231 | 392674189 | 396706344 |
| 379135129 | 383925757 | 387518954 | 392834129 | 396766368 |
| 379699486 | 383975910 | 387722854 | 392858046 | 396808025 |
| 379832777 | 384105232 | 387795277 | 392876531 | 396997357 |
| 379866170 | 384143997 | 387798152 | 393194129 | 397243825 |
| 379927273 | 384217542 | 387849224 | 393410523 | 397411965 |
| 379970842 | 384342763 | 387897582 | 393523485 | 397495741 |
| 380154778 | 384394077 | 388067170 | 393528473 | 397649029 |
| 380229092 | 384432221 | 388142862 | 393543502 | 397855991 |
| 380335786 | 384453287 | 388368375 | 393752971 | 397865726 |
| 380339263 | 384490871 | 388399282 | 393845089 | 398051597 |
| 380563785 | 384492714 | 388541563 | 393848055 | 398083980 |
| 380585898 | 384638590 | 388634671 | 393933109 | 398118149 |
| 380898855 | 384644393 | 388637415 | 393987813 | 398331480 |
| 380973693 | 384811740 | 388639918 | 394075612 | 398362403 |
| 380992405 | 384853504 | 388695742 | 394198452 | 398520495 |
| 381014994 | 384868690 | 388724189 | 394425776 | 398715844 |
| 381049731 | 384870966 | 388770425 | 394658622 | 398717945 |
| 381181412 | 385035673 | 388806717 | 394706766 | 398781647 |
| 381237326 | 385062391 | 389111956 | 394792947 | 398895292 |
| 381325393 | 385188286 | 389336453 | 394920233 | 398918185 |
| 381441472 | 385225503 | 389449494 | 395043362 | 399115591 |
| 381471130 | 385254748 | 389490132 | 395082538 | 399118153 |
| 381619081 | 385300901 | 389792097 | 395118234 | 399176595 |
| 381630358 | 385494960 | 390175103 | 395185689 | 399186980 |
| 381761999 | 385661305 | 390371161 | 395241768 | 399213848 |
| 381772986 | 385678554 | 390470101 | 395271385 | 399224134 |
| 381792259 | 385736423 | 390495577 | 395279777 | 399253111 |

| | | | | |
|---|---|---|---|---|
| 399525942 | 403406270 | 407684959 | 413007170 | 417647318 |
| 399533688 | 403433900 | 407692126 | 413096559 | 417667265 |
| 399639808 | 403542684 | 407821870 | 413180570 | 417671400 |
| 399688380 | 403575760 | 407983135 | 413304516 | 417877846 |
| 399788697 | 403668189 | 408074077 | 413331791 | 418043136 |
| 399830737 | 403899403 | 408133782 | 413381332 | 418108041 |
| 400053314 | 404120177 | 408169618 | 413429809 | 418158515 |
| 400132213 | 404266488 | 408238348 | 413531298 | 418229352 |
| 400216461 | 404279150 | 408281462 | 413639624 | 418386629 |
| 400219633 | 404400383 | 408440355 | 413756381 | 418500483 |
| 400252532 | 404711172 | 408480379 | 413874212 | 418502091 |
| 400322507 | 404755350 | 408632934 | 413960530 | 418664394 |
| 400326058 | 404808743 | 408820490 | 413963881 | 418664552 |
| 400397734 | 404830708 | 408834752 | 414057361 | 418833488 |
| 400465141 | 405104319 | 408887802 | 414086489 | 418979517 |
| 400484965 | 405253677 | 409039237 | 414097531 | 419025318 |
| 400624321 | 405283440 | 409059108 | 414107726 | 419150759 |
| 400693994 | 405440672 | 409090786 | 414110242 | 419172678 |
| 400843745 | 405484238 | 409321379 | 414197422 | 419232351 |
| 401026167 | 405684993 | 409355447 | 414260554 | 419252791 |
| 401057013 | 405701911 | 409777504 | 414313789 | 419358882 |
| 401066519 | 405739372 | 410002306 | 414391925 | 419402229 |
| 401100652 | 405820913 | 410033630 | 414467712 | 419412705 |
| 401272302 | 405874093 | 410079062 | 414533884 | 419445829 |
| 401278069 | 405923947 | 410217597 | 414562691 | 419523920 |
| 401466135 | 405958435 | 410284071 | 414776101 | 419614236 |
| 401692708 | 405992194 | 410300708 | 414843710 | 419795559 |
| 401713746 | 406039047 | 410317775 | 415071632 | 420052093 |
| 401827353 | 406250457 | 410334759 | 415346403 | 420075978 |
| 401833534 | 406372190 | 410672400 | 415502837 | 420086123 |
| 401865422 | 406432548 | 410730903 | 415541182 | 420219990 |
| 401910966 | 406515405 | 410809819 | 415658002 | 420222765 |
| 401977586 | 406578495 | 411187897 | 415702774 | 420310081 |
| 401982505 | 406742187 | 411224487 | 415761873 | 420312637 |
| 402106854 | 406816378 | 411411559 | 415849273 | 420348076 |
| 402283054 | 406902373 | 411563857 | 416217927 | 420785511 |
| 402458518 | 406923341 | 411613963 | 416317038 | 420793324 |
| 402470607 | 406949474 | 411933052 | 416415567 | 420972504 |
| 402578552 | 406962490 | 412019377 | 416501419 | 420996677 |
| 402625745 | 406979182 | 412042142 | 416822710 | 421018104 |
| 402677102 | 407028014 | 412072422 | 416991509 | 421351893 |
| 402972344 | 407177645 | 412400954 | 417051155 | 421377732 |
| 403019340 | 407238504 | 412565106 | 417075838 | 421379716 |
| 403205638 | 407438465 | 412582245 | 417176709 | 421380856 |
| 403224438 | 407519075 | 412795828 | 417221047 | 421518142 |
| 403376267 | 407625214 | 412957062 | 417346524 | 421561979 |

| | | | | |
|---|---|---|---|---|
| 421685531 | 425488759 | 430890383 | 434474591 | 440219568 |
| 421795001 | 425501460 | 430944873 | 434636400 | 440252998 |
| 422024416 | 425649913 | 431040980 | 434675937 | 440531148 |
| 422111257 | 425862670 | 431074541 | 434688099 | 440615619 |
| 422148872 | 425865799 | 431103237 | 434786542 | 440741951 |
| 422161771 | 425934502 | 431167609 | 434810812 | 440752168 |
| 422194924 | 425938235 | 431173660 | 434872523 | 441134370 |
| 422217104 | 426063056 | 431175709 | 435010153 | 441196354 |
| 422274231 | 426195158 | 431281534 | 435032230 | 441308907 |
| 422280424 | 426206830 | 431337905 | 435218004 | 441523600 |
| 422309622 | 426274502 | 431367845 | 435632975 | 441904464 |
| 422315164 | 426288656 | 431524986 | 435772103 | 441983977 |
| 422360030 | 426324072 | 431594216 | 436056903 | 442158392 |
| 422424862 | 426399194 | 431744433 | 436064455 | 442174827 |
| 422427072 | 426417075 | 431752040 | 436093688 | 442184834 |
| 422469745 | 426487018 | 431759218 | 436112018 | 442248226 |
| 422619211 | 426537760 | 431816341 | 436552529 | 442280133 |
| 422629058 | 426857952 | 431835165 | 436572593 | 442380244 |
| 422654429 | 426929121 | 431946304 | 436708829 | 442409052 |
| 422739700 | 427026191 | 431981885 | 436909564 | 442491914 |
| 422786519 | 427048151 | 432036670 | 437002813 | 442562531 |
| 422798639 | 427274023 | 432138662 | 437173258 | 442721694 |
| 422874548 | 427297568 | 432149752 | 437228675 | 442791352 |
| 422950330 | 427459685 | 432173129 | 437305459 | 442795152 |
| 423276938 | 427528797 | 432371800 | 437352048 | 442974497 |
| 423357308 | 427969240 | 432405950 | 437600287 | 442980769 |
| 423434912 | 428352889 | 432628904 | 437795173 | 443266531 |
| 423491283 | 428606632 | 432732212 | 437877684 | 443343456 |
| 423557037 | 428677382 | 432894371 | 437921655 | 443349369 |
| 423616869 | 428809753 | 432972290 | 438004708 | 443483854 |
| 423827822 | 429142585 | 433111525 | 438186673 | 443649240 |
| 424055225 | 429335869 | 433298165 | 438275539 | 443690847 |
| 424216001 | 429380515 | 433457242 | 438296143 | 443703242 |
| 424300266 | 429549680 | 433471975 | 438353226 | 443733039 |
| 424313811 | 429805333 | 433496353 | 438446956 | 443777308 |
| 424334619 | 429848488 | 433582097 | 438479795 | 443977972 |
| 424588636 | 430061669 | 433631513 | 438667859 | 444171348 |
| 424649715 | 430119739 | 433683750 | 438704619 | 444184711 |
| 424744503 | 430156232 | 433864744 | 438808946 | 444274578 |
| 425040715 | 430248396 | 433918806 | 438958193 | 444294396 |
| 425122941 | 430548760 | 433950907 | 439404649 | 444539473 |
| 425134061 | 430616787 | 433963045 | 439416915 | 444949836 |
| 425164640 | 430633591 | 433973698 | 439821249 | 444977651 |
| 425398930 | 430658905 | 434193680 | 439867504 | 445267747 |
| 425464454 | 430776367 | 434301354 | 439871062 | 445359825 |
| 425470570 | 430821514 | 434334806 | 440197071 | 445401812 |

| | | | | |
|---|---|---|---|---|
| 445550364 | 450166166 | 454093537 | 457001243 | 461125208 |
| 445589511 | 450174046 | 454128849 | 457031535 | 461130186 |
| 445631534 | 450512145 | 454154288 | 457050880 | 461289353 |
| 445739788 | 450540207 | 454158143 | 457055581 | 461567511 |
| 445964840 | 450582372 | 454161786 | 457129758 | 461678700 |
| 445979900 | 450652086 | 454168320 | 457203102 | 461800030 |
| 446020517 | 450653872 | 454169817 | 457216989 | 461835994 |
| 446090718 | 450806716 | 454204655 | 457306069 | 461849529 |
| 446158895 | 451172894 | 454226017 | 457445671 | 461908258 |
| 446186646 | 451179177 | 454394711 | 457456369 | 461945622 |
| 446283860 | 451198707 | 454480247 | 457526229 | 462048488 |
| 446426761 | 451206968 | 454544158 | 457682023 | 462140016 |
| 446620537 | 451419345 | 454549483 | 457747615 | 462238734 |
| 446716269 | 451679177 | 454820332 | 457971072 | 462266353 |
| 447002854 | 451765081 | 454821752 | 458094589 | 462349856 |
| 447125993 | 451820087 | 454853614 | 458113593 | 462397566 |
| 447258843 | 451824978 | 454872581 | 458121588 | 462971685 |
| 447270918 | 451857561 | 454931363 | 458160388 | 463000634 |
| 447422547 | 451875226 | 455082073 | 458284445 | 463187937 |
| 447548468 | 451913535 | 455095343 | 458313557 | 463247397 |
| 447858356 | 451965772 | 455138298 | 458515076 | 463266173 |
| 447940367 | 452092527 | 455233373 | 458684401 | 463437174 |
| 448040224 | 452127891 | 455292068 | 458810440 | 463484000 |
| 448115421 | 452144904 | 455391814 | 458814680 | 463510706 |
| 448210233 | 452186316 | 455428502 | 458836365 | 463854190 |
| 448276885 | 452211109 | 455463978 | 458889946 | 463872831 |
| 448344589 | 452213690 | 455470153 | 458900192 | 463894358 |
| 448525377 | 452404641 | 455535939 | 458909368 | 463906060 |
| 448584139 | 452407784 | 455570771 | 458933589 | 464082531 |
| 448605907 | 452471292 | 455650612 | 459131365 | 464128957 |
| 448689290 | 452499878 | 455753866 | 459298369 | 464209751 |
| 448695316 | 452575610 | 455766136 | 459311953 | 464246084 |
| 448729507 | 452753353 | 455788720 | 459393729 | 464487664 |
| 448978562 | 452844035 | 455838147 | 459557947 | 464607927 |
| 448993043 | 453025100 | 455840542 | 459748340 | 464628062 |
| 449071055 | 453242796 | 455855432 | 459919640 | 464775114 |
| 449078223 | 453267942 | 455957993 | 460001072 | 465025303 |
| 449122141 | 453295511 | 456197131 | 460062143 | 465163222 |
| 449161381 | 453305330 | 456312937 | 460278663 | 465219291 |
| 449188793 | 453407578 | 456335109 | 460331386 | 465398700 |
| 449372100 | 453559565 | 456483683 | 460431590 | 465555279 |
| 449502365 | 453660807 | 456516349 | 460983189 | 465633887 |
| 449565977 | 453762215 | 456558787 | 460995259 | 465648442 |
| 449872057 | 453807405 | 456587233 | 461032578 | 466105179 |
| 449897045 | 453868863 | 456593892 | 461068058 | 466190643 |
| 449905531 | 453880378 | 456903671 | 461104929 | 466226739 |

| | | | | |
|---|---|---|---|---|
| 466259047 | 471150919 | 475624334 | 480397312 | 485339944 |
| 466419087 | 471214832 | 475808502 | 480660288 | 485360773 |
| 466500068 | 471237030 | 475811157 | 480670831 | 485386595 |
| 466857409 | 471260166 | 475881504 | 480942246 | 485427765 |
| 466893154 | 471296775 | 475912884 | 481016350 | 485480597 |
| 467071370 | 471407087 | 475946990 | 481075318 | 485563856 |
| 467081648 | 471445558 | 475975575 | 481200509 | 485594623 |
| 467106254 | 471691597 | 476079347 | 481363337 | 485785387 |
| 467265517 | 471715721 | 476149245 | 481623608 | 485808311 |
| 467282515 | 471849584 | 476312438 | 481685682 | 485913119 |
| 467420923 | 471879577 | 476542954 | 481828301 | 486205949 |
| 467477665 | 471904619 | 476680005 | 481902755 | 486418857 |
| 467590273 | 472045817 | 476803827 | 481969595 | 486431469 |
| 467638128 | 472142495 | 476833822 | 482048604 | 486453015 |
| 467705969 | 472403241 | 476861623 | 482078922 | 486456861 |
| 467910655 | 472426750 | 476921710 | 482086620 | 486571908 |
| 467978968 | 472531294 | 477067695 | 482094940 | 486578762 |
| 468167133 | 472612036 | 477085087 | 482097540 | 486583054 |
| 468218188 | 472650026 | 477206538 | 482196504 | 486605034 |
| 468614825 | 473053024 | 477533022 | 482468440 | 486609779 |
| 468699942 | 473067934 | 477555903 | 482645725 | 486636473 |
| 468712665 | 473334442 | 477627500 | 482789583 | 486713984 |
| 468808957 | 473354222 | 477699838 | 482819833 | 486766876 |
| 468812788 | 473377121 | 477842930 | 482858580 | 487044658 |
| 469037108 | 473417335 | 477928265 | 483161707 | 487067727 |
| 469308715 | 473522221 | 477946566 | 483483612 | 487129434 |
| 469327993 | 473614490 | 478295907 | 483587781 | 487182694 |
| 469583999 | 473799989 | 478408059 | 483822181 | 487187759 |
| 469661040 | 473862372 | 478441893 | 483824933 | 487330423 |
| 469783757 | 473931549 | 478727675 | 483883252 | 487377419 |
| 469942303 | 473933834 | 478853292 | 483891118 | 487407616 |
| 470012505 | 474071640 | 478967378 | 484013201 | 487479231 |
| 470112604 | 474125336 | 479181500 | 484022458 | 487501084 |
| 470177783 | 474193814 | 479184007 | 484046404 | 487533594 |
| 470304831 | 474494804 | 479336727 | 484134419 | 487539598 |
| 470306188 | 474890905 | 479346356 | 484251906 | 487592617 |
| 470311640 | 475017907 | 479360223 | 484387054 | 487646504 |
| 470502251 | 475018834 | 479555892 | 484452586 | 487685153 |
| 470553509 | 475115101 | 479645623 | 484550950 | 487808420 |
| 470567342 | 475214323 | 479928063 | 484575077 | 487942381 |
| 470613907 | 475307754 | 480046731 | 484656053 | 488033077 |
| 470669504 | 475345823 | 480159928 | 484664012 | 488064131 |
| 470756008 | 475435525 | 480167274 | 484733370 | 488182995 |
| 470892137 | 475539163 | 480218530 | 484839150 | 488201791 |
| 470907047 | 475571458 | 480245882 | 485007008 | 488503656 |
| 470953084 | 475610797 | 480381052 | 485210227 | 488646214 |

| | | | | |
|---|---|---|---|---|
| 488650447 | 493107118 | 496913094 | 501508133 | 506898485 |
| 488924680 | 493190593 | 496969500 | 501594156 | 507007777 |
| 489135293 | 493204382 | 497041673 | 501661868 | 507036182 |
| 489429890 | 493325643 | 497133971 | 501940903 | 507068214 |
| 489432407 | 493335026 | 497169205 | 501991342 | 507148076 |
| 489554188 | 493415278 | 497297909 | 502138875 | 507168387 |
| 489722498 | 493452874 | 497460520 | 502577320 | 507202494 |
| 489747010 | 493484588 | 498031539 | 502676968 | 507224698 |
| 490050553 | 493753101 | 498042007 | 502775996 | 507337770 |
| 490064176 | 493792274 | 498188019 | 502786189 | 507536089 |
| 490128312 | 493877490 | 498456272 | 502898267 | 507660074 |
| 490260615 | 493951923 | 498512791 | 502982305 | 507816427 |
| 490320702 | 493968160 | 498557961 | 503170227 | 507854338 |
| 490331969 | 494062853 | 498570676 | 503214671 | 508027573 |
| 490356244 | 494295034 | 498680811 | 503425115 | 508252623 |
| 490383974 | 494307887 | 498756074 | 503434245 | 508433083 |
| 490658422 | 494385449 | 498818640 | 503559502 | 508478655 |
| 490718181 | 494518096 | 499015147 | 503623456 | 508493576 |
| 490868352 | 494534533 | 499078436 | 503656843 | 508493679 |
| 490934565 | 494534789 | 499176513 | 503765694 | 508528230 |
| 491021487 | 494724853 | 499287752 | 503994271 | 508536952 |
| 491069805 | 494738414 | 499450593 | 504197356 | 508538596 |
| 491071561 | 494777381 | 499491470 | 504263337 | 508681501 |
| 491073624 | 494834490 | 499554442 | 504353821 | 508745149 |
| 491281647 | 494924283 | 499576634 | 504393649 | 508981729 |
| 491448879 | 494938521 | 499636056 | 504473164 | 509087836 |
| 491538301 | 495104627 | 499644209 | 504738710 | 509241523 |
| 491576212 | 495131412 | 499785156 | 504807171 | 509290134 |
| 491615721 | 495185736 | 499826041 | 504881608 | 509339629 |
| 491616622 | 495397327 | 500046016 | 504924656 | 509421317 |
| 491635630 | 495451355 | 500050299 | 504931673 | 509485387 |
| 491772062 | 495474096 | 500159590 | 504953205 | 509852073 |
| 491773391 | 495613599 | 500285430 | 504987402 | 510055462 |
| 491802336 | 495615016 | 500315431 | 504999106 | 510115846 |
| 491916943 | 495615391 | 500349937 | 505017716 | 510200304 |
| 492022483 | 495790309 | 500441644 | 505121646 | 510253442 |
| 492116595 | 495882645 | 500588466 | 505203573 | 510297187 |
| 492122130 | 496333270 | 500787880 | 505335443 | 510375836 |
| 492223568 | 496435987 | 500871497 | 505703810 | 510537977 |
| 492266493 | 496510907 | 501046460 | 505767701 | 510919151 |
| 492342754 | 496525689 | 501155297 | 505971534 | 510920992 |
| 492405738 | 496622774 | 501233867 | 506008547 | 510960100 |
| 492636569 | 496657925 | 501235059 | 506265822 | 510992995 |
| 492815311 | 496813749 | 501243587 | 506335196 | 511150903 |
| 492857424 | 496871557 | 501296584 | 506509113 | 511316676 |
| 493051008 | 496896935 | 501425953 | 506544606 | 511335503 |

| | | | | |
|---|---|---|---|---|
| 511476307 | 516786374 | 522254118 | 528895055 | 534028205 |
| 511721518 | 516851583 | 522289462 | 528923113 | 534107037 |
| 511724314 | 516963441 | 522345424 | 529189886 | 534139494 |
| 512227954 | 517006025 | 522531023 | 529284246 | 534214751 |
| 512543815 | 517081049 | 522737964 | 529405591 | 534307601 |
| 512568346 | 517262306 | 522762218 | 529448878 | 534368796 |
| 512587500 | 517473321 | 522763377 | 529881989 | 534415305 |
| 512780910 | 517956933 | 522920482 | 529904042 | 534488015 |
| 512853612 | 517975719 | 522969854 | 529954023 | 534544273 |
| 513086168 | 518102821 | 522983202 | 530016412 | 534577309 |
| 513172759 | 518111951 | 523281400 | 530030872 | 534627257 |
| 513249916 | 518298151 | 523391798 | 530145213 | 534664411 |
| 513304924 | 518361697 | 523403280 | 530355571 | 534870139 |
| 513452018 | 518653985 | 523533633 | 530376056 | 534871303 |
| 513733266 | 518766330 | 523649729 | 530410450 | 534872979 |
| 513775331 | 518828891 | 523665864 | 530602405 | 534882089 |
| 513891305 | 518868243 | 523921543 | 530642352 | 534973967 |
| 513904839 | 518957379 | 524012239 | 530749966 | 535332268 |
| 513910096 | 519345437 | 524169874 | 530764722 | 535338846 |
| 513979729 | 519430921 | 524190134 | 530872165 | 535344455 |
| 513979739 | 519483291 | 524296770 | 530929956 | 535357531 |
| 514065453 | 519551476 | 524318633 | 530984798 | 535404413 |
| 514194383 | 519627536 | 524393566 | 531056476 | 535429334 |
| 514304158 | 519628920 | 524871075 | 531167897 | 535469554 |
| 514308219 | 519663554 | 525051110 | 531241198 | 535683368 |
| 514696850 | 519736600 | 525085109 | 531266540 | 536050159 |
| 514765857 | 519780259 | 525390035 | 531293737 | 536058280 |
| 514949099 | 519861895 | 525515867 | 531392222 | 536199632 |
| 515079535 | 519906580 | 525558900 | 531668566 | 536206617 |
| 515307190 | 520148597 | 525658413 | 531855042 | 536219581 |
| 515314105 | 520272142 | 525730223 | 531974721 | 536525958 |
| 515343015 | 520293823 | 525817772 | 532143001 | 536710890 |
| 515581368 | 520491396 | 525965971 | 532274173 | 536811979 |
| 515621376 | 520515922 | 525969147 | 532675987 | 536911808 |
| 515656515 | 520577059 | 526231671 | 532928358 | 536962649 |
| 515992919 | 520584478 | 526444670 | 533031377 | 537002611 |
| 516103716 | 520728593 | 526534671 | 533098545 | 537120217 |
| 516157078 | 520883214 | 526953061 | 533230521 | 537276494 |
| 516226154 | 520911669 | 527087498 | 533267809 | 537389021 |
| 516456357 | 520968698 | 527421656 | 533306758 | 537602485 |
| 516494945 | 521042563 | 528067854 | 533449861 | 537788459 |
| 516543095 | 521065498 | 528160656 | 533651294 | 537811830 |
| 516565316 | 521236669 | 528162513 | 533654210 | 537820441 |
| 516588291 | 521931726 | 528725157 | 533688687 | 537888778 |
| 516686720 | 521976271 | 528806274 | 533992870 | 537917751 |
| 516687712 | 521997108 | 528837649 | 534017012 | 537953585 |

| | | | | |
|---|---|---|---|---|
| 538186299 | 542455794 | 547079265 | 552509445 | 557407867 |
| 538232828 | 542795481 | 547178516 | 552599414 | 557414298 |
| 538485712 | 542831302 | 547227886 | 552633337 | 557510286 |
| 538768669 | 542832667 | 547365298 | 552674276 | 557971167 |
| 538821514 | 542926183 | 548029212 | 552724760 | 558013797 |
| 538874652 | 542981561 | 548152124 | 552754569 | 558097626 |
| 538909407 | 543059152 | 548256293 | 552954547 | 558123437 |
| 538947394 | 543189907 | 548541777 | 553073383 | 558189601 |
| 539115149 | 543202462 | 548783038 | 553169376 | 558236258 |
| 539133751 | 543243961 | 548874382 | 553287116 | 558419226 |
| 539199858 | 543705024 | 548913542 | 553316931 | 558509772 |
| 539213771 | 543800989 | 549096487 | 553339830 | 558519351 |
| 539218264 | 543833522 | 549106000 | 553364160 | 558574674 |
| 539351286 | 543844076 | 549142339 | 553466413 | 558604259 |
| 539373636 | 543881438 | 549183591 | 553659539 | 558726356 |
| 539508231 | 544418960 | 549247220 | 553785558 | 558749566 |
| 539538066 | 544464763 | 549477978 | 553805798 | 558762104 |
| 539634286 | 544564953 | 549580983 | 553891852 | 558783524 |
| 539639183 | 544572431 | 549590859 | 553912254 | 558794896 |
| 539762667 | 544636172 | 549614837 | 554117064 | 558807734 |
| 539915252 | 544708236 | 549678819 | 554134361 | 558929594 |
| 539933333 | 544719948 | 549799716 | 554217321 | 559015101 |
| 540325127 | 544820632 | 550106598 | 554335628 | 559101223 |
| 540347125 | 544862159 | 550203413 | 554371488 | 559206035 |
| 540348179 | 544905547 | 550421376 | 554483047 | 559429962 |
| 540368038 | 545150273 | 550651074 | 554772151 | 559508328 |
| 540424894 | 545168361 | 550694167 | 554831531 | 559744697 |
| 540625773 | 545179164 | 550784924 | 555089764 | 559775282 |
| 540651112 | 545284074 | 550806849 | 555265526 | 559861847 |
| 540882993 | 545353708 | 550908764 | 555328847 | 559882009 |
| 540993766 | 545425692 | 551038561 | 555421780 | 559893424 |
| 541001864 | 545492009 | 551187984 | 555596157 | 559970117 |
| 541022260 | 545643488 | 551202459 | 555634296 | 560211724 |
| 541249442 | 545823416 | 551313753 | 555682047 | 560242424 |
| 541414516 | 545950568 | 551316676 | 555696593 | 560273930 |
| 541477984 | 546160684 | 551478333 | 555713614 | 560419120 |
| 541586096 | 546166846 | 551619688 | 555909108 | 560533304 |
| 541728527 | 546260410 | 551671533 | 556075349 | 560609646 |
| 542024571 | 546362971 | 551747162 | 556157874 | 560614691 |
| 542029832 | 546403854 | 551835555 | 556176480 | 560757601 |
| 542065161 | 546451875 | 552046053 | 556430941 | 560808929 |
| 542182921 | 546457582 | 552117967 | 557017753 | 560929137 |
| 542390279 | 546648416 | 552133442 | 557060011 | 560968535 |
| 542403727 | 546701763 | 552196054 | 557126126 | 560980131 |
| 542413942 | 546788486 | 552296646 | 557287035 | 561063117 |
| 542445115 | 546890590 | 552370349 | 557321740 | 561063911 |

| | | | | |
|---|---|---|---|---|
| 561073904 | 566751740 | 572636672 | 576955301 | 580834340 |
| 561140082 | 566754663 | 572669071 | 576967720 | 580881147 |
| 561179643 | 567320323 | 572905839 | 577042405 | 580938158 |
| 561368218 | 567490453 | 573164401 | 577070191 | 580991617 |
| 561409921 | 567635091 | 573310153 | 577137561 | 581105325 |
| 561492928 | 567650650 | 573355775 | 577169514 | 581268646 |
| 561726965 | 567755188 | 573673048 | 577200112 | 581281648 |
| 561769163 | 567854570 | 573716888 | 577290674 | 581323939 |
| 561830754 | 567859843 | 574062863 | 577312721 | 581332954 |
| 561983185 | 567919423 | 574092753 | 577314925 | 581537205 |
| 562096946 | 568004115 | 574126566 | 577391521 | 581746208 |
| 562097861 | 568202482 | 574160017 | 577392915 | 581913198 |
| 562518138 | 568230635 | 574212341 | 577422136 | 581930548 |
| 562753245 | 568233534 | 574306178 | 577786910 | 582009145 |
| 562801470 | 568336518 | 574374644 | 577814248 | 582093146 |
| 562960537 | 568336764 | 574379565 | 577924615 | 582104854 |
| 563160658 | 568513001 | 574481631 | 578292428 | 582170504 |
| 563184692 | 568531998 | 574798759 | 578447475 | 582227292 |
| 563202779 | 568627644 | 574851800 | 578590791 | 582489993 |
| 563716433 | 568781464 | 574965560 | 578632850 | 582557855 |
| 563820428 | 568845571 | 574976181 | 578740970 | 582807468 |
| 563861147 | 569248438 | 575003601 | 578827974 | 582818170 |
| 563962446 | 569422864 | 575005441 | 578868033 | 582947012 |
| 564014277 | 569474520 | 575017729 | 579020970 | 583044393 |
| 564024519 | 569510219 | 575040037 | 579034165 | 583064628 |
| 564042456 | 569863161 | 575067528 | 579065164 | 583101452 |
| 564096287 | 569911449 | 575153573 | 579179472 | 583113314 |
| 565035601 | 569970081 | 575240261 | 579183954 | 583330857 |
| 565095912 | 570752642 | 575282350 | 579186774 | 583335479 |
| 565140884 | 570818018 | 575343843 | 579252092 | 583506949 |
| 565177461 | 570836747 | 575377911 | 579325394 | 583593459 |
| 565216994 | 571074561 | 575546031 | 579589055 | 583726862 |
| 565238875 | 571209518 | 575587750 | 579672072 | 583755332 |
| 565301593 | 571486817 | 575589502 | 579672319 | 583765789 |
| 565467402 | 571508201 | 575735515 | 579858614 | 583809145 |
| 565505826 | 571567697 | 575866936 | 580037966 | 583843189 |
| 565527563 | 571645798 | 575876498 | 580041840 | 583983305 |
| 565627466 | 571702314 | 575985902 | 580109575 | 584118110 |
| 565726389 | 571909297 | 576233052 | 580235518 | 584353784 |
| 566080787 | 571924558 | 576251119 | 580260903 | 584356762 |
| 566245767 | 572062704 | 576332676 | 580352938 | 584365438 |
| 566322422 | 572167487 | 576378888 | 580387397 | 584421749 |
| 566363139 | 572217933 | 576437402 | 580491887 | 584509199 |
| 566447973 | 572369152 | 576476862 | 580588898 | 584680345 |
| 566541779 | 572375709 | 576616034 | 580617065 | 584754263 |
| 566562266 | 572618711 | 576754991 | 580744686 | 584804252 |

| | | | | |
|---|---|---|---|---|
| 584879489 | 589218245 | 595895385 | 599333452 | 605080951 |
| 584928694 | 589416512 | 596032662 | 599334171 | 605267365 |
| 584987028 | 589443735 | 596042227 | 599516535 | 605281440 |
| 585085901 | 589458168 | 596080645 | 599544702 | 605503226 |
| 585110380 | 589511453 | 596132113 | 599552955 | 605505561 |
| 585165426 | 589607408 | 596178442 | 599897692 | 605703503 |
| 585235788 | 589701981 | 596186645 | 600110990 | 605785628 |
| 585398736 | 589931134 | 596201304 | 600115770 | 605792554 |
| 585613617 | 589972011 | 596266172 | 600180995 | 605841678 |
| 585635926 | 590043243 | 596335583 | 600265111 | 605953093 |
| 585646688 | 590170254 | 596356733 | 600388248 | 606479439 |
| 585648636 | 590327778 | 596383059 | 600425022 | 606499063 |
| 585739370 | 590354587 | 596398717 | 600517734 | 606515166 |
| 585773326 | 590639054 | 596653894 | 600689202 | 606616350 |
| 585951978 | 590783623 | 596805502 | 600756299 | 606697756 |
| 586023383 | 590830347 | 596810882 | 601111374 | 606697768 |
| 586141630 | 591102340 | 596949138 | 601126446 | 606773172 |
| 586264368 | 591276634 | 596958969 | 601176776 | 606808434 |
| 586708488 | 591491088 | 597033436 | 601553883 | 606947175 |
| 586786911 | 591528582 | 597170844 | 601658554 | 606962503 |
| 586861759 | 591577624 | 597266813 | 601689008 | 607046882 |
| 586883989 | 591789605 | 597365504 | 601934726 | 607048880 |
| 586962060 | 591902659 | 597372179 | 602002513 | 607389181 |
| 586978083 | 592126958 | 597401255 | 602041648 | 607431233 |
| 587034425 | 592728457 | 597534337 | 602138570 | 607482713 |
| 587173491 | 592879579 | 597559296 | 602197980 | 607553562 |
| 587393766 | 593015357 | 597631082 | 602335831 | 607622375 |
| 587427646 | 593082506 | 597773658 | 602496233 | 607904527 |
| 587578940 | 593113329 | 597830389 | 602882298 | 607962517 |
| 587602442 | 593182306 | 597836955 | 602961252 | 607984723 |
| 587796396 | 593928920 | 597869029 | 603007216 | 608099427 |
| 587992380 | 594045251 | 597902479 | 603087424 | 608154203 |
| 588028416 | 594278585 | 597981164 | 603231336 | 608242945 |
| 588083600 | 594338878 | 598013608 | 603562656 | 608423977 |
| 588091607 | 594430054 | 598212216 | 603842757 | 608454689 |
| 588492112 | 594473903 | 598447017 | 603871045 | 608499251 |
| 588497162 | 594516250 | 598578799 | 604160333 | 608524927 |
| 588628034 | 594532319 | 598623286 | 604225133 | 608627080 |
| 588698106 | 594675549 | 598672894 | 604331279 | 608659693 |
| 588864092 | 595027081 | 598778569 | 604351774 | 608660082 |
| 588909048 | 595174482 | 598812468 | 604560935 | 608683618 |
| 589028664 | 595250580 | 598978705 | 604784842 | 608837087 |
| 589028767 | 595354496 | 599167346 | 604898693 | 608879487 |
| 589045533 | 595546374 | 599211379 | 604953481 | 608991091 |
| 589178407 | 595572799 | 599256551 | 604993704 | 609135168 |
| 589186973 | 595756058 | 599272751 | 605065418 | 609167226 |

| | | | | |
|---|---|---|---|---|
| 609278740 | 613011105 | 618173757 | 622711067 | 628153554 |
| 609440408 | 613114995 | 618180035 | 622720836 | 628212166 |
| 609531609 | 613165554 | 618254630 | 622791691 | 628431401 |
| 609592196 | 613286360 | 618343728 | 622818956 | 628550192 |
| 609892455 | 613304394 | 618421245 | 622871520 | 628734944 |
| 610139298 | 613543093 | 618478054 | 623031639 | 628913069 |
| 610249471 | 613586007 | 618634804 | 623237063 | 629240488 |
| 610322699 | 613778595 | 618744972 | 623242551 | 629518160 |
| 610421419 | 614184928 | 618827803 | 623723751 | 629540943 |
| 610553729 | 614236898 | 618883716 | 623805327 | 629582379 |
| 610553860 | 614452014 | 618925356 | 623917053 | 629611211 |
| 610654303 | 614453795 | 618943657 | 624040711 | 629700763 |
| 610664164 | 614534551 | 618957505 | 624134249 | 629753459 |
| 610728207 | 614588320 | 619125996 | 624157148 | 629793239 |
| 610814745 | 614633735 | 619230595 | 624259960 | 630059389 |
| 610834769 | 614661330 | 619242641 | 624521832 | 630082025 |
| 610902437 | 614715545 | 619246958 | 624750263 | 630114995 |
| 611001015 | 614740485 | 619482825 | 624760309 | 630407603 |
| 611011656 | 614917715 | 619487150 | 625209395 | 630407782 |
| 611019270 | 615396341 | 619805261 | 625325694 | 630428566 |
| 611032674 | 615431763 | 619816337 | 625384315 | 630819155 |
| 611091345 | 615536886 | 619838696 | 625401515 | 630930052 |
| 611135505 | 615550662 | 619942693 | 625402090 | 630967990 |
| 611160483 | 615555882 | 620488446 | 625527565 | 630990337 |
| 611416090 | 615905829 | 620739493 | 625600719 | 631032204 |
| 611516876 | 616097117 | 620852453 | 625605408 | 631413056 |
| 611765520 | 616350428 | 621035291 | 625748614 | 631494579 |
| 611885083 | 616531008 | 621058384 | 625957124 | 631627865 |
| 612123308 | 616558020 | 621156708 | 626094077 | 631965152 |
| 612141958 | 616637400 | 621251211 | 626158225 | 632028803 |
| 612206318 | 616774777 | 621303076 | 626284050 | 632095272 |
| 612215943 | 616839632 | 621495219 | 626361559 | 632186021 |
| 612359036 | 616844572 | 621747947 | 626393485 | 632231955 |
| 612380554 | 616861659 | 621818198 | 626456718 | 632260259 |
| 612397789 | 616912719 | 621824678 | 626615443 | 632462463 |
| 612403837 | 616958763 | 622061204 | 626712887 | 632610981 |
| 612642976 | 617055563 | 622084612 | 626814805 | 632612032 |
| 612678743 | 617088443 | 622108870 | 627127917 | 632792167 |
| 612760003 | 617257111 | 622122096 | 627380222 | 632876597 |
| 612824885 | 617264499 | 622271926 | 627537368 | 633267827 |
| 612834866 | 617352155 | 622383937 | 627646420 | 633310064 |
| 612876797 | 617423306 | 622451370 | 627832952 | 633404839 |
| 612933052 | 617808180 | 622459877 | 627836013 | 633522667 |
| 612966114 | 617820956 | 622480618 | 627843119 | 633546716 |
| 613004671 | 617877234 | 622500482 | 628003333 | 633552399 |
| 613007623 | 617936262 | 622522375 | 628040812 | 633621607 |

| | | | | |
|---|---|---|---|---|
| 633675724 | 638124180 | 642743119 | 646945131 | 652086734 |
| 633735666 | 638200104 | 642791570 | 647180018 | 652163142 |
| 633891276 | 638267231 | 642957801 | 647266135 | 652228954 |
| 633912707 | 638339034 | 643208434 | 647282256 | 652276365 |
| 634009332 | 638452977 | 643220339 | 647363581 | 652312626 |
| 634056050 | 638577519 | 643232605 | 647377726 | 652349485 |
| 634192517 | 638600689 | 643264842 | 647379839 | 652374818 |
| 634235589 | 638615440 | 643334659 | 647466503 | 652432608 |
| 634346601 | 638677424 | 643446672 | 647690570 | 652579511 |
| 634605825 | 638693014 | 643450506 | 647810924 | 652703033 |
| 634623798 | 638716141 | 643778075 | 647840307 | 652841689 |
| 634647952 | 638969310 | 643832027 | 647864509 | 652937139 |
| 634885334 | 639019612 | 643939265 | 648042579 | 653048291 |
| 634951353 | 639106934 | 644045468 | 648114102 | 653165958 |
| 634963801 | 639187897 | 644081321 | 648266163 | 653248384 |
| 634990684 | 639509174 | 644129305 | 648284050 | 653447784 |
| 635055620 | 639728926 | 644139063 | 648461775 | 653556860 |
| 635064401 | 639834567 | 644164537 | 648560519 | 653729417 |
| 635079573 | 640057621 | 644339390 | 648598267 | 653781714 |
| 635380520 | 640219102 | 644659207 | 648618483 | 653828108 |
| 635556860 | 640228103 | 644671853 | 648654009 | 653907100 |
| 635731614 | 640304139 | 644703046 | 648697087 | 654050181 |
| 635985265 | 640449111 | 644727200 | 648979320 | 654213264 |
| 635993004 | 640554356 | 644727858 | 649146523 | 654379525 |
| 636067065 | 640597774 | 644786672 | 649316702 | 654426938 |
| 636074290 | 640735211 | 644882062 | 649436320 | 654447487 |
| 636416486 | 640893659 | 644959308 | 649459580 | 654492016 |
| 636531767 | 640907814 | 645027614 | 649568044 | 654526362 |
| 636541827 | 640957560 | 645095805 | 649654037 | 654647037 |
| 636638670 | 641058093 | 645340573 | 649693124 | 654725308 |
| 636727940 | 641140755 | 645371833 | 649707781 | 655043922 |
| 636899846 | 641292845 | 645462955 | 650018525 | 655160445 |
| 636904926 | 641294386 | 645482204 | 650082306 | 655291696 |
| 636942186 | 641342080 | 645501256 | 650178650 | 655482207 |
| 637283532 | 641366892 | 645760864 | 650486813 | 655503134 |
| 637288946 | 641479132 | 646052427 | 650785192 | 655569471 |
| 637369532 | 641533184 | 646189799 | 650874046 | 655671951 |
| 637433008 | 641636601 | 646241432 | 650969566 | 655693935 |
| 637455135 | 641682210 | 646407725 | 651044100 | 655848619 |
| 637472872 | 641717766 | 646416972 | 651108243 | 655924463 |
| 637537414 | 641850881 | 646613489 | 651342801 | 655952329 |
| 637757179 | 641971049 | 646640717 | 651480689 | 656204786 |
| 637821310 | 642208286 | 646732118 | 651679838 | 656394828 |
| 638035274 | 642296166 | 646745983 | 651718581 | 656401073 |
| 638037557 | 642320307 | 646793760 | 651764059 | 656437785 |
| 638060968 | 642719429 | 646876691 | 651884615 | 656472266 |

| | | | | |
|---|---|---|---|---|
| 656475294 | 661070619 | 665804123 | 670591937 | 676114614 |
| 656510692 | 661113057 | 665946256 | 670653230 | 676182001 |
| 656593888 | 661225197 | 666364096 | 670770715 | 676261340 |
| 656649778 | 661320959 | 666463282 | 671243790 | 676286601 |
| 656670686 | 661321575 | 666510243 | 671297442 | 676359422 |
| 656721124 | 661772580 | 666619910 | 671359848 | 676370191 |
| 656847265 | 661810590 | 666642125 | 671444291 | 676418656 |
| 656946815 | 661856116 | 666729234 | 671731955 | 676507988 |
| 657084205 | 661868080 | 666808080 | 671744342 | 676534694 |
| 657200512 | 661893164 | 667282082 | 671755810 | 676585734 |
| 657275919 | 661970314 | 667467175 | 671865213 | 676809788 |
| 657368091 | 662008175 | 667536524 | 672305722 | 676854161 |
| 657395850 | 662134417 | 667552138 | 672629922 | 676855696 |
| 657691149 | 662306876 | 667603585 | 672938897 | 676966809 |
| 657752498 | 662453136 | 667677744 | 672961370 | 677026730 |
| 657959981 | 662655083 | 667693504 | 673070630 | 677091694 |
| 658146964 | 662659508 | 667725060 | 673328506 | 677233515 |
| 658279589 | 662746478 | 667793378 | 673595862 | 677258541 |
| 658306772 | 662792336 | 667850164 | 673615155 | 677334644 |
| 658401261 | 662840030 | 668001739 | 673628061 | 677481435 |
| 658484419 | 662893362 | 668111560 | 673700699 | 677491026 |
| 658515672 | 662991736 | 668114407 | 673734468 | 677662742 |
| 658515787 | 663015716 | 668149581 | 673766576 | 677664570 |
| 658567053 | 663125688 | 668200220 | 673790591 | 677856100 |
| 658693785 | 663153142 | 668218497 | 673909013 | 677874137 |
| 658788499 | 663421434 | 668333182 | 673938844 | 678044100 |
| 659285114 | 663431403 | 668499900 | 674115884 | 678109924 |
| 659326281 | 663641436 | 668518392 | 674407524 | 678196630 |
| 659345548 | 663670073 | 668694110 | 674564334 | 678224231 |
| 659368411 | 663750005 | 668731255 | 674736717 | 678526809 |
| 659449473 | 663883395 | 668769939 | 674898216 | 678664754 |
| 659506647 | 663944852 | 668772613 | 674944388 | 678797549 |
| 659665522 | 664123149 | 669073344 | 674945370 | 678837416 |
| 659669607 | 664188802 | 669087137 | 675045237 | 679099327 |
| 659732026 | 664491338 | 669095744 | 675069001 | 679156319 |
| 659745449 | 664862202 | 669177035 | 675194466 | 679302841 |
| 659797492 | 664931560 | 669582278 | 675276317 | 679349423 |
| 659984497 | 665031075 | 669655879 | 675427473 | 679476850 |
| 659990379 | 665129456 | 669697504 | 675524037 | 679477244 |
| 660047749 | 665259718 | 669748389 | 675549805 | 679986934 |
| 660419784 | 665306406 | 669945743 | 675582998 | 679995351 |
| 660500002 | 665325488 | 670041580 | 675720980 | 680000993 |
| 660939801 | 665357792 | 670239620 | 675758016 | 680100559 |
| 660964480 | 665457255 | 670334987 | 675839200 | 680109139 |
| 661035918 | 665594845 | 670410925 | 676091800 | 680156560 |
| 661044921 | 665776027 | 670555402 | 676109126 | 680193922 |

| | | | | |
|---|---|---|---|---|
| 680257077 | 687081379 | 692371959 | 695540087 | 701129636 |
| 680297340 | 687260523 | 692389229 | 695650351 | 701153273 |
| 680377669 | 687493120 | 692400633 | 695853185 | 701183888 |
| 680456910 | 687510344 | 692453642 | 695972632 | 701223248 |
| 680531966 | 687626545 | 692478927 | 696117911 | 701371928 |
| 680639512 | 687627367 | 692516652 | 696225500 | 701529070 |
| 681138467 | 687714914 | 692530438 | 696332535 | 701790435 |
| 681189105 | 687768575 | 692647970 | 696499656 | 701795710 |
| 681237689 | 688035190 | 692700708 | 696586540 | 701998594 |
| 681278633 | 688141066 | 692722720 | 696821421 | 702009503 |
| 681845711 | 688210790 | 692729493 | 696860166 | 702078724 |
| 681948094 | 688511168 | 692814353 | 696983750 | 702119437 |
| 682700808 | 688550815 | 692858880 | 697047508 | 702172051 |
| 682863222 | 688603466 | 692903489 | 697113462 | 702184420 |
| 683165024 | 688678813 | 692956424 | 697136543 | 702253013 |
| 683233077 | 688699788 | 693044819 | 697378567 | 702378382 |
| 683466959 | 688881757 | 693162697 | 697621421 | 702436407 |
| 684155423 | 688911760 | 693165546 | 697783566 | 702544357 |
| 684204602 | 689023890 | 693193191 | 697905188 | 702546161 |
| 684302064 | 689044349 | 693483156 | 698184267 | 702801573 |
| 684417730 | 689286583 | 693559498 | 698186277 | 702889604 |
| 684552205 | 689301709 | 693585863 | 698458591 | 702978417 |
| 684607490 | 689364311 | 693783099 | 698543724 | 702984791 |
| 684607610 | 689544959 | 693799737 | 698611210 | 703258338 |
| 684769054 | 689620727 | 693871456 | 698762540 | 703311178 |
| 684839641 | 689818506 | 693948390 | 698878583 | 703460369 |
| 684857710 | 690258103 | 693979105 | 698892280 | 703462769 |
| 684886280 | 690317351 | 694039361 | 698911751 | 703558960 |
| 684958368 | 690363893 | 694214313 | 698934442 | 703597332 |
| 685121917 | 690574868 | 694279193 | 699505164 | 703648430 |
| 685138726 | 690648982 | 694350600 | 699557789 | 703864682 |
| 685207890 | 690688607 | 694476337 | 699605304 | 704009507 |
| 685274374 | 690756997 | 694506819 | 699644207 | 704120131 |
| 685554243 | 690769750 | 694519402 | 699688552 | 704275900 |
| 685772730 | 690885803 | 694614379 | 699776672 | 704336388 |
| 685794001 | 691078385 | 694695244 | 699797492 | 704543450 |
| 685848101 | 691162069 | 694715381 | 699800722 | 704762393 |
| 685905167 | 691479292 | 694733400 | 700253033 | 704785412 |
| 686059142 | 691526083 | 694809144 | 700385082 | 705095297 |
| 686143371 | 691797400 | 694861972 | 700517374 | 705412160 |
| 686184179 | 691924053 | 695018747 | 700928224 | 705458281 |
| 686825072 | 691954412 | 695026342 | 700945844 | 705686046 |
| 686858263 | 692126823 | 695150222 | 701040701 | 705688757 |
| 686909660 | 692343108 | 695462584 | 701046482 | 705732950 |
| 687014986 | 692347233 | 695493612 | 701047890 | 705768715 |
| 687041604 | 692354767 | 695527724 | 701053734 | 705790988 |

| | | | | |
|---|---|---|---|---|
| 705859631 | 709947474 | 713516525 | 717491412 | 722420650 |
| 705871172 | 709956009 | 713537232 | 717578387 | 722590807 |
| 705929785 | 709994570 | 713545423 | 717709522 | 722739855 |
| 705939675 | 710009784 | 713762435 | 717718559 | 722756994 |
| 705946599 | 710039557 | 713809972 | 717782122 | 722775691 |
| 706135611 | 710127287 | 714088283 | 717840625 | 723054130 |
| 706163072 | 710161544 | 714154161 | 717942576 | 723059582 |
| 706323995 | 710363465 | 714249021 | 718003774 | 723182016 |
| 706354102 | 710575537 | 714291921 | 718209213 | 723218774 |
| 706377582 | 710580128 | 714373418 | 718532036 | 723266991 |
| 706396356 | 710751117 | 714537533 | 718817462 | 723315467 |
| 706414706 | 710843805 | 714598111 | 718833442 | 723459615 |
| 706457370 | 710937591 | 714699070 | 718931098 | 723479794 |
| 706498348 | 711120358 | 714828815 | 719128186 | 723520684 |
| 706643228 | 711205249 | 715043003 | 719185110 | 723530574 |
| 706793035 | 711251169 | 715130466 | 719413062 | 723531700 |
| 706934263 | 711322906 | 715177983 | 719770501 | 723580816 |
| 706958544 | 711355705 | 715210022 | 719877579 | 723692011 |
| 707031465 | 711384629 | 715277551 | 719997173 | 723951118 |
| 707123385 | 711408384 | 715298957 | 720092681 | 724002921 |
| 707158225 | 711474412 | 715341120 | 720134398 | 724070710 |
| 707160412 | 711587087 | 715368283 | 720140787 | 724215073 |
| 707295920 | 711657569 | 715397844 | 720366989 | 724235384 |
| 707498780 | 711817987 | 715511725 | 720380430 | 724246424 |
| 707540507 | 711836634 | 715600370 | 720584945 | 724438481 |
| 707854831 | 711851878 | 715652969 | 720642694 | 724560210 |
| 708327799 | 711977696 | 715732525 | 720675160 | 724583107 |
| 708351207 | 711996446 | 715767221 | 720761751 | 724600577 |
| 708462381 | 712004738 | 715770668 | 720971368 | 724669705 |
| 708466404 | 712062974 | 715824043 | 720994982 | 724746747 |
| 708517007 | 712081891 | 715996690 | 721026165 | 724802917 |
| 708628997 | 712081920 | 716009487 | 721061074 | 724836255 |
| 708710518 | 712140829 | 716154488 | 721131518 | 724985575 |
| 708740460 | 712402497 | 716324485 | 721202185 | 725050176 |
| 708956605 | 712422100 | 716398149 | 721239619 | 725057186 |
| 709014291 | 712428776 | 716496317 | 721329335 | 725070700 |
| 709042834 | 712567869 | 716541473 | 721380470 | 725378164 |
| 709257312 | 712578777 | 716557044 | 721422644 | 725481296 |
| 709291643 | 712658955 | 716766944 | 721801199 | 725618758 |
| 709309593 | 712675745 | 716841304 | 721891778 | 725745501 |
| 709373221 | 712860730 | 716896529 | 721898922 | 726312277 |
| 709509143 | 713022392 | 716965825 | 722072130 | 726351467 |
| 709650203 | 713111648 | 717036509 | 722074097 | 726371936 |
| 709867698 | 713163809 | 717095141 | 722261781 | 726588228 |
| 709881888 | 713371054 | 717193216 | 722352246 | 726740591 |
| 709936346 | 713393765 | 717255337 | 722378649 | 726934180 |

| | | | | |
|---|---|---|---|---|
| 726934958 | 731810715 | 736958610 | 741582220 | 746781292 |
| 726959855 | 731835624 | 737104390 | 741889537 | 746811102 |
| 727004092 | 732249322 | 737254389 | 742130366 | 746903498 |
| 727100846 | 732294171 | 737378927 | 742162450 | 747046539 |
| 727199756 | 732363879 | 737435983 | 742296897 | 747299772 |
| 727258954 | 732402106 | 737521251 | 742421430 | 747487824 |
| 727365410 | 732443966 | 737584875 | 742430962 | 747659221 |
| 727583543 | 732614022 | 737621817 | 742446038 | 747761385 |
| 727660614 | 732664106 | 737893109 | 742575944 | 747882830 |
| 728090392 | 732875872 | 738050058 | 742702638 | 748086139 |
| 728144686 | 732945213 | 738139555 | 742869060 | 748303032 |
| 728340462 | 732979654 | 738157428 | 742904365 | 748360987 |
| 728538617 | 733404572 | 738332810 | 743237465 | 748473564 |
| 728585098 | 733432921 | 738428944 | 743237908 | 749066715 |
| 728758231 | 733510307 | 738481295 | 743307870 | 749094944 |
| 728797926 | 733722041 | 738555474 | 743349830 | 749128331 |
| 728854267 | 733887736 | 738570503 | 743417716 | 749185482 |
| 728860826 | 733941506 | 738594676 | 743484288 | 749232792 |
| 728934421 | 733944986 | 738670107 | 743679625 | 749248650 |
| 728969323 | 734189655 | 738887035 | 743911920 | 749339289 |
| 729070980 | 734324097 | 738887322 | 743957302 | 749452328 |
| 729130364 | 734464770 | 738928293 | 744192564 | 749484709 |
| 729348272 | 734481273 | 738984869 | 744486599 | 749510675 |
| 729414239 | 734510842 | 739029647 | 744636807 | 749691728 |
| 729471251 | 734516834 | 739051121 | 744800202 | 749813546 |
| 729488711 | 734553600 | 739143742 | 744868838 | 749831861 |
| 729533712 | 734607035 | 739253834 | 744941276 | 749938918 |
| 729616784 | 734762665 | 739338593 | 745066913 | 750038646 |
| 729686703 | 734780538 | 739339731 | 745097156 | 750101118 |
| 730026063 | 734826291 | 739605843 | 745193728 | 750164586 |
| 730468766 | 734908348 | 739637755 | 745227830 | 750238002 |
| 730480233 | 734935810 | 739797268 | 745239259 | 750366835 |
| 730519008 | 735056381 | 739819145 | 745250320 | 750392004 |
| 730619937 | 735076915 | 739893737 | 745265246 | 750453418 |
| 730697721 | 735092878 | 740062292 | 745458790 | 750578713 |
| 730719854 | 735101825 | 740263157 | 745489804 | 750653288 |
| 730828174 | 735176478 | 740325199 | 745565141 | 750805051 |
| 731082887 | 735359850 | 740454184 | 745596243 | 750862748 |
| 731111262 | 735611337 | 740523703 | 745610623 | 750865219 |
| 731221952 | 735999569 | 740532845 | 745679588 | 750947653 |
| 731322794 | 736061273 | 740545799 | 745723872 | 751188182 |
| 731380057 | 736097076 | 740795320 | 745893184 | 751405841 |
| 731400601 | 736310131 | 740889444 | 746018059 | 751423075 |
| 731550937 | 736485194 | 740945353 | 746272813 | 751524544 |
| 731554189 | 736487491 | 741181765 | 746458467 | 751534707 |
| 731694513 | 736609283 | 741205896 | 746727923 | 751620283 |

| | | | | |
|---|---|---|---|---|
| 751667229 | 755539846 | 759013060 | 763792837 | 768997413 |
| 751766570 | 755643271 | 759109132 | 763883698 | 769038881 |
| 751833189 | 755751004 | 759149467 | 763999875 | 769044335 |
| 751888184 | 755848089 | 759288720 | 764022014 | 769429145 |
| 751906857 | 755917957 | 759301950 | 764181298 | 769592813 |
| 751919189 | 755926324 | 759303647 | 764207080 | 769667852 |
| 751952325 | 756069659 | 759394658 | 764220616 | 769711835 |
| 752009443 | 756172042 | 759408875 | 764497142 | 769756665 |
| 752013602 | 756176206 | 759600942 | 764523537 | 769806848 |
| 752136947 | 756334119 | 759834426 | 764545456 | 769981052 |
| 752144463 | 756386966 | 759970438 | 764580121 | 770162596 |
| 752357010 | 756440138 | 759988083 | 764661547 | 770367550 |
| 752362132 | 756629291 | 760131659 | 764781292 | 770419846 |
| 752363538 | 756649485 | 760227745 | 764940254 | 770630581 |
| 752457705 | 756810539 | 760313984 | 764949365 | 770653947 |
| 752595026 | 756875814 | 760515609 | 765282848 | 770928419 |
| 752621849 | 756928336 | 760650409 | 765491047 | 770938103 |
| 752898569 | 756932038 | 760771485 | 765523931 | 771008106 |
| 752915836 | 756976072 | 761226183 | 765595386 | 771116434 |
| 752953008 | 757004297 | 761295744 | 765821333 | 771460380 |
| 752987152 | 757039151 | 761390441 | 766049523 | 771497577 |
| 753084782 | 757056812 | 761390594 | 766068294 | 771518618 |
| 753093991 | 757134676 | 761567446 | 766072348 | 771691692 |
| 753285690 | 757295286 | 761607040 | 766141242 | 771974472 |
| 753304302 | 757420829 | 761700115 | 766196261 | 772025522 |
| 753453268 | 757463091 | 761893508 | 766242474 | 772109691 |
| 753471301 | 757497365 | 761969101 | 766288961 | 772216078 |
| 753590913 | 757664607 | 761980246 | 766482828 | 772318814 |
| 753606372 | 757672496 | 762163230 | 766689646 | 772334155 |
| 753651901 | 757713458 | 762282701 | 766708545 | 772584243 |
| 753828566 | 757788893 | 762379956 | 766847303 | 772703514 |
| 753851367 | 757842182 | 762437708 | 766984474 | 772804576 |
| 753889015 | 757935824 | 762579166 | 767092613 | 772820817 |
| 753917812 | 758013886 | 762741604 | 767182573 | 772908592 |
| 754114113 | 758089574 | 762812362 | 767239352 | 772958925 |
| 754252379 | 758122625 | 763013023 | 767366997 | 773156103 |
| 754287996 | 758332622 | 763053243 | 767539415 | 773210662 |
| 754528948 | 758344948 | 763214847 | 767554790 | 773360950 |
| 754665708 | 758395296 | 763234196 | 767577962 | 773410365 |
| 754765651 | 758412032 | 763308870 | 767838043 | 773487007 |
| 754919252 | 758443043 | 763334192 | 768219897 | 773526607 |
| 755162291 | 758576644 | 763500428 | 768313992 | 773676517 |
| 755361213 | 758582198 | 763594364 | 768390172 | 773718717 |
| 755366213 | 758656274 | 763756493 | 768662898 | 773741099 |
| 755398852 | 758919133 | 763767064 | 768742208 | 773787720 |
| 755426659 | 758990175 | 763781541 | 768858291 | 773807269 |

| | | | | |
|---|---|---|---|---|
| 773907772 | 778321318 | 782538297 | 787389139 | 791034125 |
| 773911905 | 778423130 | 782563656 | 787514332 | 791301152 |
| 773940451 | 778463867 | 782611726 | 787564052 | 791470599 |
| 773988427 | 778475377 | 782644412 | 787678619 | 791618062 |
| 774290999 | 778720019 | 782711174 | 787757752 | 791635096 |
| 774295901 | 778925504 | 782760747 | 787844191 | 791681564 |
| 774594668 | 779051238 | 782771605 | 787854392 | 791816377 |
| 774595789 | 779102099 | 783031289 | 787955005 | 791953773 |
| 774797765 | 779273630 | 783091203 | 788126852 | 791964552 |
| 774821152 | 779280396 | 783130645 | 788154964 | 792211244 |
| 774877620 | 779317274 | 783137459 | 788384935 | 792248352 |
| 774912561 | 779451919 | 783218681 | 788406472 | 792315105 |
| 775048647 | 779472999 | 783371641 | 788490394 | 792597595 |
| 775114563 | 779649504 | 783412512 | 788613817 | 792849027 |
| 775197577 | 779741675 | 783474912 | 788907294 | 793069253 |
| 775223510 | 779762057 | 783488987 | 788911180 | 793098228 |
| 775232377 | 779807259 | 783596095 | 788982139 | 793351682 |
| 775260685 | 779813454 | 783657007 | 789005232 | 793392363 |
| 775460742 | 779903209 | 783745218 | 789025878 | 793440316 |
| 775488134 | 779926110 | 783979950 | 789027254 | 793458545 |
| 775564172 | 780071130 | 784168656 | 789078277 | 793517690 |
| 775661580 | 780201436 | 784424622 | 789204400 | 793608607 |
| 775721603 | 780315445 | 784449024 | 789360357 | 793673896 |
| 775920156 | 780340074 | 784624363 | 789552091 | 793851163 |
| 775940326 | 780428527 | 784804274 | 789689222 | 793945483 |
| 776064019 | 780549527 | 784861753 | 789823139 | 794229996 |
| 776088948 | 780798049 | 784936235 | 789924517 | 794332925 |
| 776182342 | 781011663 | 785080404 | 789957019 | 794507051 |
| 776209346 | 781045183 | 785151344 | 790006956 | 794748148 |
| 776218282 | 781096728 | 785177336 | 790010048 | 794983970 |
| 776338953 | 781300088 | 785312699 | 790128508 | 795111505 |
| 776360176 | 781485929 | 785318136 | 790187255 | 795308445 |
| 776542865 | 781542674 | 785323595 | 790289558 | 795354913 |
| 776640667 | 781596522 | 785452279 | 790487772 | 795404768 |
| 777133305 | 781648179 | 785476380 | 790556511 | 795534678 |
| 777141845 | 781657663 | 785675467 | 790571119 | 795538430 |
| 777260328 | 782081220 | 785778790 | 790694947 | 795591042 |
| 777310874 | 782166379 | 785842682 | 790717921 | 795616505 |
| 777597094 | 782242563 | 785856229 | 790750155 | 795671866 |
| 777796810 | 782250182 | 785944961 | 790752323 | 795780722 |
| 777811294 | 782316390 | 786238663 | 790758987 | 795838036 |
| 777864083 | 782317124 | 786315930 | 790760485 | 795885144 |
| 777947316 | 782385846 | 786318231 | 790774448 | 795923635 |
| 777961398 | 782445115 | 786512461 | 790871715 | 796058963 |
| 777962005 | 782478320 | 786847799 | 790981027 | 796088308 |
| 777991953 | 782485830 | 787114053 | 791032309 | 796098896 |

| | | | | |
|---|---|---|---|---|
| 796192501 | 800783862 | 805292772 | 808849923 | 813250943 |
| 796198555 | 800863911 | 805407808 | 808874203 | 813334414 |
| 796206912 | 800980379 | 805409442 | 808978047 | 813351266 |
| 796331937 | 801183741 | 805560997 | 808988690 | 813383013 |
| 796584704 | 801406105 | 805610819 | 809003791 | 813544411 |
| 796596745 | 801463907 | 805653081 | 809066834 | 813677921 |
| 796637628 | 801689800 | 805712306 | 809522761 | 813694723 |
| 796677642 | 801875100 | 805986907 | 809590108 | 813803635 |
| 796816195 | 802014382 | 806007519 | 809693015 | 813949300 |
| 796818222 | 802160985 | 806007997 | 809998855 | 813999408 |
| 796969485 | 802272611 | 806016558 | 810057292 | 814126845 |
| 797131298 | 802305353 | 806073752 | 810067015 | 814345439 |
| 797182998 | 802368460 | 806186597 | 810214280 | 814428372 |
| 797228924 | 802377265 | 806198277 | 810267988 | 814453743 |
| 797348528 | 802424692 | 806256873 | 810411371 | 814527348 |
| 797452214 | 802627323 | 806301111 | 810454684 | 814567661 |
| 797539115 | 802681082 | 806456540 | 810513143 | 814575307 |
| 797736074 | 802805860 | 806530970 | 810563526 | 814843364 |
| 797828700 | 802813362 | 806607022 | 810695290 | 814878424 |
| 797836800 | 802955794 | 806742171 | 811012696 | 814932050 |
| 798156173 | 803028696 | 806784870 | 811050636 | 815000017 |
| 798300712 | 803197887 | 806794552 | 811139767 | 815151505 |
| 798346223 | 803267527 | 807081426 | 811225580 | 815253585 |
| 798457266 | 803315178 | 807200539 | 811267772 | 815299993 |
| 798632323 | 803362949 | 807251368 | 811296137 | 815309231 |
| 798658456 | 803375350 | 807252855 | 811352101 | 815312496 |
| 798706629 | 803397061 | 807278055 | 811360586 | 815401429 |
| 798783782 | 803753899 | 807543008 | 811804178 | 815479646 |
| 798824548 | 803762101 | 807581593 | 811812577 | 815733391 |
| 799002295 | 804105123 | 807601197 | 811879070 | 815803706 |
| 799093294 | 804190790 | 807669084 | 811886293 | 815860534 |
| 799224582 | 804231582 | 807748701 | 811998022 | 816036563 |
| 799359105 | 804239376 | 807873568 | 812004483 | 816166253 |
| 799409106 | 804266733 | 807960799 | 812006596 | 816214957 |
| 799465904 | 804327032 | 807991798 | 812126528 | 816329233 |
| 799647265 | 804521028 | 808024573 | 812260609 | 816450135 |
| 799700689 | 804636328 | 808201638 | 812401370 | 816699921 |
| 799999606 | 804716403 | 808237974 | 812472288 | 816737868 |
| 800006525 | 804775928 | 808325886 | 812600328 | 816742746 |
| 800043391 | 804819827 | 808349399 | 812834876 | 816813129 |
| 800107874 | 804904476 | 808476829 | 812909231 | 816815866 |
| 800126727 | 804916388 | 808482672 | 812910022 | 816829324 |
| 800260901 | 805053530 | 808509690 | 812931715 | 816926005 |
| 800381951 | 805129200 | 808535259 | 812997197 | 816928326 |
| 800743123 | 805205999 | 808568816 | 813033747 | 817035339 |
| 800749282 | 805250437 | 808807975 | 813213775 | 817723455 |

| | | | | |
|---|---|---|---|---|
| 817732054 | 822217562 | 826530689 | 831673707 | 836843194 |
| 817827562 | 822258207 | 826579001 | 831683312 | 836868819 |
| 817956454 | 822269684 | 826667547 | 831701700 | 836898711 |
| 818005489 | 822315988 | 826695439 | 831774642 | 836907603 |
| 818015159 | 822568547 | 826788212 | 831810599 | 837039836 |
| 818059583 | 822766759 | 826905004 | 831907225 | 837051676 |
| 818192109 | 822783290 | 826975487 | 832179844 | 837227873 |
| 818223287 | 822801951 | 826986448 | 832190719 | 837260899 |
| 818355963 | 822838904 | 827003119 | 832365728 | 837370917 |
| 818576086 | 822861676 | 827093932 | 832620879 | 837433109 |
| 818618602 | 822885696 | 827133653 | 832698761 | 837517890 |
| 818647809 | 823058386 | 827221400 | 832767079 | 837577620 |
| 818895286 | 823216639 | 827346523 | 833018949 | 837605465 |
| 818929178 | 823234382 | 827457267 | 833160235 | 837716214 |
| 818932876 | 823243022 | 827523987 | 833395919 | 837750480 |
| 818968423 | 823243345 | 827729218 | 833433967 | 837900358 |
| 819029786 | 823254734 | 827802632 | 833586295 | 838022990 |
| 819190274 | 823934889 | 827912889 | 833718537 | 838060239 |
| 819506590 | 824079198 | 827980305 | 833858387 | 838171260 |
| 819704269 | 824123432 | 828039536 | 833929801 | 838316016 |
| 819737943 | 824227173 | 828360492 | 833966251 | 838368203 |
| 819769257 | 824299528 | 828443438 | 833968314 | 838439337 |
| 819827891 | 824331895 | 828463866 | 833989954 | 838545497 |
| 819860051 | 824364830 | 828813877 | 834000982 | 838557218 |
| 819945239 | 824384713 | 829031316 | 834043099 | 838596989 |
| 820011590 | 824437106 | 829326785 | 834382536 | 838623160 |
| 820094487 | 824464018 | 829393570 | 834485106 | 838649633 |
| 820317920 | 824507614 | 829486303 | 834624582 | 838678402 |
| 820382339 | 824667622 | 829487199 | 834645328 | 838805366 |
| 820471336 | 824682012 | 830260259 | 834748053 | 839321491 |
| 820503787 | 824789834 | 830400421 | 834836898 | 839583207 |
| 820564884 | 825083323 | 830557389 | 835328362 | 839643928 |
| 820659988 | 825173271 | 830607392 | 835439006 | 839664661 |
| 820800185 | 825224226 | 830780003 | 835494850 | 839689415 |
| 820826153 | 825297455 | 830791404 | 835551476 | 840057318 |
| 820849624 | 825388046 | 830839555 | 835648798 | 840215336 |
| 820982270 | 825482139 | 830851254 | 835737240 | 840288565 |
| 821080361 | 825562202 | 830910945 | 835944178 | 840368092 |
| 821145795 | 825694330 | 831008067 | 835970945 | 840467721 |
| 821404189 | 825739219 | 831100267 | 836001136 | 840469834 |
| 821657554 | 825910019 | 831115597 | 836045883 | 840568795 |
| 821732275 | 825949486 | 831351804 | 836172600 | 840707078 |
| 821747696 | 826048533 | 831459345 | 836242297 | 840835473 |
| 821794041 | 826088428 | 831488346 | 836255555 | 840846927 |
| 821827549 | 826235033 | 831573622 | 836542142 | 841033211 |
| 822003377 | 826392532 | 831598567 | 836786877 | 841085795 |

-32-

| | | | | |
|---|---|---|---|---|
| 841180454 | 845798467 | 850744392 | 855337254 | 859354561 |
| 841346084 | 845800351 | 850807857 | 855339355 | 859366708 |
| 841482668 | 845819948 | 850855115 | 855351080 | 859686380 |
| 841502808 | 845886862 | 850956983 | 855478943 | 859846291 |
| 841629060 | 845889814 | 851000011 | 855652886 | 859919050 |
| 841691477 | 845894716 | 851104934 | 855822869 | 859934024 |
| 841810097 | 845916538 | 851110074 | 855835945 | 859937129 |
| 841829074 | 845988232 | 851230173 | 855843356 | 860068466 |
| 841834225 | 846206507 | 851255484 | 855882209 | 860191081 |
| 841986963 | 846434714 | 851444554 | 856100457 | 860220351 |
| 842018615 | 846745577 | 851496959 | 856326697 | 860238815 |
| 842059413 | 846940684 | 851643772 | 856462702 | 860264395 |
| 842090211 | 847060163 | 851752494 | 856842366 | 860339437 |
| 842093639 | 847082903 | 851849091 | 857222154 | 860466553 |
| 842122284 | 847141060 | 852078163 | 857333537 | 860528947 |
| 842466288 | 847155712 | 852112531 | 857351515 | 860544472 |
| 842575778 | 847246729 | 852133482 | 857406865 | 860594673 |
| 842772170 | 847380769 | 852301144 | 857420835 | 860684492 |
| 842893869 | 847609983 | 852576024 | 857562671 | 860765090 |
| 842942189 | 847749604 | 852824720 | 857637153 | 860806569 |
| 843125408 | 847918669 | 852841871 | 857857296 | 860932655 |
| 843139198 | 848145848 | 853016612 | 857868609 | 860986187 |
| 843534283 | 848156603 | 853022350 | 857966425 | 861128684 |
| 843672176 | 848321296 | 853106053 | 857974719 | 861239720 |
| 843709058 | 848472813 | 853181510 | 858022427 | 861464935 |
| 843758073 | 848505531 | 853238167 | 858026538 | 861568391 |
| 843808244 | 848599441 | 853276200 | 858026980 | 861771819 |
| 843827939 | 848734869 | 853501227 | 858032070 | 861777382 |
| 844015409 | 848896239 | 853554523 | 858068873 | 861894453 |
| 844332089 | 849029199 | 853573907 | 858198707 | 861925484 |
| 844429569 | 849122941 | 853622306 | 858201308 | 861956469 |
| 844489052 | 849196306 | 853821897 | 858288540 | 862250518 |
| 844920953 | 849261072 | 853830303 | 858467770 | 862279382 |
| 844975661 | 849275786 | 854069013 | 858498494 | 862326783 |
| 845004854 | 849380505 | 854178199 | 858705902 | 862333815 |
| 845093647 | 849414368 | 854229481 | 858725392 | 862491332 |
| 845132663 | 849430647 | 854322506 | 858835587 | 862521137 |
| 845141626 | 849703599 | 854503215 | 858838400 | 862541307 |
| 845152819 | 849848519 | 854576224 | 858842530 | 862752078 |
| 845178980 | 850039357 | 854620099 | 858947691 | 862862232 |
| 845224959 | 850114755 | 854697690 | 858949247 | 862944638 |
| 845260537 | 850330696 | 854941132 | 858969558 | 863200278 |
| 845693631 | 850424851 | 854999440 | 858987770 | 863247771 |
| 845698473 | 850524845 | 855260798 | 859088978 | 863297427 |
| 845746816 | 850647037 | 855299775 | 859258951 | 863321618 |
| 845778015 | 850677977 | 855322857 | 859300144 | 863438332 |

-33-

| | | | | |
|---|---|---|---|---|
| 863540214 | 869333039 | 873348217 | 877602946 | 883334178 |
| 863558596 | 869451635 | 873530092 | 877774359 | 883458077 |
| 863635930 | 869469008 | 873742243 | 877821578 | 883499796 |
| 863764389 | 869561193 | 873902180 | 877852216 | 883677518 |
| 863821785 | 869578677 | 873950204 | 878072478 | 883835110 |
| 864123460 | 869777558 | 873958921 | 878081455 | 883870495 |
| 864182557 | 869951881 | 874015343 | 878321623 | 883897730 |
| 864711891 | 869975899 | 874044772 | 878374072 | 883952994 |
| 864717651 | 870204544 | 874245455 | 878443055 | 883979447 |
| 864717819 | 870266138 | 874359256 | 878572662 | 884036584 |
| 864829739 | 870371684 | 874407302 | 878696157 | 884087985 |
| 864928779 | 870416501 | 874578462 | 878698052 | 884245563 |
| 865103113 | 870452907 | 874947285 | 878780465 | 884417776 |
| 865240569 | 870479046 | 875121039 | 878847263 | 884566527 |
| 865249955 | 870651230 | 875256963 | 878874345 | 884630471 |
| 865293516 | 870765304 | 875327906 | 878914444 | 884658198 |
| 865308244 | 870770567 | 875477660 | 879068900 | 884701165 |
| 865324937 | 870827815 | 875577771 | 879151135 | 884794265 |
| 865432186 | 870920734 | 875672600 | 879391632 | 884949224 |
| 865556994 | 870977294 | 875679660 | 879602108 | 885050130 |
| 865570201 | 871094264 | 875726358 | 879738713 | 885491190 |
| 865706240 | 871185946 | 875735309 | 879835262 | 885544179 |
| 865815871 | 871186548 | 875780201 | 880060563 | 885735352 |
| 865828983 | 871365376 | 875783617 | 880334770 | 885767874 |
| 865835352 | 871374858 | 875851529 | 880386503 | 885803288 |
| 866058152 | 871538674 | 876056705 | 880804359 | 885811845 |
| 866107032 | 871554628 | 876089465 | 880964604 | 885818960 |
| 866367656 | 871569960 | 876246441 | 881203636 | 885858128 |
| 866377807 | 871573882 | 876257347 | 881233394 | 885875786 |
| 866587787 | 871889956 | 876358036 | 881241975 | 886012532 |
| 866796247 | 871976383 | 876376143 | 881293112 | 886018342 |
| 866930805 | 872080928 | 876393701 | 881335635 | 886051344 |
| 867016857 | 872221900 | 876426510 | 881410069 | 886102466 |
| 867209674 | 872391365 | 876450523 | 881621644 | 886169799 |
| 867598116 | 872495305 | 876675745 | 881680688 | 886175231 |
| 867604587 | 872498620 | 876700760 | 882123163 | 886241119 |
| 867769480 | 872508580 | 876825924 | 882148450 | 887174291 |
| 867974877 | 872694767 | 876916943 | 882265911 | 887194502 |
| 867984030 | 872729380 | 876942253 | 882595940 | 887241252 |
| 868141305 | 872915367 | 877108407 | 882665642 | 887291180 |
| 868186771 | 872961990 | 877228740 | 882745959 | 887355314 |
| 868191099 | 873028439 | 877284469 | 883007294 | 887394059 |
| 868374419 | 873050365 | 877328540 | 883057677 | 887450578 |
| 868745022 | 873085308 | 877381255 | 883100369 | 887502539 |
| 869086612 | 873131523 | 877451036 | 883300309 | 887555067 |
| 869300745 | 873342419 | 877522768 | 883321377 | 887740650 |

| | | | | |
|---|---|---|---|---|
| 887784448 | 891785962 | 897496678 | 901772857 | 906116077 |
| 887882628 | 891807758 | 897755426 | 901772948 | 906260414 |
| 887946838 | 891838836 | 897961063 | 901798291 | 906307200 |
| 887980183 | 891841754 | 898042649 | 901940806 | 906503517 |
| 888097342 | 892028500 | 898062649 | 901990942 | 906511382 |
| 888431378 | 892113147 | 898143819 | 902798578 | 906547771 |
| 888566408 | 892175456 | 898231329 | 902801727 | 906549365 |
| 888590409 | 892202780 | 898242677 | 902828763 | 906778588 |
| 888641636 | 892316921 | 898266051 | 902967947 | 906829416 |
| 888658823 | 892463621 | 898293638 | 903018695 | 906866907 |
| 888759861 | 892890472 | 898387738 | 903138380 | 906953190 |
| 888886793 | 892926221 | 898395204 | 903292679 | 907036190 |
| 888957607 | 892942134 | 898438238 | 903669482 | 907174215 |
| 888996811 | 892967770 | 898457129 | 903788135 | 907704709 |
| 889042387 | 893053260 | 898561683 | 903789660 | 907760155 |
| 889134336 | 893058961 | 898601770 | 903810952 | 907790320 |
| 889216823 | 893116775 | 898874171 | 903961000 | 907839449 |
| 889492506 | 893256006 | 898914165 | 903993558 | 907868567 |
| 889666444 | 893620099 | 899022744 | 904028214 | 907885656 |
| 889800143 | 893931034 | 899088102 | 904131504 | 907907454 |
| 889819687 | 894017397 | 899169528 | 904159726 | 907920523 |
| 889845404 | 894123304 | 899223776 | 904286921 | 907939445 |
| 889955091 | 894485609 | 899273795 | 904544000 | 908106193 |
| 890026950 | 894518236 | 899345847 | 904584878 | 908191643 |
| 890087825 | 894584431 | 899394161 | 904616865 | 908370380 |
| 890276402 | 894734488 | 899525461 | 904687486 | 908495128 |
| 890552143 | 894762746 | 899628043 | 904855186 | 908671320 |
| 890688007 | 894870969 | 899717997 | 904983749 | 908718336 |
| 890690270 | 894890414 | 899842352 | 905059289 | 908745872 |
| 890765647 | 894971737 | 900033259 | 905095386 | 908766321 |
| 890798319 | 895060358 | 900078065 | 905131063 | 909067272 |
| 890859644 | 895125378 | 900117639 | 905297283 | 909193590 |
| 890914688 | 895289277 | 900315047 | 905333532 | 909228292 |
| 890984798 | 895594103 | 900435794 | 905364505 | 909260965 |
| 891005817 | 895971430 | 900558077 | 905509624 | 909517825 |
| 891071490 | 896074650 | 900686290 | 905514875 | 909526333 |
| 891090537 | 896186477 | 900697976 | 905632330 | 909555657 |
| 891178054 | 896262233 | 900752207 | 905638267 | 909626333 |
| 891188839 | 896488241 | 900753031 | 905796590 | 909833906 |
| 891252642 | 896490452 | 901108472 | 905820834 | 910130165 |
| 891270759 | 896605930 | 901240830 | 905870451 | 910141774 |
| 891393159 | 896648578 | 901359667 | 905892057 | 910187522 |
| 891414587 | 896898422 | 901423482 | 905942979 | 910308451 |
| 891458870 | 896941499 | 901506208 | 906007721 | 910318822 |
| 891566081 | 896960641 | 901523701 | 906017518 | 910379577 |
| 891667330 | 897154983 | 901566428 | 906079279 | 910435503 |

| | | | | |
|---|---|---|---|---|
| 910439729 | 914748609 | 918883615 | 923168719 | 926416980 |
| 910456373 | 914897802 | 918925750 | 923362195 | 926543719 |
| 910614587 | 914952200 | 918953848 | 923410124 | 926639049 |
| 910838822 | 915127924 | 919189645 | 923430368 | 926732578 |
| 910843671 | 915189594 | 919250755 | 923554059 | 926790192 |
| 910994339 | 915431234 | 919377199 | 923570247 | 926836582 |
| 911024394 | 915593159 | 919397448 | 923875025 | 926841317 |
| 911076115 | 915656470 | 919451048 | 923920181 | 926878267 |
| 911178468 | 915778577 | 919633608 | 923932768 | 926915675 |
| 911346637 | 915858743 | 919646124 | 923946197 | 927028371 |
| 911413002 | 915909554 | 919707772 | 924002113 | 927163511 |
| 911518369 | 915928201 | 919854733 | 924024367 | 927296502 |
| 911563546 | 916124845 | 919978424 | 924087589 | 927317863 |
| 911701306 | 916257991 | 920001288 | 924130659 | 927479702 |
| 911929570 | 916387435 | 920014807 | 924154265 | 927483466 |
| 912097044 | 916404752 | 920197506 | 924236099 | 927956011 |
| 912123348 | 916606532 | 920420214 | 924332752 | 928021777 |
| 912415959 | 916638444 | 920525246 | 924386404 | 928043892 |
| 912528768 | 916757812 | 920542799 | 924495164 | 928056019 |
| 912768758 | 916882253 | 920750231 | 924513942 | 928194392 |
| 912808089 | 916926554 | 920804800 | 924539219 | 928282888 |
| 912834222 | 916930397 | 920840414 | 924635520 | 928306103 |
| 912844916 | 916936016 | 920955946 | 924743925 | 928349210 |
| 912886421 | 917103893 | 920973182 | 924844547 | 928405002 |
| 912991446 | 917181780 | 921080884 | 924859463 | 928524080 |
| 913000005 | 917204233 | 921115873 | 924878237 | 928788193 |
| 913119569 | 917219135 | 921139568 | 924899164 | 928792637 |
| 913146433 | 917254446 | 921212114 | 925253336 | 928796176 |
| 913328445 | 917276171 | 921487408 | 925372065 | 929037015 |
| 913485736 | 917305568 | 921555413 | 925391243 | 929104894 |
| 913540809 | 917360465 | 921567844 | 925425496 | 929158936 |
| 913575000 | 917373620 | 921597681 | 925452475 | 929370170 |
| 913591092 | 917395666 | 921629379 | 925473144 | 929389949 |
| 913642372 | 917495351 | 921759215 | 925518889 | 930020859 |
| 913786257 | 917496991 | 921763852 | 925555227 | 930045445 |
| 913857496 | 917818780 | 921817885 | 925743460 | 930137054 |
| 913872836 | 918047572 | 921838578 | 925747284 | 930240394 |
| 913995561 | 918127322 | 921896623 | 925769139 | 930287184 |
| 914030064 | 918202055 | 921972465 | 925787741 | 930309372 |
| 914157604 | 918226520 | 922143420 | 925864147 | 930505366 |
| 914167283 | 918323299 | 922388654 | 925865147 | 930728724 |
| 914211890 | 918419907 | 922511639 | 925946828 | 930739591 |
| 914357527 | 918507455 | 922571823 | 926085468 | 930888677 |
| 914380483 | 918788205 | 922675899 | 926101735 | 931078262 |
| 914439741 | 918799395 | 922687294 | 926328901 | 931371846 |
| 914653440 | 918826655 | 923051942 | 926374596 | 931459428 |

| | | | | |
|---|---|---|---|---|
| 931647609 | 935995901 | 939497191 | 945178453 | 950339385 |
| 931691650 | 936025538 | 939593933 | 945428509 | 950613236 |
| 931897204 | 936027055 | 939639983 | 945591239 | 950812375 |
| 932026792 | 936085473 | 939741190 | 945613659 | 950941748 |
| 932036955 | 936393454 | 939940681 | 945760907 | 951109146 |
| 932109570 | 936406782 | 939943102 | 945858297 | 951320403 |
| 932512806 | 936421835 | 939979292 | 945859394 | 951369899 |
| 932523403 | 936486366 | 940131481 | 945926604 | 951460526 |
| 932580035 | 936502445 | 940245684 | 946118352 | 951534468 |
| 932614604 | 936512282 | 940417639 | 946267842 | 951649017 |
| 932637606 | 936541441 | 940441898 | 946460353 | 951651462 |
| 932737236 | 936569338 | 940812011 | 946475396 | 951669225 |
| 932773539 | 936593626 | 940904682 | 946699629 | 951717606 |
| 932936662 | 936657135 | 940950966 | 946848737 | 951762778 |
| 932971179 | 936729718 | 941062838 | 947093293 | 951923932 |
| 933018395 | 937055004 | 941106567 | 947109066 | 951945277 |
| 933281758 | 937087083 | 941275904 | 947118251 | 952047601 |
| 933426205 | 937092571 | 941300785 | 947355524 | 952286324 |
| 933462120 | 937100005 | 941981711 | 947446189 | 952810682 |
| 933530197 | 937110294 | 942159774 | 947461256 | 952883378 |
| 933577614 | 937252810 | 942542177 | 947474382 | 952889425 |
| 933619424 | 937455515 | 942583664 | 947638835 | 953051044 |
| 933622419 | 937575169 | 942660917 | 947691746 | 953073042 |
| 933716571 | 937768340 | 942731812 | 947745664 | 953127336 |
| 933716727 | 937919949 | 942815029 | 947755592 | 953248611 |
| 933874658 | 937975319 | 942924624 | 947857261 | 953251589 |
| 933875195 | 938126336 | 942936902 | 948212712 | 953280396 |
| 933964300 | 938222659 | 942949090 | 948356996 | 953319941 |
| 934098440 | 938229413 | 943095009 | 948392445 | 953335012 |
| 934179622 | 938376541 | 943096091 | 948415390 | 953349491 |
| 934215816 | 938423966 | 943148284 | 948722913 | 953497054 |
| 934307798 | 938568120 | 943301331 | 948981143 | 953571707 |
| 934501655 | 938672878 | 943356283 | 949083943 | 953667386 |
| 934517123 | 938711686 | 943573609 | 949268907 | 953732674 |
| 934682368 | 938748732 | 943728072 | 949339316 | 953765621 |
| 934887463 | 938789281 | 944124395 | 949358245 | 953784627 |
| 935276587 | 938857052 | 944277764 | 949431322 | 953871444 |
| 935301332 | 938934745 | 944376273 | 949447802 | 953946055 |
| 935550828 | 938988758 | 944433708 | 949453198 | 953957200 |
| 935582106 | 939012434 | 944604929 | 949532011 | 954047772 |
| 935639404 | 939062922 | 944671635 | 949755546 | 954171781 |
| 935749601 | 939193288 | 944718861 | 949931736 | 954266495 |
| 935773822 | 939289037 | 944956358 | 950212422 | 954311824 |
| 935849970 | 939334612 | 944963234 | 950244152 | 954393626 |
| 935874602 | 939443516 | 945097130 | 950251090 | 954413892 |
| 935922148 | 939482354 | 945146498 | 950332492 | 954423122 |

| | | | | |
|---|---|---|---|---|
| 954477305 | 958767318 | 964027567 | 969303741 | 973905722 |
| 954485053 | 958776890 | 964074120 | 969333540 | 973915375 |
| 954504196 | 958782760 | 964201319 | 969488486 | 974037383 |
| 954679460 | 958783829 | 964202571 | 969533516 | 974050880 |
| 954713060 | 959118246 | 964225119 | 969842682 | 974179284 |
| 954736282 | 959288948 | 964371451 | 970071240 | 974271941 |
| 954769368 | 959375210 | 964417798 | 970188861 | 974788102 |
| 954794181 | 959472630 | 964431550 | 970219440 | 974836442 |
| 955045439 | 959505695 | 964609339 | 970262681 | 975077256 |
| 955053515 | 959546792 | 964671643 | 970328722 | 975284158 |
| 955069875 | 959586833 | 964711948 | 970353507 | 975320770 |
| 955082061 | 959607883 | 964768434 | 970377876 | 975666526 |
| 955085817 | 959850636 | 964778142 | 970515246 | 975765578 |
| 955134345 | 959984566 | 964825139 | 970552048 | 975907554 |
| 955158092 | 960017368 | 964861377 | 970606435 | 975935379 |
| 955187952 | 960650407 | 964982688 | 970679810 | 976099115 |
| 955200819 | 960733742 | 965032849 | 970770298 | 976119329 |
| 955638286 | 960776249 | 965039184 | 970772727 | 976377622 |
| 955670222 | 960932271 | 965224193 | 970930240 | 976383152 |
| 955683865 | 960975326 | 965346628 | 971160914 | 976393248 |
| 955725417 | 961447929 | 965482721 | 971238498 | 976497109 |
| 955778672 | 961448399 | 965887945 | 971288651 | 976498830 |
| 955836773 | 961455330 | 965912116 | 971386453 | 976553240 |
| 955913429 | 961569052 | 966016598 | 971457678 | 976578460 |
| 955992967 | 961701856 | 966247185 | 971544744 | 976642780 |
| 956036856 | 961751564 | 966730376 | 971653002 | 976653313 |
| 956265677 | 961759073 | 966998693 | 971723716 | 976668552 |
| 956270921 | 961796617 | 967303357 | 972168920 | 976746990 |
| 956370915 | 961900440 | 967334992 | 972285259 | 976868061 |
| 956393149 | 961953540 | 967347676 | 972350406 | 977010020 |
| 956430698 | 962567604 | 967367999 | 972459434 | 977157725 |
| 956440693 | 962601644 | 967373405 | 972492709 | 977222441 |
| 956726968 | 962680248 | 967469125 | 972551225 | 977228419 |
| 957245590 | 962698506 | 967623020 | 972839555 | 977611941 |
| 957344712 | 962828606 | 967646058 | 973012757 | 977725730 |
| 957410743 | 962855116 | 967744202 | 973171242 | 978028328 |
| 957418769 | 962943133 | 967796176 | 973209178 | 978073787 |
| 957661835 | 963046511 | 967830855 | 973291640 | 978150834 |
| 957697250 | 963299924 | 967850582 | 973301706 | 978255749 |
| 958230626 | 963397221 | 967903999 | 973335393 | 978289635 |
| 958271400 | 963446838 | 968415310 | 973394258 | 978345867 |
| 958379745 | 963502228 | 968654679 | 973394521 | 978437581 |
| 958550612 | 963726953 | 968700686 | 973466295 | 978450507 |
| 958584845 | 963748494 | 968721783 | 973507647 | 978493664 |
| 958643677 | 963926058 | 968944830 | 973517678 | 978594872 |
| 958656466 | 964014491 | 969025806 | 973875977 | 978790141 |

| | | | | |
|---|---|---|---|---|
| 978868663 | 983647464 | 988118102 | 992771709 | 996563368 |
| 978911240 | 983826357 | 988489587 | 992795872 | 996593789 |
| 978950143 | 983844854 | 988579100 | 992824958 | 996630680 |
| 979066516 | 984021121 | 988590506 | 992953058 | 996723267 |
| 979108716 | 984261444 | 988864206 | 992991995 | 996841241 |
| 979176153 | 984531394 | 989054944 | 993046649 | 996912363 |
| 979272490 | 984618609 | 989304454 | 993068984 | 996932143 |
| 979342697 | 984665212 | 989387509 | 993144453 | 996954892 |
| 979460401 | 984897164 | 989451817 | 993179159 | 997045239 |
| 979476826 | 985150142 | 989542240 | 993305564 | 997166057 |
| 979913745 | 985196653 | 989544585 | 993487556 | 997221651 |
| 979999945 | 985237196 | 989558639 | 993587100 | 997499973 |
| 980267165 | 985289644 | 989673037 | 993590705 | 997503138 |
| 980425822 | 985313031 | 989732443 | 993681047 | 997513327 |
| 980495413 | 985334061 | 989844741 | 993746835 | 997614822 |
| 980697712 | 985340060 | 990018191 | 993786938 | 997660326 |
| 980740258 | 985366911 | 990026784 | 993905194 | 998108265 |
| 980813562 | 985388579 | 990160877 | 993948902 | 998208895 |
| 980891631 | 985394293 | 990288655 | 994049978 | 998274430 |
| 981003432 | 985549939 | 990386500 | 994342289 | 998381805 |
| 981064591 | 985663400 | 990397212 | 994407778 | 998442219 |
| 981097885 | 985770382 | 990720964 | 994440964 | 998634898 |
| 981191021 | 985884808 | 990752383 | 994490426 | 998721263 |
| 981338617 | 985956986 | 990757709 | 994511933 | 998953048 |
| 981492982 | 986021460 | 990819155 | 994558620 | 998958361 |
| 981520002 | 986126040 | 990819569 | 994571490 | 999001627 |
| 981628828 | 986460410 | 991087314 | 994688372 | 999150703 |
| 981707612 | 986496158 | 991098856 | 994697452 | 999542839 |
| 981812118 | 986513645 | 991174181 | 994809940 | 999567413 |
| 981826391 | 986564022 | 991311569 | 995152208 | 999717161 |
| 982090217 | 986584656 | 991316090 | 995279630 | 999803207 |
| 982240056 | 986612075 | 991361332 | 995391543 | |
| 982474023 | 986716704 | 991455286 | 995409285 | |
| 982509426 | 986970221 | 991487837 | 995478456 | |
| 982608765 | 987045054 | 991490860 | 995546849 | |
| 982637170 | 987091326 | 991514159 | 995899507 | |
| 982670213 | 987190108 | 991533002 | 995958781 | |
| 982741919 | 987203618 | 991637626 | 996001164 | |
| 982836219 | 987247822 | 991746984 | 996056626 | |
| 982896960 | 987295154 | 991794008 | 996101110 | |
| 982977154 | 987439499 | 991872513 | 996149241 | |
| 983104448 | 987501242 | 991910896 | 996205198 | |
| 983178528 | 987505418 | 991944809 | 996213004 | |
| 983293445 | 987668181 | 991974878 | 996313385 | |
| 983541763 | 987686509 | 992222021 | 996326631 | |
| 983628030 | 987875071 | 992242514 | 996521152 | |

SCHEDULE A-2 TO SUBPOENA TO
NEW YORK STATE DEPARTMENT OF MOTOR VEHICLES
REGARDING DRIVER'S LICENSE ADDRESS INFORMATION
*Black Love Resists in the Rust v. City of Buffalo*
No. 1:18-cv-00719

This Schedule A-2 sets forth the form of production (rows and columns) for the address information requested in this subpoena.
Production should be made in an Excel spreadsheet if possible, but a .csv or other flat file is acceptable if need be.

| License Number | Street Address | City | State | Zip | Begin Date | End Date |
|---|---|---|---|---|---|---|
| 0123456789 | 123 West 4th Street | Buffalo | NY | 14201 | 1/1/2020 | 3/25/2021 |
| 0123456789 | 456 West 8th Street | Buffalo | NY | 14205 | 3/26/2021 | 12/31/2021 |
| 5678901234 | 789 West 12th Street | Buffalo | NY | 14215 | 1/1/2020 | 12/31/2021 |
| 9876543210 | 222 East 19th Street | Buffalo | NY | 14218 | 4/15/2020 | 12/31/2021 |
| etc. | | | | | | |