# Exhibit 65

EXHIBIT
25
08-10-2023

4.3.a



# CITY OF BUFFALO
## DEPARTMENT OF POLICE



BYRON W. BROWN
MAYOR

DANIEL DERENDA
COMMISSIONER

Attachment: cover  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

TO:      Darius G. Pridgen
            Council President

            David A. Rivera
            Niagara District Council Member

FROM:   Daniel Derenda
            Police Commissioner

DATE:    9/21/17

SUBJECT:  Traffic Safety Checkpoint Tally Sheets

---

Enclosed for your reference please find the subject documents from 8/4/17 through 9/20/17.

If you have questions, please do not hesitate to contact me.

4.3.b

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/18/17 #3

**LOCATION:** ▮▮▮▮▮▮▮▮▮

**TIME:** Cancelled

DE

**LIEUTENANT:** Strobele

SW

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 0 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| **TOTAL** | **0** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: DE  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE**

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.b

| | |
|---|---|
| **COMMAND:** | **Strike Force** |

**DATE:** 08-05-17

**LOCATION:** ████████████

**TIME:** 6:00

**LIEUTENANT:** M Quinn/G McLean

SW-DE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **4** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: DE (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.b

**COMMAND:** Strike Force

**DATE:** 8/22/17 #2

**LOCATION:** ▮▮▮▮▮▮

**TIME:** 5:15

**LIEUTENANT:** Strobele

NCH DE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 6 |
|  | 0 |
|  |  |
| TOTAL | 20 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 4 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 4 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: DE (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.b

**COMMAND:** STRIKEFORCE

**DATE:** 8/27/17

**LOCATION:** ████████████

**TIME:** 6:30

**LIEUTENANT:** MCLEAN

NF DE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 7 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| TOTAL | 13 |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

**Attachment: DE  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

**LT. SIGNATURE** _____McLean_____

COB003919

4.3.b

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** STRIKEFORCE

**DATE:** 8/27/17

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 5:30

**LIEUTENANT:** MCLEAN

NW - DE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **3** |

### ARRESTS

| VIOLATION | |
|---|---|
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| GUNS | |
|---|---|
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

**LT. SIGNATURE** _____

Attachment: DE  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003920

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.b

| | |
|---|---|
| **COMMAND:** **Strike Force** | **DATE:** 08-04-17 |
| **LOCATION:** ▓▓▓▓▓▓▓ | **TIME:** 7:45 |
| **LIEUTENANT:** Lt M Quinn | NW-DE |

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 2 |
| CHILD SEAT | 2 |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **12** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

LT. SIGNATURE _____

Attachment: DE (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** STRIKEFORCE  **DATE:** 8/7/17

**LOCATION:** ███████  **TIME:** 6:00PM

**LIEUTENANT:** MCLEAN

NW N-DE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 5 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| | |
| | |
| TOTAL | 17 |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

**LT. SIGNATURE** LT McLean

Attachment: DE (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 08-20-17

**LOCATION:** ▉▉▉▉▉▉▉▉

**TIME:** 7:00

**LIEUTENANT:** Lt M Quinn

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **7** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | 1 |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | | |
|---|---|---|
| GUNS | | |
| NARCOTICS | | 1 |
| CASH | $ | 381.00 |

| | |
|---|---|
| VEHICLES TOWED | 1 |

**LT. SIGNATURE** _____

Attachment: DE (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

4.3.b

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** **STRIKEFORCE**

**DATE:** 9/1/2017

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 18:00

(NW)DE

**LIEUTENANT:** MCLEAN

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **5** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: DE  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____ LT McLean _____

| | | 4.3.b |

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 09-13-17

**LOCATION:** ▓▓▓▓▓▓▓

**TIME:** 5:50

(NW) DE

**LIEUTENANT:** Lt M Quinn

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 8 |
| ILLEGAL TINTS | 5 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 4 |
| SEATBELT | |
| C( ) SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| TOTAL | 22 |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | 1 |
|---|---|

Attachment: DE (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _MP_ _____

4.3.c

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 8/30/17 #2

**LOCATION:** ▉▉▉▉▉

**TIME:** 5:00

SW – EL

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 0 |
| ILLEGAL TINTS | 3 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| **TOTAL** | **5** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: EL (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** Lt. BLA

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.c

| | |
|---|---|
| **COMMAND:** | STRIKEFORCE |
| **DATE:** | 08/11/17 |

| | |
|---|---|
| **LOCATION:** | ████████████ |
| **TIME:** | 5:00 |

**LIEUTENANT:** MCLEAN

SE - ELL

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 15 |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **23** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: EL (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** LT McLean

COB003927

4.3.c

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 08-31-17

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 6:00

EL

NW

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **8** |

**LIEUTENANT:** Lt M Quinn/G McLean

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: EL  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.c

**COMMAND:** Strike Force

**DATE:** 08-06-17

**LOCATION:** ███████

**TIME:** 5:30

EU-w

NE

**LIEUTENANT:** Quinn/Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 10 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 4 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| TOTAL | 21 |

### ARRESTS

| VIOLATION | |
|---|---|
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| GUNS | |
|---|---|
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

Attachment: EL (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _MP_ _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.d

**COMMAND:** Strike Force

**DATE:** 8/25/17 #2

**LOCATION:** ▬▬▬▬▬▬▬

**TIME:** 5:15

**LIEUTENANT:** Strobele

*SE - Fillmor*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| TBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
|  | 0 |
|  |  |
| **TOTAL** | **9** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $      - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003930

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.d

COMMAND: **Strike Force**

DATE: 8/21/17 #1

LOCATION: � ▬▬▬▬▬▬▬▬

TIME: 4:30

SW FI

LIEUTENANT: Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 1 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 1 |
|  | 0 |
|  |  |
|  |  |
| **TOTAL** | **11** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $    - |

| VEHICLES TOWED | 0 |
|---|---|

LT. SIGNATURE _____

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.d

**COMMAND:** **STRIKEFORCE**

**DATE:** 08-10-17

**LOCATION:** ██████████

**TIME:** 5:00

NE- FI

**LIEUTENANT:** MCLEAN

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 5 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **9** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

**Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

**LT. SIGNATURE** _LT MLean_

COB003932

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.d

**COMMAND:** Strike Force

**DATE:** 8/21/17 #2

**LOCATION:** ~~[redacted]~~

**TIME:** 5:15

NE - FI

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 8 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 8 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 3 |
|  | 0 |
|  |  |
|  |  |
| **TOTAL** | **25** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _Lt B.A_

4.3.d

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 09-16-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓

NE ▓▓ - FI

**TIME:** 4:30

**LIEUTENANT:** Lt M Quinn/B Strobele/G McLean

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 7 |
| | |
| | |
| TOTAL | 22 |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE** _____

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

4.3.d

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/14/17 #3

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 6:15

SE- FI

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
|  |  |
|  |  |
| **TOTAL** | 9 |

## ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

## SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

Packet Pg. 27

4.3.d

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/12/17 #3

**LOCATION:** ▓▓▓▓▓▓▓

**TIME:** 6:15

SE: FI

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 1 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 3 |
| CHILD SEAT | 1 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| **TOTAL** | **10** |

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $    - |

| VEHICLES TOWED | 0 |
|---|---|

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

4.3.d

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 09-08-17

**LOCATION:** ▮▮▮▮▮▮▮▮▮▮▮

**TIME:** 5:45

SE- FI

**LIEUTENANT:** Lts M Quinn/B Strobele

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **9** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.d

**COMMAND:** **STRIKEFORCE**

**DATE:** 9-2-2017

**LOCATION:** �_▇▇▇▇▇▇▇▇▇▇▇_

**TIME:** 5:30

NF-FI

**LIEUTENANT:** RUSSO

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **8** |

### ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|
| | |

**LT. SIGNATURE_____** RUSSO

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.d

**COMMAND:** Strike Force

**DATE:** 8/30/17 #1

**LOCATION:** ▓▓▓▓▓▓▓

**TIME:** 4:30

**LIEUTENANT:** Strobele

SE-FI

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 1 |
| | |
| | |
| | |
| **TOTAL** | 9 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $  - |

| VEHICLES TOWED | 0 |
|---|---|

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE**

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.d

**COMMAND:** Strike Force

**DATE:** 8/28/17 #2

**LOCATION:** ▮▮▮▮▮▮

**TIME:** 5:30

SE-FI

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 5 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 3 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 1 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
|  | 0 |
|  |  |
|  |  |
| **TOTAL** | **19** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $        - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE**

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** STRIKEFORCE

**DATE:** 9/1/2017

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:00PM

**LIEUTENANT:** MCLEAN

*Love you*

*NM*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 7 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | 17 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 2 |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 5 |
| | |
| | |
| **TOTAL** | **37** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: LO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** ___ LT McLean ___

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

| | |
|---|---|
| **COMMAND:** | **Strike Force** |

**DATE:** 08-31-17

| | |
|---|---|
| **LOCATION:** | ▓▓▓▓▓▓▓▓▓▓▓▓▓ |

**TIME:** 5:00

SE LO

| | |
|---|---|
| **LIEUTENANT:** | Lt M Quinn/G McLean |

## TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 8 |
| UNINSPECTED VEHICLE | 6 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 2 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| | |
| | |
| **TOTAL** | **20** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

LT. SIGNATURE _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** STRIKEFORCE

**DATE:** 8/18/2017

**LOCATION:** ▄▄▄▄▄▄▄▄▄▄▄

**TIME:** 4:30

**LIEUTENANT:** MCLEAN

LOV-DE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 10 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEAT BELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 4 |
| | |
| | |
| **TOTAL** | **21** |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** McLean

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 08-15-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** Lt M Quinn/B Strobele

LOV-☾☽
SE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 8 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 6 |
| | |
| | |
| **TOTAL** | **22** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 08-16-17

**LOCATION:** ▬▬▬▬▬▬▬

**TIME:** 5:00

**LIEUTENANT:** Lt M Quinn/G McLean

*LOV=Mw*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | 2 |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | 7 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 08-17-17

**LOCATION:** ▇▇▇▇▇▇▇

**TIME:** 5:00

**LIEUTENANT:** Lt M Quinn/B Strobele/G Mclean

LOV-M

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 8 |
| UNREGISTERED VEHICLE | 7 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 10 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 6 |
| SEAT BELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 12 |
| | |
| | |
| TOTAL | 50 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 9/19/17 #1

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** Strobele

LO-8 SI

## TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 6 |
| ILLEGAL TINTS | 1 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **12** |

### ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 1 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 1 |

### SEIZURES

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| VEHICLES TOWED | 0 |
|---|---|

LT. SIGNATURE_____

Attachment: LO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 9/18/17 #1

**LOCATION:** ███████████

**TIME:** 5:00

LO-01

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 5 |
| SEATBELT | 1 |
| CHILD SEAT | 1 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **13** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**LT. SIGNATURE** _Lt. BM_

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

4.3.e

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 09-16-17

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 5:30

LO-SW

**LIEUTENANT:** Lt M Quinn/B Strobele/G McLean

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **5** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _MV_

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force   **DATE:** 09-13-17

**LOCATION:** ████████   **TIME:** 5:00

*LO-B
/W*

**LIEUTENANT:** Lt M Quinn

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 4 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 10 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **21** |

## ARRESTS

| VIOLATION | |
|---|---|
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| GUNS | |
|---|---|
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | 1 |
|---|---|

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003950
Packet Pg. 42

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 9/11/17 #2

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 5:30

LO-SW

**LIEUTENANT:** Strobele

## TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 6 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 3 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 6 |
| | |
| | |
| **TOTAL** | **24** |

### ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| VEHICLES TOWED | 0 |
|---|---|

**LT. SIGNATURE** _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 9/11/17 #3

**LOCATION:** ▮▮▮▮▮▮

**TIME:** 6:00

LO-SU

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 1 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 4 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 3 |
| | |
| | |
| **TOTAL** | **16** |

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| VEHICLES TOWED | 0 |
|---|---|

**LT. SIGNATURE** _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 09-06-17

**LOCATION:** ████████████

**TIME:** 5:00

**LIEUTENANT:** Lts M Quinn/B Strobele

*LO-MW*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 6 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 8 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 3 |
| CHILD SEAT | 1 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 9 |
| | |
| | |
| TOTAL | 34 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | 2 |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

LT. SIGNATURE_____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 9/5/17 #3

**LOCATION:** ███████████

**TIME:** 5:45

LO-8l

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 1 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 3 |
| | |
| | |
| **TOTAL** | **17** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $    - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

4.3.e

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/11/17 #1

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 5:00

LO-JE

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 4 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 2 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 1 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 1 |
| DWI | 0 |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **15** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $            - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**Attachment: LO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

**LT. SIGNATURE** _____

COB003955

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** **STRIKEFORCE**

**DATE:** 9-3-17

**LOCATION:** ███████████████

**TIME:** 4:30

LO

SW

**LIEUTENANT:** MCLEAN

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **11** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _McLean_

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** STRIKEFORCE

**DATE:** 9-2-2017

**LOCATION:** ▇▇▇▇▇▇▇▇▇▇▇▇

**TIME:** 18:00

**LIEUTENANT:** RUSSO

LO

SE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **4** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE**_____ RUSSO

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 08-29-17

**LOCATION:** ██████████

**TIME:** 7:00

**LIEUTENANT:** Lts M Quinn/B Strobele

LO
(SW)

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 7 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 5 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| | |
| | |
| TOTAL | 20 |

## ARRESTS

| VIOLATION | |
|---|---|
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

## SEIZURES

| GUNS | |
|---|---|
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

LT. SIGNATURE _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 8/25/17 #2

**LOCATION:** ▮▮▮▮▮▮▮▮

**TIME:** 5:50

**LIEUTENANT:** Strobele

LO
(NW)

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 8 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 2 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
|  | 0 |
|  |  |
| **TOTAL** | **19** |

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 2 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | Hydrocodone |
| CASH | $  3,341.00 |

| VEHICLES TOWED | 0 |
|---|---|

**LT. SIGNATURE** _____

Attachment: LO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 08-23-17

**LOCATION:** ▬▬▬▬▬▬▬

**TIME:** 4:30

**LIEUTENANT:** Lt M Quinn/G McLean

LO

( SW )

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 4 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 7 |
| ILLEGAL TINTS | 1 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 11 |
| | |
| | |
| TOTAL | 28 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

**Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

LT. SIGNATURE _____ MP _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

| | |
|---|---|
| **COMMAND:** | **Strike Force** |
| **DATE:** | O8-20-17 |

**LOCATION:** ▊▊▊▊▊▊▊▊

**TIME:** 5:00

LO
(SE)

**LIEUTENANT:** Lt M Quinn

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | 1 |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **7** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE** _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 8/19/17 #1

**LOCATION:** ▉▉▉▉▉▉▉▉

**TIME:** 5:00

LO
( SE )

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 5 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| S  BELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
|  |  |
|  |  |
| **TOTAL** | **10** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $        - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 8/19/17 #2

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 5:45

**LIEUTENANT:** Strobele

*LO (NW)*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 5 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 6 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 5 |
| SEATBELT | 5 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 1 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **29** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $    - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** STRIKEFORCE

**DATE:** 8/7/17

**LOCATION:** ▬▬▬▬▬▬▬▬

**TIME:** 1700

**LIEUTENANT:** MCLEAN

LO
( NW )

## TRAFFIC SUMMONSES / TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 7 |
| CHILD SEAT | 1 |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| | |
| | |
| **TOTAL** | 19 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE** LT McLean

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 08-06-17

**LOCATION:** �████████

**TIME:** 6:30

**LIEUTENANT:** M Quinn/B Strobele

LO
(SW)

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | 1 |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| TOTAL | 3 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

LT. SIGNATURE _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 08-05-17

**LOCATION:** ▮▮▮▮▮▮

**TIME:** 5:00

**LIEUTENANT:** M Quinn/G McLean

LOV
(SW)

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 7 |
| UNREGISTERED VEHICLE | 11 |
| UNINSPECTED VEHICLE | 7 |
| ILLEGAL TINTS | 12 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 8 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 9 |
| | |
| | |
| TOTAL | 57 |

**ARRESTS**

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

**SEIZURES**

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

LT. SIGNATURE _____ mp _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

| | |
|---|---|
| **COMMAND:** | Strike Force |

**DATE:** 09-20-17

**LOCATION:** ▉▉▉▉▉▉▉

**TIME:** 5:00

Lovejoy

( NW )

**LIEUTENANT:** Lt M Quinn

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 8 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 3 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **15** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

**LT. SIGNATURE** _____

COB003907

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.f

**COMMAND:** Strike Force

**DATE:** 08-14-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** Lt M Quinn/B Strobele

MAS

NE

## TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 5 |
| UNREGISTERED VEHICLE | 7 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 3 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | 1 |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | 1 |
| DWI | |
| OTHER | 3 |
| | |
| | |
| **TOTAL** | **18** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

**LT. SIGNATURE** _____ *mp* _____

Attachment: MA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.f

**COMMAND:** STRIKEFORCE

**DATE:** 08-12-17

**LOCATION:** [redacted]

**TIME:** 5:00

**LIEUTENANT:** MCLEAN

SE – MAS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | 1 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **10** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: MA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____ LT McLean _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.f

**COMMAND:** Strike Force

**DATE:** 09-14-17

**LOCATION:** ▮▮▮▮▮▮▮

**TIME:** 5:00

**LIEUTENANT:** Lt M Quinn/G McLean

SW- MA

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 6 |
| | |
| | |
| **TOTAL** | **9** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: MA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.f

**COMMAND:** Strike Force

**DATE:** 09-08-17

**LOCATION:** ████████████

**TIME:** 5:00

**LIEUTENANT:** Lts M Quinn/B Strobele

SW – MA

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 8 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 9 |
| | |
| | |
| **TOTAL** | **31** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

LT. SIGNATURE _____

Attachment: MA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.f

**COMMAND:** Strike Force

**DATE:** 9/4/17 #1

**LOCATION:** ▬▬▬▬▬▬▬

**TIME:** 4:30

**LIEUTENANT:** Strobele

SE-MA

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 5 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 7 |
| TAILLIGHTS/ HEADLIGHTS | 2 |
| MISC. EQUIPMENT | 4 |
| SEATBELT | 2 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 1 |
| DWI | 0 |
| OTHER | 8 |
| | |
| | |
| TOTAL | 36 |

## ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

## SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $       - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: MA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.f

| | |
|---|---|
| **COMMAND:** | **Strike Force** |

**DATE:** 08-23-17

**LOCATION:** ▮▮▮▮▮▮▮▮▮▮▮

**TIME:** 5:30

**LIEUTENANT:** Lt M Quinn/G McLean

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 4 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 8 |
| ILLEGAL TINTS | 5 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 5 |
| | |
| | |
| **TOTAL** | **27** |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**Attachment: MA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

LT. SIGNATURE _____

COB003973

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.f

**COMMAND:** STRIKEFORCE

**DATE:** 08-09-2017

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 5:00PM

**LIEUTENANT:** MCLEAN

SE-MA

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| | |
| | |
| TOTAL | 2 0 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | 1 |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: MA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _MMean_

COB003974

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** STRIKEFORCE                    **DATE:** 8/18/2017

**LOCATION:** ▮▮▮▮▮▮▮▮                       **TIME:** 5:30

**LIEUTENANT:** MCLEAN                       SW NIA

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 12 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| S  BELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | 1 |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 8 |
| | |
| | |
| **TOTAL** | **31** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 2 |

**Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

LT. SIGNATURE _McLean_

COB003975

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** Strike Force

**DATE:** 08-14-17

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 6:10

**LIEUTENANT:** Lt M Quinn/B Strobele

NW NIA

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 8 |
| | |
| | |
| **TOTAL** | **16** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

LT. SIGNATURE _____

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

Case 1:18-cv-00719-CCR Document 202 Filed 05/29/24 Page 64 of 127

4.3.g

**COMMAND:** Strike Force

**DATE:** 08-14-17

**LOCATION:** ▉▉▉▉▉▉▉▉▉▉

**TIME:** 7:00

**LIEUTENANT:** Lt M Quinn/B Strobele

NE NIA

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| TOTAL | 5 |

### ARRESTS

| VIOLATION | |
|---|---|
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| GUNS | |
|---|---|
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____

COB003977
Packet Pg. 69

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/19/17 #2

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 5:45

**LIEUTENANT:** Strobele

NW        NE.

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 3 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
|  |  |
|  |  |
| **TOTAL** | **11** |

## ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 2 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **2** |

## SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE**_____

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/18/17 #2

**LOCATION:** ▓▓▓▓▓▓

**TIME:** 5:30

SE  NF

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 0 |
| ILLEGAL TINTS | 5 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **10** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 1 |
| FELONY | 1 |
| WARRANTS | 0 |
| TOTAL | 2 |

### SEIZURES

| | |
|---|---|
| GUNS | 1 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003979

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 09-15-17

**LOCATION:** [redacted]

**TIME:** 6:00

**LIEUTENANT:** Lt M Quinn/G McLean

SE    NI

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 6 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 10 |
| | |
| | |
| TOTAL | 26 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 1 |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | 1 |
| TOTAL | 2 |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | 1 |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____

COB003980

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/14/17 #2

**LOCATION:** [redacted]

**TIME:** 5:45

SW    NI

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
|  |  |
|  |  |
| **TOTAL** | **12** |

## ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

## SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $     - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**LT. SIGNATURE** _____

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003981

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/12/17 #1

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:00

NE    NI

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 7 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 8 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 3 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 6 |
| | |
| | |
| **TOTAL** | **29** |

## ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

## SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**LT. SIGNATURE** _____

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003982

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/12/17 #2

**LOCATION:** ███████

**TIME:** 5:30

SW NF

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 9 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 1 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **20** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** **Strike Force**

**DATE:** 08-24-17

**LOCATION:** ▰▰▰▰▰▰▰▰

**TIME:** 6:15

**LIEUTENANT:** Lt M Quinn/B Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| TOTAL | 7 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** Strike Force

**DATE:** 08-31-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 7:00

NF:
SW

**LIEUTENANT:** Lt M Quinn/G McLean

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **8** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NIA  (17-1602 :: Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

| COMMAND: | **Strike Force** |
|---|---|

DATE: 08-24-17

LOCATION: ▬▬▬▬▬▬

TIME: 4:30

LIEUTENANT: Lt M Quinn/B strobele

NI
SE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 13 |
| | |
| | |
| **TOTAL** | **27** |

### ARRESTS

| VIOLATION | |
|---|---|
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| GUNS | |
|---|---|
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

LT. SIGNATURE _____

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** Strike Force

**DATE:** 08-23-17

**LOCATIONS:** ▓▓▓▓▓▓▓

**TIME:** 6:30

**LIEUTENANT:** Lt M Quinn/G McLean

NF
NE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 4 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 5 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | 2 |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| TOTAL | 23 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____

COB003987

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** Strike Force

**DATE:** 8/22/17 #1

**LOCATION:** ▓▓▓▓▓▓▓

**TIME:** 4:30

**LIEUTENANT:** Strobele

NA
NE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 7 |
| ILLEGAL TINTS | 8 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 5 |
|  | 0 |
|  |  |
| TOTAL | 25 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 4 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 4 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE**

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** Strike Force

**DATE:** 8/21/17 #3

**LOCATION:** ▬▬▬▬▬▬▬

**TIME:** 6:00

NF
SW

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
|  | 0 |
|  |  |
|  |  |
| **TOTAL** | 11 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** **STRIKEFORCE**

**DATE:** 08-10-17

**LOCATION:** ▬▬▬▬▬▬▬

**TIME:** 6:00

NF
SE

**LIEUTENANT:** MCLEAN

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 7 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **17** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _LT McLean_

COB003990

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** STRIKEFORCE

**DATE:** 08-09-2017

**LOCATION:** ███████████

**TIME:** 18:00

NI
SB

**LIEUTENANT:** MCLEAN

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 7 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 3 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| CKPT CUT SHORT DUE TO SHOOTING ON POPLAR | |
| **TOTAL** | 20 |

### ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

**LT. SIGNATURE** _McLean_

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/5/17 #2

**LOCATION:** ▉▉▉▉▉▉▉▉

**TIME:** 5:00

**LIEUTENANT:** Strobele

NI
(NE)

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 10 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| TBELT | 3 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| **TOTAL** | **16** |

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| VEHICLES TOWED | 0 |
|---|---|

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** **STRIKEFORCE**          **DATE:** 9-3-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓          **TIME:** 5:30

**LIEUTENANT:** MCLEAN          SW    N4

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 14 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 2 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 8 |
| | |
| | |
| TOTAL | 33 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

LT. SIGNATURE ___McLean___

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** Strike Force

**DATE:** 8/8/17

**LOCATION:** ▆▆▆▆▆▆▆▆

**TIME:** 0:00

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| TOTAL | 5 |

## ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

## SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $        - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**LT. SIGNATURE** _____

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 08-06-17

**LOCATION:** ████████████

**TIME:** 4:30

NI...

NE

**LIEUTENANT:** Quinn/Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 3 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | 1 |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| | |
| **TOTAL** | 5 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE** MP ～～～

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 09-16-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓▓▓

**TIME:** 6:30

SW NO

**LIEUTENANT:** Lt M Quinn/B Strobele/G McLean

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 3 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| TOTAL | 12 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

4.3.h

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/19/17 #3

**LOCATION:** ▓▓▓▓▓▓

**TIME:** 6:15

**LIEUTENANT:** Strobele

*NO*

*SW*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 3 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 1 |
|  |  |
|  |  |
| TOTAL | 7 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: NO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 09-14-17

**LOCATION:** ▬▬▬▬▬▬

**TIME:** 7:00

SW - No

**LIEUTENANT:** Lt M Quinn/G McLean

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| TOTAL | 6 |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

4.3.h

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/14/17 #1

**LOCATION:** ▮▮▮▮▮▮▮▮

**TIME:** 5:00

**LIEUTENANT:** Strobele

SW - NO

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 7 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 7 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 1 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| TOTAL | 21 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

**LT. SIGNATURE** _Lt B JA_

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 09-13-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓

**TIME:** 6:45

**LIEUTENANT:** Lt M Quinn

SW NO

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 5 |
| | |
| | |
| **TOTAL** | **15** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 09-10-17

**LOCATION:** ~~████████████~~

**TIME:** 4:30

**LIEUTENANT:** Lt M Quinn

SW-NO

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 8 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEAT BELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| TOTAL | 17 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB004001

...

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 09-10-17

**LOCATION:** ███████████

NW

**TIME:** 5:30

**LIEUTENANT:** Lt M Quinn

- NO

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 7 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEAT BELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 4 |
| | |
| | |
| **TOTAL** | **14** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 09-06-17

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 6:30

**LIEUTENANT:** Lts M Quinn/B Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 3 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **17** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 2 |

Attachment: NO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 09-06-17

**LOCATION:** ███████████████

**TIME:** 6:00

**LIEUTENANT:** Lt M Quinn?B Strobele

NW-N8

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **9** |

### ARRESTS

| VIOLATION | |
|---|---|
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| GUNS | |
|---|---|
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | 1 |
|---|---|

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

COMMAND: **Strike Force**

DATE: 9/5/17 #1

LOCATION: ████████████

TIME: 4:15

LIEUTENANT: Strobele

N W - NO

## TRAFFIC SUMMONSES | TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| BELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| **TOTAL** | **11** |

### ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

### SEIZURES

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $      - |

| VEHICLES TOWED | 0 |
|---|---|

LT. SIGNATURE _____

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004005

Packet Pg. 97

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** STRIKEFORCE

**DATE:** 9-3-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓▓▓▓

**TIME:** 6:30

NW-NO

**LIEUTENANT:** MCLEAN

## TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | 4 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **14** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE_____** MCLEAN

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 8/30/17 #3

**LOCATION:** ███████████

**TIME:** 6:00

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| **TOTAL** | **8** |

## ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

## SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**LT. SIGNATURE**

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004007

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 08-29-17

**LOCATION:** ▬▬▬▬▬▬

**TIME:** 6:00

**LIEUTENANT:** Lts M Quinn/B Strobele

NW    NO

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 5 |
| | |
| | |
| **TOTAL** | **24** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

| COMMAND: | Strike Force | DATE: | 08-29-17 |
|---|---|---|---|

| LOCATION: | ▓▓▓▓▓▓▓▓ | TIME: | 5:00 |
|---|---|---|---|

| LIEUTENANT: | Lts M Quinn/B Strobele |
|---|---|

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 6 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 3 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | 1 |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| TOTAL | 17 |

### ARRESTS

| VIOLATION | |
|---|---|
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| GUNS | |
|---|---|
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | 1 |
|---|---|

LT. SIGNATURE

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** **STRIKEFORCE**

**DATE:** 8/27/17

**LOCATION:** ▬▬▬▬▬▬▬

**TIME:** 4:30

**LIEUTENANT:** MCLEAN

NO

SW

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 9 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 3 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **24** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _McLean_

COB004010

4.3.h

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** STRIKEFORCE

**DATE:** 9-2-2017

**LOCATION:** ▄▄▄▄▄▄▄▄▄▄

**TIME:** 4:30

_NW_          _NO_

**LIEUTENANT:** RUSSO

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 6 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **9** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____ RUSSO

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** **Strike Force**

**DATE:** 08-24-17

**LOCATION:** ██████████████

**TIME:** 5:30

**LIEUTENANT:** Lt M Quinn/B Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 7 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **9** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE** _____

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 8/22/17 #3

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 6:00

SW    NO

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 4 |
| | 0 |
| | |
| TOTAL | 10 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**LT. SIGNATURE** 

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 08-05-17

**LOCATION:** ▓▓▓▓▓▓

**TIME:** 7:00

**LIEUTENANT:**

SW    NO

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | 6 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **9** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | 1 |
|---|---|

LT. SIGNATURE _____

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** STRIKEFORCE

**DATE:** 8/18/2017

**LOCATION:** ~~██████████~~

**TIME:** 6:30

**LIEUTENANT:** MCLEAN

N/W    NORTH

## TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **6** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 2 |

**LT. SIGNATURE** _McLean_

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** STRIKEFORCE

**DATE:** 08/11/17

**LOCATION:** [redacted]

**TIME:** 6:00

**LIEUTENANT:** MCLEAN

*NW*      *NOR*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| 2nd CKPT shorten to td weather | |
| 3rd one cancelled. | |
| **TOTAL** | 12 |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE** _LT MMclean_

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**4.3.h**

| | |
|---|---|
| **COMMAND:** | **STRIKEFORCE** |

**DATE:** 08-10-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 7:00

**LIEUTENANT:** MCLEAN

NW    NOR

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| | |
| | |
| **TOTAL** | **15** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

LT. SIGNATURE _____ LT McLean _____

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force    **DATE:** 08-15-17

**LOCATION** ████████████    **TIME:** 7:00

**LIEUTENANT:** Lt M Quinn/B Strobele

NW    NORTH

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 5 |
| | |
| | |
| **TOTAL** | **14** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO  (17-1602 : Ertha - BPD Checkpoint Data - AUG THRU SEP 2017)

LT. SIGNATURE _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

| | |
|---|---|
| **COMMAND:** Strike Force | **DATE:** 08-16-17 |
| **LOCATION:** ▓▓▓▓▓▓▓▓▓ | **TIME:** 6:15 |
| **LIEUTENANT:** Lt M Quinn/G McLean | |

NW   NORTH

## TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 2 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 5 |
| | |
| | |
| **TOTAL** | **11** |

## ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | 1 |
| MISDEMEANOR | 1 |
| FELONY | |
| WARRANTS | |
| **TOTAL** | **2** |

## SEIZURES

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

LT. SIGNATURE _MP_ _____

Attachment: NO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.i

**COMMAND:** Strike Force

**DATE:** 08-15-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 6:00

**LIEUTENANT:** Lt M Quinn/B Strobele

NE⊖

SOUTH (NE)

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **4** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: SO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____

COB004020

4.3.i

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 09-20-17

**LOCATION:** ~~████████████~~

**TIME:** 6:00

SD

SE

**LIEUTENANT:** Lt M Quinn

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **7** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: SO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE**_____

COB004021

4.3.i

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 09-10-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 6:15

**LIEUTENANT:** Lt M Quinn

SO

SE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEAT BELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | 1 |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **8** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: SO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB004022

4.3.i

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** **Strike Force**

**DATE:** 09-20-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓

**TIME:** 6:45

**LIEUTENANT:** Lt M Quinn

Strike Force

80

SE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| TOTAL | 5 |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE_____

4.3.i

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 09-08-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 6:30

**LIEUTENANT:** Lts M Quinn/B Strobele

SO
(SE)

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | 1 |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **7** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

LT. SIGNATURE _____

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004024

4.3.i

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/4/17 #2

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:15

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
|  |  |
|  |  |
| **TOTAL** | **4** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $    - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**LT. SIGNATURE** _____

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004025

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.i

**COMMAND:** Strike Force

**DATE:** 9/4/17 #3

**LOCATION:** ▮▮▮▮▮▮▮▮

**TIME:** 6:00

**LIEUTENANT:** Strobele

NW

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 10 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **20** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $        - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: SO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

4.3.i

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 8/28/17 #1

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** Strobele

SO

NE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 5 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 3 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 3 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 1 |
|  | 0 |
|  |  |
| **TOTAL** | **21** |

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $           - |

| VEHICLES TOWED | 0 |
|---|---|

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

4.3.i

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 8/25/17 #1

**LOCATION:** ████████████████

**TIME:** 4:30

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 6 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 2 |
| TBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 7 |
| | 0 |
| | |
| | |
| **TOTAL** | **28** |

## ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

## SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.i

**COMMAND:** Strike Force

**DATE:** 08-20-17

**LOCATION:** ████████████

**TIME:** 6:00

**LIEUTENANT:** Lt M Quinn

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| TOTAL | 7 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: SO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**4.3.i**

| | |
|---|---|
| **COMMAND:** | **Strike Force** |

**DATE:** 8/8/17

**LOCATION:** ████████

**TIME:** 5:00

SO

SE

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 6 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 6 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 5 |
| | |
| | |
| **TOTAL** | 22 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $         - |

| | |
|---|---|
| VEHICLES TOWED | 1 |

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.i

**COMMAND:** Strike Force

**DATE:** 8/8/17

**LOCATION:** ~~████████~~

**TIME:** 5:45

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 6 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | 12 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $        - |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE**

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.j

**COMMAND:** Strike Force

**DATE:** 9/9/17 #1

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** Strobele

LT - UN
SW

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 1 |
| SPEEDING | 1 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 5 |
|  |  |
|  |  |
|  |  |
| TOTAL | 21 |

### ARRESTS

| VIOLATION | 0 |
|---|---|
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| GUNS | 0 |
|---|---|
| NARCOTICS | 0 |
| CASH | $          - |

| VEHICLES TOWED | 0 |
|---|---|

LT. SIGNATURE _____

Attachment: UN  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.j

**COMMAND:** STRIKEFORCE

**DATE:** 8/7/17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓▓▓

**TIME:** 7:00PM

**LIEUTENANT:** MCLEAN

( MCLEAN

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | 1 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| TOTAL | |

### ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

Attachment: UN  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _LT McLean_

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.j

**COMMAND:** Strike Force

**DATE:** 8/28/17 #3

**LOCATION:** ~~[redacted]~~

**TIME:** 6:00

**LIEUTENANT:** Strobele

S E- UN

## TRAFFIC SUMMONSES / TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 1 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 3 |
|  | 0 |
|  |  |
|  |  |
| **TOTAL** | **11** |

## ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

## SEIZURES

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| VEHICLES TOWED | 0 |
|---|---|

Attachment: UN  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE**

4.3.j

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

COMMAND: **STRIKEFORCE**

DATE: 9/1/2017

LOCATION: ███████

TIME: 7:OOPM

LIEUTENANT: MCLEAN

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | 1 |
| DWI | |
| OTHER | 4 |
| | |
| | |
| **TOTAL** | **11** |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

LT. SIGNATURE _____

Attachment: UN (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004035

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**4.3.j**

**COMMAND:** STRIKEFORCE

**DATE:** 08-12-17

**LOCATION:** ~~████████~~

**TIME:** 6:PM

**LIEUTENANT:** MCLEAN

NW UNIV

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 8 |
| ILLEGAL TINTS | 6 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| | |
| 3RD CKPT cancelled due to weather | |
| TOTAL | 24 |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: UN (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _LT McLean_

# CAR CREW CHECKPOINT SHEET

4.3.k

DATE: 8/13/17    ASSIGNMENT:_____    VEHICLE#:_____

CK#1_____    CK#2_____    CK#3_____

| TRAFFIC SUMMONSES | CK #1 | CK #2 | CK #3 |
|---|---|---|---|
| UNLICENSED OPERATION | | | |
| UNREGISTERED VEHICLE | | | |
| UNINSPECTED VEHICLE | | | |
| ILLEGAL TINTS | | | |
| TAILLIGHTS/HEADLIGHTS | | | |
| MISC. EQUIPMENT | | | |
| SEATBELT | | | |
| CHILD SEAT | | | |
| OBSTRUCTED VIEW | | | |
| OBSTRUCTED PLATE/MISSING | | | |
| SPEEDING | | | |
| FAILURE TO YIELD | | | |
| RED LIGHT | | | |
| STOP SIGN | | | |
| DWI | | | |
| OTHER | | | |
| | | | |
| | | | |
| TOTAL | | | |

| ARRESTS | CK #1 | CK #2 | CK #3 |
|---|---|---|---|
| VIOLATION | | | |
| MISDEMEANOR | | | |
| FELONY | | | |
| WARRANT | | | |
| TOTAL | | | |

| SEIZURES | CK #1 | CK #2 | CK #3 |
|---|---|---|---|
| GUNS | | | |
| NARCOTICS | | | |
| CASH | | | |

| | CK #1 | CK #2 | CK #3 |
|---|---|---|---|
| VEHICLES TOWED | | | |

*No Checkpoints Not Enough Manpower* (handwritten across form)

OFFICERS:_____    _____
        PRINT                PRINT

Attachment: CANCEL  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

4.3.k

# CAR CREW CHECKPOINT SHEET

*SUNDAY*

DATE:_____ ASSIGNMENT:_____ VEHICLE#:_____

CHECKPOINT LOCATION:_____ TIME:_____

OFFICERS:_____
           PRINT                                    PRINT

*9-17-17*

*No checkpoint,*

*No MANPOWER*

*5 officers*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |
| VEHICLES TOWED | |

Attachment: CANCEL  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

4.3.k

# CAR CREW CHECKPOINT SHEET

DATE: 9-7-17          ASSIGNMENT: _____          VEHICLE#: _____

CHECKPOINT LOCATION: _____          TIME: _____

OFFICERS: _____ _____
              *PRINT*                              *PRINT*

### TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |

### ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |

### SEIZURES

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

Attachment: CANCEL (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004039

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.k

**COMMAND:** Strike Force

**DATE:** 8/19/17 #3

**LOCATION:** ▓▓▓▓

**TIME:** 5:45

**LIEUTENANT:** Strobele

## TRAFFIC SUMMONSES / TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 0 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
|  | 0 |
|  |  |
| TOTAL | 0 |

## ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

## SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: CANCEL (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____