# Exhibit 6b

Exhibit 6b to Declaration of Edward P. Krugman

## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 37 | | | 6/28/15 | 1615 | Kerns/Hagen |
| 42 | | | 6/29/15 | 1645 | Cloverdale/Bailey |
| 61 | | | 7/1/15 | 1230 | Grant/Hampshire |
| 42 | 47 | | 7/1/15 | 1700 | Comstock/E. Amherst |
| 35 | | | 7/1/15 | 2000 | Box/Moselle |
| 42 | | | 7/1/15 | 2300 | Berwyn/Burlington |
| 35 | | | 7/2/15 | 1215 | Kehr/French |
| 40.01 | | | 7/2/15 | 1345 | Leroy/Holden |
| 39.01 | 40.01 | 45 | 7/2/15 | 1630 | E. Amherst/Manhattan |
| 31 | | | 7/2/15 | 2000 | Timon/High |
| 42 | | | 7/2/15 | 2300 | Comstock/Midway |
| 36 | | | 7/3/15 | 1300 | Goodyear/Ferry |
| 37 | | | 7/3/15 | 1400 | Hogan/Kerns |
| 28 | | | 7/4/15 | 1215 | Bailey/Shae |
| 39.01 | 40.01 | 45 | 7/4/15 | 1330 | Amherst/Manhattan |
| 42 | | | 7/4/15 | 1800 | Comstock/Midway |
| 36 | | | 7/4/15 | 2000 | KillHoffer & Scajaquada |
| 37 | | | 7/5/15 | 1600 | Hagen/Kerns |
| 29 | | | 7/6/15 | 1630 | Moselle/McKibben |
| 36 | | | 7/8/15 | 1230 | Scajaquada/Leslie |
| 42 | | | 7/8/15 | 1400 | Comstock/Midway |
| 16 | | | 7/8/15 | 1630 | Broadway/Sears |
| 40.01 | | | 7/8/15 | 2000 | Fillmore/Kensington |
| 40.01 | | | 7/8/15 | 2300 | Leroy/Holden |
| 37 | | | 7/9/15 | 1230 | Hagen/Kerns |
| 36 | | | 7/9/15 | 1400 | Scajaquada/Kilhoffer |
| 37 | | | 7/9/15 | 1730 | Genesee/Kerns |
| 42 | 47 | | 7/9/15 | 1930 | E. Amherst/Comstock |
| 42 | | | 7/9/15 | 2300 | Berwyn/Burlington |
| 42 | | | 7/10/15 | 1230 | Rt. 33/Cloverdale |
| 40.01 | | | 7/10/15 | 1300 | Jewett/Holden |
| 42 | 47 | | 7/10/15 | 1630 | E. Amherst/Comstock |
| 16 | | | 7/10/15 | 1930 | Peckham/Townsend |
| 36 | | | 7/10/15 | 2300 | Leslie/Scajaquada |
| 37 | | | 7/11/15 | 1230 | Peace/Doat |
| 42 | | | 7/11/15 | 1400 | Comstock/Midway |
| 29 | | | 7/11/15 | 1630 | Moselle/McKibben |
| 35 | | | 7/11/15 | 2000 | Box/Kehr |
| 42 | | | 7/11/15 | 2300 | Berwyn/Burlington |
| 37 | | | 7/12/15 | 1615 | Hagan/Kerns |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 36 | | | 7/13/15 | 1930 | Leslie/Scajaquada |
| 42 | | | 7/14/15 | 1630 | Bailey/Cloverdale |
| 41 | 42 | | 7/15/15 | 1230 | Rt. 33/Olympic |
| 42 | | | 7/15/15 | 1320 | Burlington/Rt. 33 |
| 40.01 | | | 7/15/15 | 1630 | Leroy/Holden |
| 40.01 | | | 7/15/15 | 2000 | Kensington/Fillmore |
| 35 | | | 7/15/15 | 2230 | Moselle/Box |
| 29 | 36 | | 7/16/15 | 1230 | Goodyear/Genesee |
| 36 | | | 7/16/15 | 1400 | Leslie/Scajaquada |
| 28 | | | 7/16/15 | 1800 | Sye/Walden |
| 39.01 | 40.01 | 45 | 7/16/15 | 2000 | E. Amherst/Manhattan |
| 42 | | | 7/16/15 | 2300 | Parkridge/Hutchinson |
| 37 | | | 7/17/15 | 1230 | Doat/Peace |
| 16 | | | 7/17/15 | 1400 | Fillmore/Peckham |
| 33.01 | 33.02 | | 7/17/15 | 1800 | E. Ferry/Wohlers |
| 31 | | | 7/17/15 | 2000 | E. North/Jefferson |
| 42 | | | 7/17/15 | 2300 | Comstock/Midway |
| 37 | | | 7/19/15 | 1600 | Hagan/Kerns |
| 41 | 44.02 | | 7/20/15 | 1800 | Langfield/Edison |
| 33.02 | | | 7/21/15 | 1630 | Dodge/Wohlers |
| 36 | | | 7/22/15 | 1230 | Leslie/Scajaquana |
| 37 | | | 7/22/15 | 1615 | Genesee/Kerns |
| 41 | 42 | | 7/22/15 | 1930 | Olympic/Rt. 33 |
| 42 | | | 7/22/15 | 2300 | Cloverdale/Bailey |
| 166 | | | 7/23/15 | 1230 | Sycamore/Herman |
| 31 | | | 7/23/15 | 1330 | Jefferson/E. North |
| 35 | | | 7/23/15 | 1630 | Ferry/Ernst |
| 42 | | | 7/23/15 | 1930 | Berwyn/Burlington |
| 36 | | | 7/23/15 | 2300 | Scajaquada/Leslie |
| 47 | | | 7/24/15 | 1215 | Libson/Cordova |
| 37 | | | 7/24/15 | 1400 | Theodore/Block |
| 35 | | | 7/24/15 | 1615 | Kehr/French |
| 42 | | | 7/24/15 | 2000 | Berwyn/Burlington |
| 42 | | | 7/24/15 | 2230 | Parkridge/Hutchinson |
| 36 | | | 7/25/15 | 1215 | Leslie/Scajaquada |
| 38 | | | 7/25/15 | 1400 | Genesee/Crossman |
| 37 | | | 7/25/15 | 1630 | Theodore/Block |
| 37 | | | 7/25/15 | 1930 | Kerns/Hagen |
| 40.01 | | | 7/25/15 | 2300 | Holden/Jewett |
| 29 | | | 7/26/15 | 1630 | Moselle/McKibben |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 36 | | | 7/27/15 | 1930 | Scajaquada/Leslie |
| 40.01 | | | 7/28/15 | 1900 | Leroy/Holden |
| 28 | 29 | | 7/29/15 | 1200 | Walden/Brinkman |
| 35 | | | 7/29/15 | 1330 | Moselle/Box |
| 36 | | | 7/30/15 | 1215 | Genesee/May |
| 37 | 41 | | 7/30/15 | 1330 | Courtland/Delevan |
| 28 | | | 7/30/15 | 1630 | Goodyear/Empire |
| 44.01 | 44.02 | | 7/30/15 | 2000 | Suffolk/Rt. 33 |
| 40.01 | | | 7/30/15 | 2200 | Leroy/Holden |
| 35 | | | 7/31/15 | 1215 | Box/Moselle |
| 37 | | | 7/31/15 | 1415 | Theodore/Block |
| 42 | 47 | | 7/31/15 | 1800 | E. Amherst/Comstock |
| 40.01 | | | 7/31/15 | 2200 | Rodney /Fillmore |
| 28 | | | 8/1/15 | 1215 | Bailey/Scheu |
| 16 | | | 8/1/15 | 1345 | Fillmore/Peckham |
| 36 | | | 8/1/15 | 1630 | Leslie/Scajaquada |
| 37 | | | 8/1/15 | 2000 | Genesee/Hagen |
| 40.01 | | | 8/1/15 | 2310 | Leroy/Holden |
| 37 | | | 8/2/15 | 1615 | Hagan/Kerns |
| 36 | | | 8/4/15 | 1700 | KillHoffer & Scajaquada |
| 41 | 42 | | 8/4/15 | 1800 | Olympic/Rt. 33 |
| 25.02 | | | 8/5/15 | 1230 | 500 Block of Goodyear |
| 37 | | | 8/5/15 | 1700 | Genesee/Kerns |
| 31 | | | 8/5/15 | 2000 | Jefferson/High |
| 16 | | | 8/5/15 | 2200 | Broadway/Sears |
| 42 | | | 8/6/15 | 1230 | Cloverdale/Bailey |
| 42 | | | 8/6/15 | 1345 | Berwyn/Burlington |
| 36 | | | 8/6/15 | 1630 | Scajaquada/Leslie |
| 40.01 | | | 8/6/15 | 2000 | Leroy/Holden |
| 40.01 | | | 8/6/15 | 2300 | Fillmore/Victoria |
| 28 | | | 8/7/15 | 1215 | Sycamore/Walden |
| 42 | | | 8/7/15 | 1400 | Cloverdale/Bailey |
| 40.01 | | | 8/7/15 | 1645 | Kensington/Fillmore |
| 35 | | | 8/7/15 | 2000 | Fillmore/Northhampton |
| 42 | | | 8/7/15 | 2200 | Parkridge/Hutchinson |
| 44.01 | 44.02 | | 8/8/15 | 1215 | Suffolk/Rt. 33 |
| 28 | | | 8/8/15 | 1330 | Bailey/Pullman |
| 28 | | | 8/8/15 | 1330 | Bailey/Schue Park |
| 37 | | | 8/8/15 | 1630 | Doat/Peace |
| 36 | | | 8/8/15 | 2000 | Leslie/Scajaquana |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|--------|--------|--------|------|------|-----------------|
| 28 | 29 | | 8/9/15 | 1700 | Walden/Bunkerhill |
| 42 | | | 8/10/15 | 1630 | Comstock/Midway |
| 36 | | | 8/11/15 | 1630 | Scajacuda/Leslie |
| 29 | 36 | | 8/12/15 | 1230 | Goodyear/Genesee/E. Ferry |
| 37 | | | 8/12/15 | 1400 | Theodore/Block |
| 28 | | | 8/12/15 | 1700 | Sycamore/Walden |
| 27.02 | | | 8/12/15 | 2000 | Broadway/Lathrop |
| 16 | | | 8/13/15 | 1230 | Fillmore/Peckham |
| 40.01 | | | 8/13/15 | 1345 | Holden/Jewett |
| 16 | | | 8/13/15 | 1700 | Broadway/Sears |
| 61 | | | 8/14/15 | 1215 | Grant/Hampshire |
| 69.01 | | | 8/14/15 | 1415 | 15th/Mass |
| 171 | | | 8/14/15 | 1730 | Grant/Forest |
| 61 | | | 8/14/15 | 2000 | W. Ferry/Herkimer |
| 69.01 | | | 8/14/15 | 2230 | Mass/Utica/15th |
| 42 | | | 8/15/15 | 1230 | Berwyn/Burlington |
| 42 | | | 8/15/15 | 1230 | Cloverdale/Bailey |
| 28 | | | 8/15/15 | 1415 | Bailey/Pullman |
| 28 | | | 8/15/15 | 1415 | Bailey/Schea |
| 16 | | | 8/15/15 | 1900 | Memorial/Newton |
| 36 | | | 8/17/15 | 1900 | Leslie/Scajacuada |
| 42 | | | 8/18/15 | 1630 | Comstock/Midway |
| 29 | 36 | | 8/19/15 | 1230 | E. Ferry/Goodyear/Genesee |
| 36 | | | 8/19/15 | 1400 | Leslie/Scajacuada |
| 66.01 | | | 8/19/15 | 1700 | Mass/19th |
| 42 | | | 8/19/15 | 1915 | Cloverdale/Bailey |
| 35 | | | 8/20/15 | 1400 | E. Ferry/Ernst |
| 38 | | | 8/20/15 | 1630 | Genesee/Crossman |
| 29 | 36 | 37 | 8/20/15 | 1730 | Doat/Burgard |
| 37 | | | 8/21/15 | 1400 | Hagen/Kerns |
| 36 | | | 8/21/15 | 1630 | Leslie/Scajacuada |
| 42 | | | 8/21/15 | 1900 | Cloverdale/Bailey |
| 42 | | | 8/21/15 | 2230 | Comstock/Midway |
| 14.02 | | | 8/22/15 | 1200 | Jefferson/Clinton |
| 14.02 | 25.02 | | 8/22/15 | 1330 | Hickory St. |
| 61 | 65.01 | | 8/22/15 | 1730 | Parkdale/Breckenridge |
| 47 | | | 8/22/15 | 2000 | Libson/Cordova |
| 35 | | | 8/25/15 | 1645 | Moselle/Box |
| 42 | | | 8/26/15 | 1230 | Comstock/Midway |
| 37 | | | 8/26/15 | 1400 | Peace/Doat |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 28 | | | 8/26/15 | 1700 | Sycamore/Walden |
| 41 | 42 | | 8/26/15 | 1900 | Olympic/Rt. 33 |
| 40.01 | | | 8/26/15 | 2000 | Rodney /Fillmore |
| 37 | | | 8/27/15 | 1230 | Theodore/Block |
| 34 | 36 | | 8/27/15 | 1400 | Moselle/Delavan |
| 170 | | | 8/27/15 | 1700 | William Gaiter/Pembroke |
| 14.02 | | | 8/27/15 | 2000 | Jefferson/Hownes |
| 61 | | | 8/28/15 | 1230 | Grant/Hampshire |
| 61 | 65.01 | | 8/28/15 | 1415 | Parkdale/Breckenridge |
| 171 | | | 8/28/15 | 1800 | Grant/Forest |
| 70 | 71.01 | | 8/29/15 | 1230 | Pennsylvania/Busti |
| 69.01 | | | 8/29/15 | 1400 | W. Utica/Mass/15th |
| 69.01 | | | 8/29/15 | 1745 | Mass/Shields |
| 65.01 | | | 8/29/15 | 1930 | Auburn/Hoyt |
| 71.01 | | | 8/29/15 | 2230 | Maryland/7th |
| 36 | | | 9/1/15 | 1700 | Leslie/Scajacuada |
| 16 | | | 9/2/15 | 1230 | Broadway/Sears |
| 35 | | | 9/2/15 | 1400 | Walden/Rother |
| 61 | | | 9/2/15 | 1700 | Grant/Hampshire |
| 57 | 59 | | 9/2/15 | 1800 | Tonowanda/Hertel |
| 44.01 | 44.02 | | 9/3/15 | 1630 | Suffolk/Rt. 33 |
| 61 | | | 9/4/15 | 1215 | Grant/Hampshire |
| 61 | 65.01 | | 9/4/15 | 1400 | Parkdale/Breckenridge |
| 38 | | | 9/4/15 | 1800 | Genesee/E. End |
| 30 | | | 9/4/15 | 2000 | Walden/Littlefield |
| 16 | | | 9/5/15 | 1215 | Memorial/Binlay |
| 40.01 | | | 9/5/15 | 1400 | Fillmore/Kensington |
| 16 | | | 9/5/15 | 1800 | Sears/Binlay |
| 42 | | | 9/5/15 | 2100 | Berwyn/Burlington |
| 36 | | | 9/6/15 | 1230 | Leslie/Scajacuada |
| 16 | | | 9/6/15 | 1400 | Fillmore/Peckham |
| 36 | | | 9/6/15 | 1700 | Ferry/Goodyear |
| 28 | | | 9/7/15 | 1200 | Bailey/Schea |
| 40.01 | | | 9/7/15 | 1330 | Leroy/Holden |
| 42 | | | 9/7/15 | 2300 | Comstock/Midway |
| 40.01 | | | 9/8/15 | 1645 | Fillmore/Rodney |
| 36 | | | 9/8/15 | 2100 | E. Ferry/Goodyear |
| 30 | | | 9/9/15 | 1200 | Walden/St. Mary |
| 47 | | | 9/9/15 | 1330 | Comstock/Lasalle |
| 44.01 | 44.02 | | 9/9/15 | 1645 | Suffolk/Rt. 33 |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 41 | 42 | | 9/9/15 | 1645 | Olympic/Rt. 33 |
| 40.01 | | | 9/10/15 | 1630 | Leroy/Holden |
| 31 | | | 9/10/15 | 1900 | Jefferson/North |
| 40.01 | | | 9/11/15 | 1230 | Leroy/Holden |
| 25.02 | | | 9/11/15 | 1400 | Orange/BFNC |
| 25.02 | 31 | | 9/11/15 | 1400 | Michigan/Virginia |
| 40.01 | | | 9/11/15 | 1630 | Jewett/Holden |
| 37 | | | 9/11/15 | 1730 | Hagan/Kerns |
| 36 | | | 9/11/15 | 1800 | Leslie/Scajacuada |
| 16 | | | 9/11/15 | 2000 | Fillmore/Peckham |
| 37 | | | 9/14/15 | 1215 | Hagen/Kerns |
| 42 | 47 | | 9/14/15 | 1430 | E. Amherst/Comstock |
| 36 | | | 9/14/15 | 1700 | Leslie/Scajacuada |
| 14.02 | | | 9/14/15 | 1900 | Clinton/Jefferson |
| 40.01 | | | 9/15/15 | 1215 | Jewett/Holden |
| 42 | 47 | | 9/15/15 | 1700 | E. Amherst/Comstock |
| 170 | | | 9/15/15 | 2000 | William Gaiter/Pembroke |
| 42 | 47 | | 9/16/15 | 1215 | Parkridge/E. Amherst |
| 35 | | | 9/17/15 | 1230 | Genesee/Kehr |
| 28 | | | 9/17/15 | 1700 | Bailey/Schea |
| 28 | | | 9/17/15 | 1800 | Bailey/Pullman |
| 42 | | | 9/18/15 | 1215 | Cloverdale/Rt. 33 |
| 28 | | | 9/19/15 | 1215 | Bailey/Schea |
| 40.01 | 52.01 | | 9/21/15 | 1215 | Fillmore/Jewett |
| 42 | | | 9/21/15 | 1700 | Cloverdale/Rt. 33 |
| 42 | | | 9/21/15 | 1700 | Berwyn/Rt. 33 |
| 42 | | | 9/21/15 | 2300 | Comstock/Midway |
| 40.01 | | | 9/22/15 | 1730 | Fillmore/Rodney |
| 36 | | | 9/23/15 | 1215 | Leslie/Scajacuada |
| 37 | 38 | | 9/23/15 | 1330 | Sprenger/Hemingway |
| 28 | | | 9/24/15 | 1215 | Bailey/Schea |
| 38 | | | 9/25/15 | 1230 | Genesee/Crossman |
| 45 | | | 9/25/15 | 1430 | Bennett High School |
| 11 | | | 9/26/15 | 1700 | Seneca/Southside |
| 42 | | | 9/26/15 | 1830 | Cloverdale/Bailey |
| 28 | | | 9/30/15 | 1730 | Goodyear/Empire |
| 28 | | | 9/30/15 | 1830 | Miller/Empire |
| 33.01 | 33.02 | | 10/1/15 | 1700 | E. Perry/Wohlers |
| 38 | | | 10/1/15 | 1830 | Genesee/Domedion |
| 36 | | | 10/2/15 | 1230 | Leslie/Scajacuada |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 42 | | | 10/2/15 | 1700 | Berwyn/Burlington |
| 61 | | | 10/3/15 | 1230 | West/Breckenridge |
| 42 | | | 10/3/15 | 1700 | Cloverdale/Bailey |
| 61 | | | 10/7/15 | 1215 | West/Breckenridge |
| 61 | | | 10/7/15 | 1730 | Grant/Hampshire |
| 61 | | | 10/7/15 | 2200 | Hoerkimoer/W. Ferry |
| 35 | | | 10/8/15 | 1215 | Box/Moselle |
| 36 | | | 10/8/15 | 1700 | Leslie/Scajacuada |
| 36 | | | 10/8/15 | 2200 | Cambridge/Northland |
| 28 | | | 10/9/15 | 1215 | Walden/Sycamore |
| 57 | 59 | | 10/9/15 | 1630 | Tonowanda/Hertel |
| 68 | 165 | | 10/9/15 | 2200 | Pearl/Tupper |
| 28 | | | 10/10/15 | 1230 | Bailey/Schea |
| 36 | | | 10/10/15 | 1700 | Genesee/May |
| 36 | | | 10/12/15 | 1730 | E. Ferry/Goodyear |
| 31 | | | 10/14/15 | 1700 | Jefferson/North |
| 40.01 | | | 10/15/15 | 1300 | Holden/Jewett |
| 36 | | | 10/15/15 | 1730 | Leslie/Scajacuada |
| 42 | | | 10/15/15 | 1930 | Comstock/Midway |
| 42 | | | 10/16/15 | 1230 | Cloverdale/Bailey |
| 40.01 | | | 10/16/15 | 1730 | Fillmore/Victoria |
| 45 | | | 10/16/15 | 2030 | Main/Hertel |
| 47 | | | 10/16/15 | 2100 | Leslie/Cordova |
| 39.01 | 40.01 | 45 | 10/17/15 | 1300 | E. Amherst/Manhattan |
| 34 | 35 | 36 | 10/17/15 | 1700 | E. Ferry/Moselle |
| 28 | | | 10/19/15 | 1700 | Bailey/Schea |
| 36 | | | 10/21/15 | 1215 | Leslie/Scajacuada |
| 37 | | | 10/21/15 | 1700 | Lang/Texas |
| 37 | | | 10/21/15 | 1800 | Hagan/Kerns |
| 42 | | | 10/21/15 | 2230 | Berwyn/Burlington |
| 42 | | | 10/22/15 | 1300 | Comstock/Midway |
| 37 | | | 10/22/15 | 1630 | Courtland/Lang |
| 37 | | | 10/22/15 | 1630 | Texas/Lang |
| 40.01 | | | 10/22/15 | 2230 | Fillmore/Rodney |
| 37 | | | 10/23/15 | 1300 | Doat /Peace |
| 42 | 47 | | 10/23/15 | 1630 | Amherst/Comstock |
| 36 | | | 10/23/15 | 2130 | Leslie/Scajacuada |
| 37 | | | 10/24/15 | 1230 | Genesee/Hagen |
| 37 | | | 10/24/15 | 1730 | Block/Theodore |
| 36 | | | 10/25/15 | 1730 | Scajacuda/Leslie |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 37 | | | 10/26/15 | 1700 | Hagan/Kerns |
| 27.02 | | | 10/27/15 | 1730 | Broadway/Loepere |
| 37 | | | 10/28/15 | 1215 | Hagen/Kerns |
| 42 | | | 10/28/15 | 1800 | Bailey/Cloverdale |
| 36 | | | 10/28/15 | 2200 | Wende/Scajacuada |
| 36 | | | 10/29/15 | 1230 | Leslie/Scajacuada |
| 40.01 | | | 10/29/15 | 1700 | Leroy/Hill |
| 40.01 | | | 10/29/15 | 2000 | Jewett/Holden |
| 37 | | | 10/30/15 | 1730 | Genesee/Kerns |
| 42 | | | 10/30/15 | 2230 | Bailey/Cloverdale |
| 28 | 29 | | 10/31/15 | 1230 | Walden/Brinkman |
| 40.01 | 45 | | 10/31/15 | 1400 | E. Amherst/Holden |
| 28 | | | 10/31/15 | 1900 | Sycamore/Walden |
| 40.01 | | | 11/1/15 | 1215 | Leroy/Holden |
| 37 | | | 11/1/15 | 1700 | Goen/Theadore |
| 37 | | | 11/1/15 | 1700 | Goen/Kerns |
| 35 | | | 11/2/15 | 1330 | Moselle/Box |
| 44.01 | 44.02 | | 11/2/15 | 1630 | Suffolk/Rt. 33 |
| 36 | | | 11/2/15 | 2030 | Leslie/Scajacuada |
| 29 | | | 11/3/15 | 1300 | Goodyear/McKibben |
| 42 | | | 11/3/15 | 1700 | E. Amherst/Parkridge |
| 34 | 35 | 36 | 11/3/15 | 2030 | E. Ferry/Moselle |
| 42 | | | 11/4/15 | 1200 | Berwyn/Burlington |
| 42 | | | 11/4/15 | 1315 | Bailey/Cloverdale |
| 36 | | | 11/4/15 | 1700 | E. Ferry/Goodyear |
| 42 | | | 11/4/15 | 2230 | Comstock/Midway |
| 42 | 47 | | 11/5/15 | 1300 | Comstock/E. Amherst |
| 39.01 | | | 11/5/15 | 1700 | William Gator/Warwick |
| 40.01 | | | 11/5/15 | 2200 | Holden/LeRoy |
| 36 | | | 11/6/15 | 1200 | Leslie/Scajacuada |
| 36 | | | 11/6/15 | 1400 | Wende/Scajacuada |
| 42 | | | 11/6/15 | 1700 | Bailey/Cloverdale |
| 37 | | | 11/6/15 | 2000 | Hagen/Kerns |
| 37 | | | 11/7/15 | 1700 | Block/Theodore |
| 37 | | | 11/7/15 | 1930 | Genesee/Kerns |
| 42 | | | 11/7/15 | 2200 | Comstock/Midway |
| 36 | | | 11/10/15 | 1900 | Genesee/May |
| 28 | 29 | 30 | 11/11/15 | 1230 | Walden/Sumner |
| 42 | | | 11/11/15 | 1700 | Berwyn/Burlington |
| 36 | | | 11/11/15 | 2000 | Leslie/Scajacuada |

Exhibit 6b to Declaration of Edward P. Krugman

## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|--------|--------|--------|------|------|-----------------|
| 40.01 | | | 11/11/15 | 2200 | Jewett/Holden |
| 39.01 | 40.01 | 45 | 11/12/15 | 1230 | Manhattan/Amherst |
| 42 | | | 11/12/15 | 1700 | Comstock/Midway |
| 37 | | | 11/12/15 | 2200 | Hagen/Kerns |
| 31 | | | 11/13/15 | 1230 | Grape/High |
| 42 | | | 11/13/15 | 1700 | Olympic/Warwick |
| 42 | | | 11/14/15 | 1230 | Bailey/Cloverdale |
| 47 | | | 11/14/15 | 1700 | Libson/Cordova |
| 35 | | | 11/14/15 | 2200 | Box/Moselle |
| 36 | | | 11/16/15 | 1700 | Leslie/Scajacuada |
| 35 | | | 11/17/15 | 1700 | Box/Moselle |
| 36 | | | 11/18/15 | 1230 | Ferry/Goodyear |
| 37 | | | 11/18/15 | 1630 | Theodore/Block |
| 36 | | | 11/19/15 | 1230 | Leslie/Scajacuada |
| 42 | 47 | | 11/19/15 | 1700 | E. Amherst/Comstock |
| 42 | | | 11/19/15 | 2200 | Parkridge/Hutchinson |
| 35 | | | 11/20/15 | 1300 | Moselle/Box |
| 37 | 41 | | 11/20/15 | 1700 | E. Delavan/Suffolk/Texas |
| 36 | | | 11/23/15 | 1700 | Leslie/Scajacuada |
| 33.02 | | | 11/24/15 | 1700 | Dodge/Roehrer |
| 37 | | | 11/25/15 | 1300 | Kerns/Hagen |
| 29 | | | 11/26/15 | 1230 | Bissell/McKibben |
| 36 | | | 11/27/15 | 1300 | Leslie/Scajacuada |
| 44.02 | | | 11/28/15 | 1300 | Bailey/Oakmont |
| 61 | | | 11/28/15 | 1700 | W Ferry/Herkimer |
| 36 | | | 11/30/15 | 1700 | Leslie/Scajacuada |
| 28 | | | 12/1/15 | 1700 | Goodyear/Empire/Miller |
| 166 | | | 12/1/15 | 1930 | Sweeney/Genesee |
| 42 | 47 | | 12/2/15 | 1300 | E. Amherst/Comstock |
| 11 | | | 12/2/15 | 1800 | Seneca/Elk |
| 42 | | | 12/2/15 | 2200 | Berwyn/Burlington |
| 61 | | | 12/3/15 | 1245 | Grant/Hampshire |
| 69.01 | | | 12/3/15 | 2100 | Mass/W. Utica/15th |
| 42 | | | 12/5/15 | 1300 | Comstock/Midway |
| 28 | | | 12/5/15 | 2200 | Goodyear/Empire |
| 37 | | | 12/9/15 | 1230 | Theodore/Block |
| 38 | | | 12/9/15 | 1645 | Genesee/Humason |
| 36 | | | 12/10/15 | 1230 | Leslie/Scajacuada |
| 36 | | | 12/10/15 | 1400 | KillHoffer & Scajaquada |
| 44.01 | 44.02 | | 12/10/15 | 1730 | Suffolk/Rt. 33 |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 31 | | | 12/11/15 | 1200 | High/Fillmore |
| 33.02 | | | 12/11/15 | 1730 | Dodge/Wohlers |
| 29 | | | 12/11/15 | 2030 | Goodyear/McKibbin |
| 42 | | | 12/12/15 | 1300 | Bailey/Cloverdale |
| 28 | | | 12/12/15 | 1700 | Walden/Sycamore |
| 42 | | | 12/12/15 | | Berwyn/Burlington |
| 31 | | | 12/15/15 | 1700 | Jefferson/High |
| 36 | | | 12/16/15 | 1300 | Leslie/Scajacuada |
| 47 | | | 12/16/15 | 1730 | Lisbon & Cordova |
| 45 | | | 12/16/15 | 2200 | Hertel/Beard |
| 61 | | | 12/17/15 | 1800 | Grant/Hampshire |
| 42 | 47 | | 12/18/15 | 1230 | E. Amhurst/Comstock |
| 36 | | | 12/18/15 | 1700 | Leslie/Scajacuada |
| 33.01 | | | 12/19/15 | 1230 | Wohlers/Northeast |
| 33.01 | | | 12/19/15 | 1230 | Perry/E. Delavan |
| 36 | | | 12/19/15 | 1700 | Leslie/Scajacuada |
| 37 | | | 12/20/15 | 1730 | Kerns/Hagen |
| 40.01 | | | 12/21/15 | 1700 | Leroy/Holden |
| 29 | | | 12/24/15 | 1230 | Doat/May |
| 37 | | | 12/26/15 | 1300 | Peace/Doat |
| 42 | 47 | | 12/30/15 | 1630 | E Amhurst/Comstock |
| 37 | | | 12/31/15 | 1830 | Hagen/Lang |
| 42 | | | 1/6/16 | 1300 | Parkridge/Hutchinson |
| 42 | | | 1/6/16 | 1300 | Comstock/Midway |
| 36 | | | 1/6/16 | 1700 | Leslie/Scajaquada |
| 42 | | | 1/7/16 | 1300 | Cloverdale/Bailey |
| 28 | | | 1/8/16 | 1230 | Bailey/Scheu |
| 40.01 | | | 1/8/16 | 1630 | Leroy/Holden |
| 28 | | | 1/8/16 | 1700 | Goodyear/Empire |
| 28 | | | 1/8/16 | 1700 | Miller/Empire |
| 29 | | | 1/9/16 | 1300 | McKibben/Moselle |
| 42 | 47 | | 1/13/16 | 1300 | Comstock/E. Amherst |
| 28 | | | 1/13/16 | 1700 | Goodyear/Empire/Miller |
| 71.01 | 71.02 | | 1/14/16 | 1700 | Virginia/Whitney |
| 39.01 | 40.01 | 45 | 1/15/16 | 1300 | E. Amherst/Manhattan |
| 40.01 | | | 1/15/16 | 1700 | Rodney/Holden |
| 16 | | | 1/16/16 | 1300 | Memorial/Broadway |
| 166 | | | 1/16/16 | 1630 | Genesee/Sweeney |
| 36 | | | 1/20/16 | 1300 | Leslie/Scajaquada |
| 44.01 | 44.02 | | 1/20/16 | 1630 | Suffolk/Rt. 33 |

Exhibit 6b to Declaration of Edward P. Krugman

# Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 42 | | | 1/21/16 | 1300 | Berwyn/Burlington |
| 42 | | | 1/21/16 | 1300 | Cloverdale/Bailey |
| 36 | | | 1/21/16 | 1700 | Leslie/Scajaquada |
| 28 | | | 1/22/16 | 1700 | Empire/Miller/Goodyear |
| 31 | | | 1/23/16 | 1300 | Jefferson/Wonit |
| 36 | | | 1/27/16 | 1300 | Leslie/Scajaquada |
| 61 | 171 | | 1/27/16 | 1730 | W. Delavan/Herkimer |
| 29 | | | 1/28/16 | 1700 | McKibben/Koons |
| 36 | | | 1/30/16 | 1700 | Leslie/Scajaquada |
| 66.01 | | | 2/5/16 | 1300 | 19th/Mass |
| 28 | | | 2/5/16 | 1700 | Goodyear/Miller/Empire |
| 36 | | | 2/8/16 | 1700 | Leslie/Scajaquada |
| 37 | | | 2/9/16 | 1700 | Hagen/Kerns |
| 61 | 65.01 | | 2/10/16 | 1300 | Parkdale/Breckenridge |
| 69.01 | | | 2/10/16 | 1730 | Mass/E. Utica/15th |
| 36 | | | 2/17/16 | 1730 | Leslie/Scajaquada |
| 42 | | | 2/18/16 | 1730 | Comstock/Midway |
| 37 | | | 2/19/16 | 1700 | Hagen/Kerns |
| 28 | | | 2/20/16 | 1730 | Goodyear/Empire |
| 36 | | | 2/28/16 | 1700 | Leslie/Scajaquada |
| 37 | | | 3/2/16 | 1800 | Hagen/Kerns |
| 28 | | | 3/14/16 | 1700 | Goodyear/Empire |
| 42 | | | 3/17/16 | 1700 | Comstock/Midway |
| 37 | | | 3/22/16 | 1700 | Hagen/Kerns |
| 36 | | | 3/23/16 | 1700 | Leslie/Scajaquada |
| 28 | | | 3/24/16 | 1700 | Walden/Sycamore |
| 36 | | | 4/12/16 | 1700 | Leslie / Scajaquada |
| 36 | | | 4/22/16 | 1700 | Leslie / Scajaquada |
| 37 | | | 4/23/16 | 1700 | Theodore/Block |
| 42 | 47 | | 4/24/16 | 1700 | E. Amherst/Comstock |
| 42 | | | 4/25/16 | 1700 | E. Amherst/Comstock |
| 36 | | | 4/30/16 | 1700 | Comstock/Midway |
| 42 | | | 5/6/16 | 1700 | Leslie/Scajaquada |
| 29 | | | 5/7/16 | 1700 | Moselle/McKibben |
| 44.01 | 44.02 | | 5/8/16 | 1645 | Rt. 33/Suffolk |
| 42 | | | 5/9/16 | 1800 | Cloverdale/Bailey |
| 36 | | | 5/13/16 | 1800 | Cornwall/Scajaquada |
| 36 | | | 5/19/16 | 1830 | Leslie/Scajaquada |
| 36 | | | 5/22/16 | 1800 | Leslie/Scajaquada |
| 42 | | | 5/24/16 | 1700 | Bailey/Cloverdale |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 170 | | | 5/25/16 | 1700 | Deerfield/Sussex |
| 40.01 | 52.01 | | 5/25/16 | 1900 | Fillmore/Jewett |
| 36 | | | 5/25/16 | 2200 | Leslie/Scajaquada |
| 39.01 | 40.01 | 45 | 5/26/16 | 1700 | E. Amherst/Manhattan |
| 37 | | | 5/26/16 | 1900 | Lang/Ericson |
| 42 | | | 5/26/16 | 2200 | Berwyn/Burlington |
| 170 | | | 5/27/16 | 1700 | William Gaiter/Pembroke |
| 42 | | | 5/27/16 | 1900 | Comstock/Midway/Parkridge |
| 42 | | | 5/27/16 | 2200 | Berwyn/Burlington |
| 44.01 | 44.02 | | 5/31/16 | 1700 | Suffolk/Rt. 33 |
| 28 | | | 5/31/16 | 1700 | Goodyear/Miller & Empire |
| 40.01 | | | 6/1/16 | 1700 | Kensington/Fillmore |
| 37 | | | 6/1/16 | 1930 | Doat/Peace |
| 42 | | | 6/1/16 | 2230 | Parkridge/Hutchinson |
| 36 | | | 6/2/16 | 1230 | Leslie/Scajaquada |
| 36 | | | 6/2/16 | 1700 | Cornwall/Scajaquada |
| 42 | | | 6/2/16 | 2215 | Berwyn/Burlington |
| 37 | | | 6/3/16 | 1700 | E. Delavan/Texas |
| 36 | | | 6/3/16 | 2230 | Leslie/Scajaquada |
| 35 | | | 6/4/16 | 1700 | Box/Moselle |
| 36 | | | 6/4/16 | 2000 | Leslie/Scajaquada |
| 61 | | | 6/5/16 | 1630 | Hampshire/Grant |
| 42 | | | 6/5/16 | 1700 | Comstock/Midway |
| 42 | 47 | | 6/6/16 | 1700 | E. Amherst/Comstock |
| 42 | | | 6/6/16 | 2030 | Cloverdale |
| 42 | | | 6/6/16 | 2030 | Berwyn/Burlington |
| 37 | | | 6/7/16 | 1700 | Lang/Newburgh |
| 61 | | | 6/7/16 | 2000 | Grant/Hampshire |
| 61 | | | 6/8/16 | 1700 | W. Ferry/Herkimer |
| 69.01 | | | 6/9/16 | 1700 | W. Utica/Mass |
| 61 | 65.01 | | 6/9/16 | 1900 | Parkdale/Breckenridge |
| 42 | | | 6/9/16 | 2200 | Parkridge/Hutchinson |
| 35 | | | 6/10/16 | 1700 | Fillmore/French |
| 61 | | | 6/10/16 | 2000 | Grant/Hampshire |
| 42 | | | 6/10/16 | 2230 | Berwyn/Burlington |
| 37 | | | 6/11/16 | 1700 | Theodore/Block |
| 36 | | | 6/11/16 | 1900 | Leslie/Scajaquada |
| 42 | | | 6/16/16 | 1700 | Cloverdale/Bailey |
| 42 | | | 6/16/16 | 1900 | Berwyn/Burlington |
| 36 | | | 6/16/16 | 2230 | Leslie/Scajaquada |

Exhibit 6b to Declaration of Edward P. Krugman

## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 36 | | | 6/17/16 | 1800 | Leslie/Scajaquada |
| 42 | | | 6/17/16 | 2030 | Cloverdale/Bailey |
| 28 | | | 6/18/16 | 1800 | Miller/Goodyear/Empire |
| 42 | | | 6/18/16 | 2030 | Parkridge/Hutchinson |
| 66.01 | | | 6/20/16 | 1700 | W. Ferry/Chenango |
| 171 | | | 6/20/16 | 1900 | Grant/Foster |
| 11 | | | 6/22/16 | 1700 | Seneca/Elk |
| 1.1 | | | 6/22/16 | 1800 | Hopkins/Pembing |
| 36 | | | 6/27/16 | 1700 | Leslie/Scajaquada |
| 35 | | | 6/27/16 | 1900 | Box/Kehr |
| 37 | | | 6/29/16 | 1700 | Hagen/Kerns |
| 36 | | | 7/1/16 | 1700 | Cornwall/Scajaquada |
| 38 | | | 7/2/16 | 1700 | Genesse/Crossway |
| 37 | | | 7/3/16 | 1600 | Zelmer/Block |
| 37 | | | 7/3/16 | 1700 | Theodore/Block |
| 37 | | | 7/3/16 | 1800 | Peace/Doat |
| 28 | | | 7/6/16 | 1200 | Bailey/Scheu |
| 28 | | | 7/6/16 | 1300 | Bailey/Pullman |
| 42 | | | 7/7/16 | 1230 | Cloverdale/Bailey |
| 42 | | | 7/7/16 | 1315 | Warwick/Olympic |
| 170 | | | 7/8/16 | 2030 | Sussex/Deerfield |
| 35 | | | 7/8/16 | 2200 | Box/Moselle |
| 37 | | | 7/9/16 | 1215 | Theodore/Block |
| 36 | | | 7/9/16 | 1700 | Leslie/Scajaquada |
| 35 | | | 7/9/16 | 1900 | Box/Moselle |
| 37 | | | 7/10/16 | 1230 | Zelmer/Grinder |
| 37 | | | 7/10/16 | 1700 | Theodore/Block |
| 16 | | | 7/11/16 | 1215 | Clark/Kent |
| 16 | | | 7/11/16 | 1215 | Lombard/Kent |
| 16 | | | 7/11/16 | 1215 | Sczinkewicz/Gibson |
| 36 | | | 7/11/16 | 1700 | Leslie/Scajaquada |
| 42 | | | 7/12/16 | 1230 | Comstock/Midway |
| 28 | | | 7/12/16 | 1400 | Miller/Empire |
| 57 | 59 | | 7/12/16 | 1700 | Hertel/Tonowanda |
| 69.01 | | | 7/13/16 | 1200 | Massachusetts/15th |
| 11 | | | 7/13/16 | 1630 | Elk/Seneca |
| 57 | | | 7/14/16 | 1230 | Rano/Crowley |
| 167 | | | 7/14/16 | 1700 | Clinton/Cliff |
| 171 | | | 7/14/16 | 1800 | Grant/Garner |
| 1.1 | | | 7/15/16 | 1630 | S. Park/Hopkins |

Exhibit 6b to Declaration of Edward P. Krugman

## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 37 | | | 9/10/16 | 1800 | E. Delavan/Texas |
| 40.01 | | | 9/10/16 | 2000 | Fillmore/Rodney |
| 37 | | | 9/12/16 | 1730 | Theodore/Block |
| 42 | | | 9/12/16 | 1945 | Parkridge/Hutchinson |
| 36 | | | 9/14/16 | 1700 | Leslie/Scajaquada |
| 37 | | | 9/14/16 | 2000 | Hagen/Kerns |
| 28 | | | 9/15/16 | 1630 | Goodyear/Empire |
| 29 | | | 9/15/16 | 1915 | Moselle/McKibben |
| 42 | | | 9/17/16 | 1700 | Cloverdale/Bailey |
| 36 | | | 9/18/16 | 1700 | Leslie/Scajaquada |
| 40.01 | | | 9/19/16 | 1830 | Leroy/Holden |
| 40.01 | | | 9/20/16 | 1700 | Fillmore/Rodney |
| 16 | | | 9/21/16 | 1700 | Broadway/Sears |
| 42 | | | 9/21/16 | 1900 | Comstock/Midway |
| 42 | 47 | | 9/22/16 | 1730 | E. Amherst/Parkridge |
| 42 | | | 9/22/16 | 1930 | Bailey/Cloverdale |
| 37 | | | 9/23/16 | 1730 | Doat/Zelmer |
| 39.01 | 40.01 | 45 | 9/23/16 | 1900 | E. Amherst/Manhattan |
| 37 | 38 | | 9/24/16 | 1730 | Spencer/Doat |
| 36 | | | 10/22/16 | 1700 | Leslie/Scajaquada |
| 40.01 | | | 11/8/16 | 1700 | Leroy/Holden |
| 37 | | | 11/9/16 | 1630 | Hagen/Kerns |
| 42 | | | 11/9/16 | 1900 | Rt. 33/Cloverdale |
| 42 | | | 11/11/16 | 1730 | Comstock/Midway |
| 36 | | | 11/14/16 | 1730 | Leslie/Scajaquada |
| 61 | | | 11/16/16 | 1730 | Grant/Hampshire |
| 42 | | | 11/17/16 | 1700 | Comstock/Midway |
| 35 | | | 11/19/16 | 1700 | Box/Moselle |
| 42 | 47 | | 11/22/16 | 1700 | E. Amherst/Parkridge |
| 16 | | | 11/25/16 | 1700 | Padereski/Wilson |
| 28 | | | 11/27/16 | 1700 | Goodyear & Empire - Miller & |
| 1.1 | | | 11/28/16 | 1700 | Hopkins/Pembing |
| 69.01 | | | 11/29/16 | 1730 | Normal/Rhode Island |
| 66.01 | | | 11/30/16 | 1700 | W. Ferry/Chenango |
| 36 | | | 12/1/16 | 1700 | Leslie/Scajaquada |
| 37 | | | 12/2/16 | 1645 | Theodore/Block |
| 29 | | | 12/3/16 | 1600 | Walden/Ivy |
| 61 | | | 12/5/16 | 1200 | Grant/Hampshire |
| 42 | | | 12/5/16 | 1500 | Berwyn/Burlington |
| 42 | | | 12/5/16 | 1500 | Bailey/Cloverdale |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 44.02 | | | 12/6/16 | 1800 | Suffolk/Oakmont |
| 40.01 | | | 12/7/16 | 1700 | Jewett/Holden |
| 36 | | | 12/13/16 | 1700 | Leslie/Scajaquada |
| 37 | | | 12/21/16 | 1800 | Hagen/Kerns |
| 36 | | | 12/22/16 | 1700 | Leslie/Scajaquada |
| 29 | | | 1/4/17 | | Moselle / McKibben |
| 14.02 | 165 | | 1/7/17 | 1730 | Michigan / William |
| 166 | | | 1/10/17 | 1700 | Genesee / Sweeney |
| 36 | | | 1/11/17 | 1800 | Leslie / Scajaquada |
| 37 | | | 1/12/17 | 1700 | Hagan / Kerns |
| 36 | | | 1/13/17 | 1700 | Wende / Scajaquada |
| 35 | | | 1/15/17 | 1700 | Box / Moselle |
| 61 | | | 1/20/17 | 2030 | Grant / Hampshire |
| 16 | | | 1/21/17 | 1730 | Fillmore / Peckham |
| 37 | | | 1/22/17 | 1630 | Theodore / Block |
| 47 | | | 1/31/17 | 2000 | Lisbon / Cordova |
| 35 | | | 2/1/17 | 1700 | Box / Moselle |
| 28 | | | 2/2/17 | 1700 | Goodyear / Empire |
| 42 | | | 2/3/17 | 1630 | Comstock / Midway |
| 36 | | | 2/7/17 | 1700 | Cornwall / Scajaquada |
| 37 | | | 2/11/17 | 1800 | Doat / Peace |
| 37 | | | 2/12/17 | 1630 | Hagan / Kerns |
| 36 | | | 2/14/17 | 1700 | Leslie / Scajaquada |
| 40.01 | | | 2/15/17 | 1630 | Leroy / Holden |
| 14.02 | | | 2/18/17 | | Jefferson / Clinton |
| 29 | 36 | | 2/23/17 | 1630 | Doat / May |
| 37 | | | 2/24/17 | 1700 | Hagen / Kerns |
| 47 | | | 2/25/17 | 1700 | Lisbon / Cordova |
| 40.01 | | | 3/1/17 | 1700 | Leroy / Holden |
| 61 | 65.01 | | 3/2/17 | 1630 | Parkdale / Breckenridge |
| 42 | | | 3/3/17 | 1700 | Comstock / Midway |
| 16 | | | 3/5/17 | 1730 | Fillmore / Peckham |
| 36 | | | 3/6/17 | 1630 | Leslie / Scajaquada |
| 1.1 | | | 3/10/17 | 1900 | Hopkins / Pembing |
| 57 | | | 3/11/17 | 1700 | E. Delavan / Texas |
| 37 | | | 3/11/17 | 1930 | Hertel / River Rock |
| 61 | | | 3/13/17 | 1700 | Hampshire / Grant |
| 1.1 | | | 3/17/17 | 1630 | Lathrop / Stanislaus |
| 38 | | | 3/17/17 | 1730 | Genesee / Eller |
| 27.02 | | | 3/17/17 | 1830 | Hopkins / Pembing |

Exhibit 6b to Declaration of Edward P. Krugman

## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 61 | | | 3/18/17 | 1630 | E. Delavan / Courtland |
| 36 | | | 3/18/17 | 1730 | Leslie / Scajaquada |
| 37 | 41 | | 3/18/17 | 1830 | Grant / Auburn |
| 57 | 58.02 | | 3/19/17 | 1630 | Theodore / Block |
| 37 | | | 3/19/17 | 1730 | Doat / Peace |
| 37 | | | 3/19/17 | 1830 | Ontario / Philadelphia |
| 8 | | | 3/20/17 | 1645 | Theodore / Block |
| 16 | | | 3/20/17 | 1730 | Fillmore / Peckham |
| 37 | | | 3/20/17 | 1830 | McKinley / Tifft |
| 49 | | | 3/21/17 | 1630 | E. Ferry / Goodyear |
| 38 | | | 3/21/17 | 1730 | Genesee / Crossman |
| 36 | | | 3/21/17 | 1900 | Colvin / Tacoma |
| 6 | | | 3/22/17 | 1700 | Walden / Sycamore |
| 31 | | | 3/22/17 | 1745 | E. North / Jefferson |
| 28 | | | 3/22/17 | 1830 | McKinley / Downing |
| 1.1 | 2 | | 3/23/17 | 1630 | Genesee / Theodore |
| 29 | 36 | | 3/23/17 | 1730 | Doat / May |
| 37 | | | 3/23/17 | | Hopkins / South Park Lake |
| 67.01 | 69.02 | | 3/24/17 | 1745 | Lathrop / Stanislaus |
| 27.02 | | | 3/24/17 | 1900 | Richmond / Summer |
| 45 | | | 3/25/17 | 1630 | Brinkman / Rohe |
| 28 | | | 3/25/17 | 1740 | Miller / Empire |
| 29 | | | 3/25/17 | 1845 | Hertel / Beard |
| 63.01 | 63.02 | | 3/26/17 | 1630 | Genesee / Eller |
| 16 | | | 3/26/17 | 1740 | Fillmore / Peckham |
| 38 | | | 3/26/17 | 1850 | Bird / Elmwood |
| 17 | 163 | | 3/27/17 | 1700 | E Delavan / Suffolk |
| 41 | | | 3/27/17 | 1900 | Clinton / New Babcock |
| 37 | | | 4/1/17 | 1730 | Theodore / Block |
| 36 | | | 4/2/17 | 1700 | Leslie / Scajaquada |
| 27.02 | | | 4/3/17 | 1630 | Mills / Stanislaus |
| 37 | | | 4/4/17 | 1630 | Kerns / Hagen |
| 27.02 | | | 4/8/17 | 1630 | Lathrop / Stanislaus |
| 16 | | | 4/9/17 | 1700 | Fillmore / Peckham |
| 27.02 | | | 4/10/17 | 1630 | Mills / Stanislaus |
| 36 | | | 4/11/17 | 1630 | Cornwall / Scajaquada |
| 37 | 38 | | 4/12/17 | 1700 | Massachusetts/15th |
| | | | 4/13/17 | 1700 | Sprenger / Hemingway |
| 35 | | | 4/14/17 | 1730 | Box / Kehr |
| 8 | | | 4/17/17 | 1630 | Leslie/Scajaquada |

Exhibit 6b to Declaration of Edward P. Krugman

**Class Period Checkpoint List**

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 37 | | | 4/17/17 | 1730 | E. Delavan / Texas |
| 36 | | | 4/17/17 | 1830 | McKinley / Tift |
| 37 | | | 4/18/17 | 1230 | Langfield / Edison |
| 41 | 44.02 | | 4/18/17 | 1630 | Hagen / Kerns |
| 49 | | | 4/18/17 | 1730 | E. Ferry / Wohlers |
| 33.01 | 33.02 | | 4/18/17 | 1930 | Colvin / Tacoma |
| 52 | 53.01 | | 4/19/17 | 1630 | E. Ferry / Wohlers |
| 38 | 41 | | 4/19/17 | 1700 | E. Delavan / Wilkes |
| 33.01 | 33.02 | | 4/19/17 | 1740 | Jewett / Parkside |
| 41 | | | 4/20/17 | 1300 | Edison between Weston / E. |
| 7 | 8 | | 4/21/17 | 1300 | E. Delavan / Texas |
| 37 | 38 | | 4/21/17 | 1630 | E. Ferry / Grider |
| 34 | | | 4/21/17 | 1730 | Genesee / Sprenger |
| 37 | | | 4/21/17 | 1900 | Abbott / Woodside |
| 38 | 41 | | 4/22/17 | 1300 | Pullman / Bailey |
| 28 | | | 4/22/17 | 1630 | E. Delavan / Wilkes |
| 52 | 53.01 | | 4/22/17 | 1730 | Langfield / Edison |
| 41 | 44.02 | | 4/22/17 | 1830 | Parkside / Jewett |
| 8 | 10 | | 4/23/17 | 1230 | Leslie / Scajaquada |
| 42 | | | 4/23/17 | 1630 | Cloverdale / Bailey |
| 42 | | | 4/23/17 | 1730 | Berwyn / Burlington |
| 36 | | | 4/23/17 | 1830 | Abbott / Warren Sphann |
| 49 | | | 4/24/17 | 1300 | E. Delavan / Courtland |
| 38 | | | 4/24/17 | 1630 | Genesee / Hagan |
| 37 | | | 4/24/17 | 1730 | E. Delavan / Floss |
| 37 | 41 | | 4/24/17 | 1900 | Colvin / Tacoma |
| 37 | | | 4/25/17 | 1200 | Theodore / Block |
| 61 | | | 4/26/17 | 1230 | Comstock / Midway |
| 37 | | | 4/26/17 | 1630 | Lathrop / Stanislaus |
| 27.02 | | | 4/26/17 | 1800 | Genesee / Theodore |
| 42 | | | 4/26/17 | 1900 | Grant / Hampshire |
| 36 | | | 4/28/17 | 1230 | Goodyear / Ferry |
| 71.01 | | | 4/28/17 | 1300 | E. Delavan / Wilkes |
| 40.01 | | | 4/28/17 | 1630 | E. Ferry / Wohlers |
| 33.01 | 33.02 | | 4/28/17 | 1716 | Leroy / Holden |
| 38 | 41 | | 4/28/17 | 1755 | Maryland / 7th |
| 1.1 | 6 | | 4/29/17 | 1300 | Genesee / Kerns |
| 37 | 38 | | 4/29/17 | 1630 | E. Delavan / Edison |
| 41 | | | 4/29/17 | 1715 | Genesee / Sprenger |
| 37 | | | 4/29/17 | 1755 | S. Park / Dorranco |

Exhibit 6b to Declaration of Edward P. Krugman

## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 33.01 | 33.02 | | 5/1/17 | 1230 | Leslie / Scajaquada |
| 36 | | | 5/1/17 | 1800 | E. Ferry / Wohlers |
| 41 | | | 5/1/17 | 1900 | Hertel / Military |
| 56 | | | 5/1/17 | 1900 | Weston / Edison |
| 8 | | | 5/2/17 | 1300 | E. Delavan / Edison |
| 34 | | | 5/2/17 | 1630 | Doat / Sprenger |
| 37 | 38 | | 5/2/17 | 1710 | E. Ferry / Grider |
| 38 | 41 | | 5/2/17 | 1745 | McKinley / Lorraine |
| 69.01 | | | 5/3/17 | 1300 | Genesee / Theodore |
| 34 | 35 | 36 | 5/3/17 | 1630 | Delavan / Floss |
| 38 | | | 5/3/17 | 1705 | Ferry / Moselle |
| 37 | | | 5/3/17 | 1745 | Massachusetts / 15th |
| 37 | | | 5/5/17 | 1630 | Doat / Peace |
| 37 | | | 5/5/17 | 1705 | Haygen [sic?] / Kerns |
| 37 | 38 | | 5/6/17 | 1200 | Hemingway / Sprieger |
| 56 | | | 5/6/17 | | Heretl/Military Brinkworth |
| 36 | | | 5/7/17 | 1230 | Langfield / Edison |
| 41 | 44.02 | | 5/7/17 | 1700 | Genesee / May |
| 42 | | | 5/8/17 | 1230 | Comstock / Midway |
| 36 | | | 5/8/17 | 1630 | Leslie / Scajaquada |
| 61 | 65.01 | | 5/8/17 | 1730 | Breckenridge / Parkdale |
| 7 | 8 | | 5/8/17 | 1830 | Abbott / Woodside |
| 61 | | | 5/9/17 | 1245 | Grant / Auburn |
| 29 | 36 | | 5/9/17 | 1630 | Doat / May |
| 39.01 | 40.01 | 45 | 5/9/17 | 1730 | E. Amherst / Manhattan |
| 45 | 48 | 51 | 5/9/17 | 1830 | Starin / Tannton |
| 37 | | | 5/10/17 | 1230 | Theodore / Block |
| 38 | | | 5/10/17 | 1630 | Genesee / Eller |
| 61 | | | 5/10/17 | 1715 | W. Ferry / Herkimer |
| 40.01 | | | 5/31/17 | 1700 | Fillmore / Dewey |
| 14.02 | | | 5/31/17 | 1745 | Clinton / Jefferson |
| 8 | | | 5/31/17 | 1830 | McKinley / Tifft |
| 33.02 | | | 6/1/17 | 1700 | Dodge / Wohlers |
| 42 | 47 | | 6/1/17 | 1740 | E. Amherst / Comstock |
| 49 | | | 6/1/17 | 1830 | Colvin / Tacoma |
| 36 | | | 6/2/17 | 1630 | Leslie / Scajaquada |
| 41 | | | 6/2/17 | 1715 | Suffolk / Easton |
| 19 | 167 | | 6/2/17 | 1800 | Clinton / Weiss |
| 30 | 37 | | 6/3/17 | 1800 | Doat / Theodore |
| 33.01 | 33.02 | | 6/3/17 | 1845 | E. Ferry / Wohlers |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---:|---:|---:|---|---|---|
| 49 | 54 | | 6/3/17 | 1920 | Colvin / Linden |
| 42 | | | 6/4/17 | 1630 | Comstock / Midway |
| 37 | 38 | | 6/4/17 | 1745 | Genesee / Sprenger |
| 61 | | | 6/4/17 | 1840 | Grant / Auburn |
| 37 | | | 6/5/17 | 1630 | Doat / Peace |
| 37 | | | 6/5/17 | 1730 | Kerns / Genesee |
| 1.1 | 6 | | 6/5/17 | 1930 | S. Park / Dorranco |
| 36 | 170 | | 6/6/17 | 1700 | E. Delavan / Cornwall |
| 33.01 | 33.02 | | 6/7/17 | 1630 | E. Ferry / Wohlers |
| 39.01 | 40.01 | 45 | 6/7/17 | 1730 | E. Amherst / Manhattan |
| 45 | 48 | 51 | 6/7/17 | 1815 | Starin / Tannton |
| 38 | | | 6/8/17 | 1630 | Genesee / Erb |
| 24 | | | 6/8/17 | 1730 | Broadway / Deshler |
| 10 | | | 6/8/17 | 1815 | Seneca / Duerstein |
| 33.02 | | | 6/9/17 | 1630 | Dodge / Wohlers |
| 36 | | | 6/9/17 | 1730 | Leslie / Scajaquada |
| 61 | | | 6/9/17 | 1815 | Grant / Hampshire |
| 42 | | | 6/10/17 | 1630 | Bailey / Cloverdale |
| 41 | 44.02 | | 6/10/17 | 1730 | Langfield / Edison |
| 49 | 54 | | 6/10/17 | 1840 | Colvin / Linden |
| 39.01 | 40.01 | 45 | 6/11/17 | 1630 | E. Amherst / Manhattan |
| 42 | | | 6/11/17 | 1730 | Comstock / Midway |
| 19 | 167 | | 6/11/17 | 1840 | Clinton / Weiss |
| 39.01 | 170 | | 6/12/17 | 1700 | Deerfield / Warwick |
| 44.01 | | | 6/12/17 | 1745 | Millicent / Suffolk |
| 57 | 58.02 | | 6/12/17 | 1830 | Ontario / Philadelphia |
| 33.01 | 33.02 | 168 | 6/13/17 | 1700 | Jefferson / E. Ferry |
| 40.01 | | | 6/13/17 | 1800 | Kensington / Pauline |
| 66.01 | | | 6/13/17 | 1845 | W. Ferry / Chenango |
| 36 | 37 | | 6/14/17 | 1700 | Genesee / Burgard |
| 1.1 | | | 6/14/17 | 1930 | Hopkins / Pembing |
| 36 | | | 6/15/17 | 1630 | Leslie / Scajaquada |
| 42 | | | 6/15/17 | 1710 | Comstock / Midway |
| 61 | 65.01 | | 6/15/17 | 1800 | Breckenridge / Parkdale |
| 58.02 | | | 6/16/17 | 1700 | Tonawanda / Crowley |
| 71.01 | | | 6/16/17 | 1815 | Busti / Hudson |
| 8 | | | 6/16/17 | 1930 | McKinley / Tift |
| 33.01 | 33.02 | | 6/19/17 | 1700 | E. Ferry / Wohlers |
| 38 | | | 6/19/17 | 1800 | Genesee / Erb |
| 45 | 48 | 51 | 6/19/17 | 1845 | Starin / Tannton |

Exhibit 6b to Declaration of Edward P. Krugman

## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|--------|--------|--------|------|------|-----------------|
| 58.02 | | | 6/20/17 | 1700 | Tonawanda / Riverside |
| 37 | 38 | | 6/20/17 | 1800 | Sprenger / Hemingway |
| 37 | 41 | | 6/20/17 | 1900 | E. Delavan / Hager |
| 38 | | | 6/21/17 | 1630 | Genesee / Erb |
| 36 | | | 6/21/17 | 1730 | E. Ferry / Goodyear |
| 71.01 | | | 6/21/17 | 1830 | Busti / Hudson |
| 168 | | | 6/22/17 | 1630 | Masten / Riley |
| 33.01 | 33.02 | | 6/22/17 | 1730 | E. Ferry / Dupont |
| 171 | | | 6/22/17 | 1830 | Forest / Dewitt |
| 36 | | | 6/23/17 | 1630 | Leslie / Scajaquada |
| 41 | | | 6/23/17 | 1730 | Suffolk / Easton |
| 49 | 54 | | 6/23/17 | 1830 | Colvin / Linden |
| 42 | | | 6/24/17 | 1630 | Bailey / Cloverdale |
| 36 | | | 6/25/17 | 1630 | Leslie / Scajaquada |
| 37 | | | 6/25/17 | 1730 | E. Delavan / Texas |
| 71.01 | | | 6/25/17 | 1840 | Busti / Hudson |
| 14.02 | | | 6/26/17 | 1700 | Jefferson / Howard |
| 27.02 | | | 6/26/17 | 1800 | Broadway / Lathrop |
| 11 | | | 6/26/17 | 1900 | Seneca / Southside |
| 5 | 164 | | 6/28/17 | 1630 | S. Park / Louisiana |
| 31 | | | 6/28/17 | 1730 | Jefferson / Carlton |
| 40.01 | | | 6/28/17 | 1830 | Fillmore / Dewey |
| 163 | | | 6/29/17 | 1700 | Seneca / Babcock |
| 49 | | | 6/29/17 | 1800 | Colvin / Tacoma |
| 58.01 | 58.02 | | 6/29/17 | 1915 | Ontario / Skillen |
| 36 | | | 6/30/17 | 1630 | Leslie / Scajaquada |
| 10 | | | 6/30/17 | 1730 | Seneca / Warren Spahnn |
| 19 | 167 | | 6/30/17 | 1815 | Clinton / Weiss |
| 38 | | | 7/1/17 | 1630 | Eller / Hemingway |
| 69.01 | | | 7/1/17 | 1730 | Massachusetts / 15th |
| 57 | 58.02 | | 7/1/17 | 1830 | Ontario / Philadelphia |
| 57 | | | 7/2/17 | 1630 | Crowley / Rano |
| 56 | | | 7/2/17 | 1715 | Hertel / Jasper Parrish |
| 57 | | | 7/2/17 | 1800 | Hertel / River Rock |
| 37 | | | 7/3/17 | 1630 | E. Delavan / Texas |
| 10 | | | 7/3/17 | 1730 | Seneca / Duerstein |
| 6 | 7 | | 7/3/17 | 1815 | McKinley / Woodside |
| 33.01 | 33.02 | | 7/5/17 | 1700 | E. Ferry / Wohlers |
| 51 | | | 7/5/17 | 1750 | Colvin / Sanders |
| 56 | | | 7/5/17 | 1840 | Military / Lawn |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---:|---:|---:|---|---|---|
| 11 | | | 7/6/17 | 1700 | Elk / Seneca |
| 1.1 | | | 7/6/17 | 1800 | Hopkins / Pembina |
| 1.1 | 6 | | 7/6/17 | 1845 | S. Park / Dorranco |
| 42 | | | 7/7/17 | 1630 | Bailey / Cloverdale |
| 57 | | | 7/7/17 | 1730 | Crowley / Rano |
| 57 | | | 7/7/17 | 1840 | Hertel / River Rock |
| 36 | | | 7/8/17 | 1700 | Leslie / Scajaquada |
| 71.01 | | | 7/8/17 | 1800 | Busti / Hudson |
| 71.01 | | | 7/8/17 | 1849 | 7th / Maryland |
| 8 | 10 | | 7/9/17 | 1700 | Abbott / Potter / Warren Spa |
| 1.1 | | | 7/9/17 | 1800 | Hopkins / Pembina |
| 6 | 7 | | 7/9/17 | 1845 | McKinley / Woodside |
| 10 | 11 | | 7/10/17 | 1700 | Mineral Springs / S. Ogden |
| 33.01 | 33.02 | | 7/10/17 | 1745 | E. Ferry / Wohlers |
| 171 | | | 7/10/17 | 1830 | Grant / Garner |
| 49 | | | 7/11/17 | 1630 | Colvin / Tacoma |
| 71.01 | | | 7/11/17 | 1740 | Busti / Hudson |
| 57 | 58.02 | | 7/11/17 | 1820 | Ontario / Philadelphia |
| 59 | | | 7/12/17 | 1700 | Tonawanda / Austin |
| 59 | | | 7/12/17 | 1745 | Hertel / Dearborn |
| 37 | | | 7/12/17 | 1930 | Hagen / Kerns |
| 61 | | | 7/13/17 | 1700 | Grant / Breckenridge |
| 171 | | | 7/13/17 | 1745 | Forest / Dewitt |
| 58.02 | | | 7/13/17 | 1825 | Tonawanda / Crowley |
| 17 | 163 | | 7/14/17 | 1700 | Clinton / New Babcock |
| 23 | 167 | | 7/14/17 | 1740 | William / Greene |
| 37 | | | 7/14/17 | 1850 | Doat / Peace |
| 36 | | | 7/15/17 | 1630 | Leslie / Scajaquada |
| 61 | | | 7/15/17 | 1800 | Grant / Hampshire |
| 69.01 | | | 7/15/17 | 1845 | Massachusetts / 15th |
| 61 | | | 7/16/17 | 1630 | W. Ferry / Herkimer |
| 61 | 65.01 | | 7/16/17 | 1735 | Breckenridge / Parkdale |
| 28 | | | 7/17/17 | 1700 | Bailey / Schev Park |
| 11 | 163 | | 7/17/17 | 1730 | Seneca / Bailey |
| 1.1 | 6 | | 7/17/17 | 1815 | S. Park / Dorranco |
| 14.02 | | | 7/18/17 | 1630 | Clinton / Jefferson |
| 71.01 | | | 7/18/17 | 1715 | Busti / Hudson |
| 61 | | | 7/18/17 | 1800 | Grant / Breckenridge |
| 38 | | | 7/19/17 | 1630 | E. Delavan / Erb |
| 1.1 | | | 7/19/17 | 1730 | Hopkins / Pembina |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 10 | | | 7/19/17 | 1830 | Seneca / Edson |
| 40.01 | | | 7/21/17 | 1645 | Leroy / Holden |
| 57 | | | 7/21/17 | 1745 | Hertel / River Rock |
| 45 | 48 | | 7/21/17 | 1830 | Starin / Tacoma |
| 42 | | | 7/22/17 | 1630 | Comstock / Midway |
| 10 | | | 7/22/17 | 1740 | Seneca / Warren Spahn |
| 6 | 7 | | 7/22/17 | 1815 | McKinley / Woodside |
| 55 | | | 7/23/17 | 1630 | Tonawanda / Amherst |
| 58.02 | | | 7/23/17 | 1730 | Tonawanda / Crowley |
| 57 | 58.02 | | 7/23/17 | 1815 | Ontario / Philadelphia |
| 36 | | | 7/24/17 | 1700 | Leslie / Scajaquada |
| 61 | | | 7/24/17 | 1800 | W. Ferry / Herkimer |
| 69.01 | | | 7/24/17 | 1850 | Massachusetts / 15th |
| 11 | | | 7/25/17 | 1700 | Elk / Seneca |
| 1.1 | | | 7/25/17 | 1735 | S. Park / Abby |
| 1.1 | 6 | | 7/25/17 | 1810 | S. Park / Dorranco |
| 24 | | | 7/26/17 | 1700 | Broadway / Deshler |
| 49 | | | 7/26/17 | 1800 | Colvin / Tacoma |
| 61 | | | 7/26/17 | 1845 | Grant / Breckenridge |
| 61 | | | 7/27/17 | 1700 | Niagara / W. Ferry |
| 59 | | | 7/27/17 | 1800 | Niagara / Austin |
| 57 | 58.02 | | 7/27/17 | 1845 | Ontario / Tonawanda |
| 33.02 | | | 7/28/17 | 1700 | Dodge / Wohlers |
| 7 | 8 | | 7/28/17 | 1800 | Abbott / Woodside |
| 2 | 8 | | 7/28/17 | 1840 | S. Park / Tift |
| 69.01 | | | 7/30/17 | 1700 | W. Utica / 15th |
| 61 | | | 7/30/17 | 1800 | W. Ferry / Herkimer |
| 66.01 | | | 7/30/17 | 1850 | W Ferry / Massachusetts |
| 37 | | | 7/31/17 | 1700 | E. Delavan / Texas |
| 11 | | | 7/31/17 | 1800 | Seneca / Elk |
| 10 | | | 7/31/17 | 1845 | Seneca / Duerstein |
| 17 | 163 | | 8/2/17 | 1700 | Clinton / Babcock |
| 15 | 16 | 17 | 8/2/17 | 1800 | William / Smith |
| 36 | | | 8/2/17 | 1845 | Cornwall / Scajaquada |
| 58.02 | | | 8/3/17 | 1700 | Tonawanda / Crowley |
| 58.01 | 58.02 | | 8/3/17 | 1800 | Ontario / Skillen |
| 61 | | | 8/3/17 | 1845 | Grant / Auburn |
| 49 | 54 | | 8/4/17 | 1950 | Colvin / Linden |
| 163 | 167 | | 8/5/17 | 1700 | Bailey/Dingens |
| 55 | | | 8/5/17 | 1800 | Colvin/Amherst |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 54 | | | 8/5/17 | 1900 | Military/Grant |
| 61 | | | 8/6/17 | 1630 | Grant/Hampshire |
| 71.01 | | | 8/6/17 | 1730 | Busti/Hudson |
| 1.1 | | | 8/6/17 | 1830 | South Park/Abbey |
| 49 | 54 | | 8/7/17 | 1800 | Colvin/Linden |
| 36 | | | 8/7/17 | 2900 | Leslie/Scajaquada |
| 45 | | | 8/7/17 | 3100 | Shoshone/Tacoma |
| 61 | | | 8/8/17 | 1200 | Grant/Auburn |
| 2 | 8 | | 8/8/17 | 1700 | Tifft/S Park |
| 1.1 | | | 8/8/17 | 1745 | Hopkins/Pembina |
| 34 | 35 | 36 | 8/9/17 | 1700 | East Ferry/Moselle |
| 67.01 | | | 8/9/17 | 3000 | Richmond/Connecticut |
| 16 | 17 | | 8/10/17 | 1700 | William/Fillmore |
| 69.02 | | | 8/10/17 | 1800 | Porter/Plymouth |
| 57 | 59 | | 8/10/17 | 1900 | Hertel/Tonawanda |
| 14.02 | 15 | | 8/11/17 | 1700 | William/Jefferson |
| 55 | | | 8/11/17 | 1800 | Military/Amherst |
| 42 | | | 8/12/17 | 1700 | Bailey/Cloverdale |
| 45 | | | 8/12/17 | 3000 | Hertel/Beard |
| 42 | | | 8/14/17 | 1700 | Comstock/Midway |
| 61 | | | 8/14/17 | 1810 | Grant/Hampshire |
| 61 | 65.01 | | 8/14/17 | 1900 | Breckenridge/Parkdale |
| 10 | 11 | | 8/15/17 | 1700 | S Ogden/Mineral Springs |
| 8 | | | 8/15/17 | 1800 | McKinley/Tift |
| 58.02 | | | 8/15/17 | 1900 | Tonawanda/Crowley |
| 36 | | | 8/16/17 | 1700 | Leslie/Scajaquada |
| 57 | | | 8/16/17 | 1815 | Hertel/River Rock |
| 37 | | | 8/17/17 | 1700 | Doat/Peace |
| 37 | | | 8/18/17 | 1630 | Delavan/Texas |
| 67.01 | | | 8/18/17 | 1730 | Richmond/Bryant |
| 57 | 58.02 | | 8/18/17 | 1830 | Ontario/Philadelphia |
| 19 | 167 | | 8/19/17 | 1700 | Clinton/Weiss |
| 28 | 29 | | 8/19/17 | 1745 | Walden/Brinkman |
| 10 | 11 | | 8/20/17 | 1700 | S Ogden/Mineral Springs |
| 8 | 10 | | 8/20/17 | 1800 | Abbott/Potters/Warren Spah |
| 49 | 54 | | 8/20/17 | 1900 | Colvin/Linden |
| 5 | 164 | | 8/21/17 | 1630 | S Park/Louisianna |
| 28 | | | 8/21/17 | 1715 | Goodyear/Empire |
| 70 | | | 8/21/17 | 1800 | Connecticut/Prospect |
| 63.01 | | | 8/22/17 | 1630 | Richmond/Forest |

Exhibit 6b to Declaration of Edward P. Krugman

## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 49 | | | 8/22/17 | 1715 | Colvin/Tacoma |
| 57 | | | 8/22/17 | 1800 | Hertel/Riverrock |
| 1.1 | | | 8/23/17 | 1630 | South Park/Abbey |
| 40.01 | | | 8/23/17 | 1730 | Kensington/Filmore |
| 61 | | | 8/23/17 | 1830 | Grant/Boyd |
| 70 | | | 8/24/17 | 1630 | Richmond/Connecticut |
| 58.01 | 58.02 | | 8/24/17 | 1730 | Ontario/Skillen |
| 67.01 | | | 8/24/17 | 1815 | Porter/I-190 Exit Ramp |
| 1.1 | | | 8/25/17 | 1630 | Tifft/Ship Canal Parkway |
| 163 | | | 8/25/17 | 1715 | South Park/Lee Street |
| 37 | | | 8/25/17 | 1750 | Genesee/Theodore |
| 171 | | | 8/27/17 | 1630 | Forest/West |
| 63.02 | | | 8/27/17 | 1730 | Lincoln/Ramesy |
| 45 | 48 | | 8/27/17 | 1830 | Parkside/Starin |
| 38 | 41 | | 8/28/17 | 1700 | Seneca/Indian Church |
| 163 | 164 | | 8/28/17 | 1730 | Elk/Smith |
| 38 | 41 | | 8/28/17 | 1800 | E Delavan/Edison |
| 58.01 | 58.02 | | 8/29/17 | 1700 | Tonawanda/Crowley |
| 58.02 | | | 8/29/17 | 1800 | Ontario/Skillen |
| 11 | | | 8/29/17 | 1900 | Seneca/Elk |
| 17 | 163 | | 8/30/17 | 1630 | Clinton/Fillmore |
| 71.01 | | | 8/30/17 | 1700 | 7th/Hudson |
| 59 | | | 8/30/17 | 1800 | Niagara/Amherst |
| 10 | 11 | | 8/31/17 | 1700 | S Ogden/Mineral Springs |
| 71.01 | | | 8/31/17 | 1800 | Busti/Hudson |
| 61 | | | 8/31/17 | 1900 | Grant/Hampshire |
| 36 | | | 9/1/17 | 2900 | Leslie/Scajaquada |
| 49 | 54 | | 9/1/17 | 3000 | Colvin/Linden |
| 45 | | | 9/1/17 | 3100 | Hertel/Beard |
| 58.01 | 58.02 | | 9/2/17 | 1630 | Ontario/Skillen |
| 27.02 | | | 9/2/17 | 1730 | Lathrup/Stanislaus |
| 10 | 11 | | 9/2/17 | 3000 | S Oden/Mineral Springs |
| 23 | 24 | | 9/3/17 | 1630 | Longnecker/Lovejoy |
| 69.01 | 70 | | 9/3/17 | 1730 | Massachusetts/Fargo |
| 59 | | | 9/3/17 | 1830 | Dearborn/Hertel |
| 34 | 35 | 36 | 9/4/17 | 1630 | E Ferry/Moselle |
| 6 | 7 | | 9/4/17 | 1715 | McKinley/Woodside |
| 1.1 | 5 | | 9/4/17 | 1800 | Ohio/Fuhrmann Blvd |
| 58.01 | 58.02 | | 9/5/17 | 1615 | Skillen/Ontario |
| 63.01 | | | 9/5/17 | 1700 | Forest/Richmond |

Exhibit 6b to Declaration of Edward P. Krugman

## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 19 | | | 9/5/17 | 1745 | Clinton/Roberts |
| 37 | | | 9/6/17 | 1700 | Genesee/Theodore |
| 58.02 | | | 9/6/17 | 1800 | Tonawanda/Crowley |
| 57 | | | 9/6/17 | 1830 | Hertel/River Rock |
| 33.01 | 33.02 | | 9/8/17 | 1700 | E Ferry/Wohlers |
| 17 | 163 | | 9/8/17 | 1745 | Clinton/Babcock |
| 10 | | | 9/8/17 | 1830 | Seneca/Duerstein |
| 42 | | | 9/9/17 | 1700 | Bailey / Cloverdale |
| 57 | | | 9/9/17 | 1730 | |
| 171 | | | 9/9/17 | 3000 | |
| 55 | | | 9/10/17 | 1630 | Tonawanda / Amherst |
| 58.01 | 58.02 | | 9/10/17 | 1730 | Ontario / Skillen |
| 8 | | | 9/10/17 | 1815 | McKinley / Tift |
| 38 | | | 9/11/17 | 1700 | Genesee / Erb |
| 163 | 167 | | 9/11/17 | 1730 | Bailey / Dingens |
| 19 | 167 | | 9/11/17 | 1800 | Clinton / 190 |
| 63.01 | | | 9/12/17 | 1700 | Richmond / Forest |
| 71.01 | | | 9/12/17 | 1730 | Busti / Hudson |
| 5 | 163 | | 9/12/17 | 1815 | S. Park / Smith |
| 36 | | | 9/13/17 | 1700 | Leslie / Scajaquada |
| 49 | 54 | | 9/13/17 | 1750 | Colvin / Linden |
| 57 | | | 9/13/17 | 1845 | Hertel / River Rock |
| 59 | | | 9/14/17 | 1700 | Tonawanda / Austin |
| 70 | | | 9/14/17 | 1745 | Porter / Lasalle Park |
| 163 | | | 9/14/17 | 1815 | S. Park / Lee |
| 168 | | | 9/15/17 | 1700 | |
| 67.01 | | | 9/15/17 | 1800 | Richmond / Connecticut |
| 171 | | | 9/15/17 | 1900 | |
| 28 | | | 9/16/17 | 1630 | Walden / Sycamore |
| 163 | 167 | | 9/16/17 | 1730 | Bailey / Dingens |
| 55 | | | 9/16/17 | 1830 | Amherst / Military |
| 37 | | | 9/18/17 | 1700 | Kerns / Hagen |
| 69.01 | | | 9/18/17 | 1730 | 15th / Utica |
| 19 | 167 | | 9/19/17 | 1700 | Clinton / 190 North Ramp |
| 61 | | | 9/19/17 | 1745 | W. Ferry / Herkimer |
| 59 | | | 9/19/17 | 1815 | Hertel / East |
| 36 | | | 9/20/17 | 1700 | Leslie / Scajaquada |
| 8 | 10 | | 9/20/17 | 1800 | Abbott / Warren Spahn |
| 8 | | | 9/20/17 | 1845 | McKinley / Tift |
| 69.01 | | | 9/21/17 | 1630 | Massachusetts/15th |

Exhibit 6b to Declaration of Edward P. Krugman
## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|---|---|---|---|---|---|
| 69.01 | 70 | | 9/21/17 | 1730 | Rhode Island/Fargo |
| 1.1 | | | 9/21/17 | 1830 | South Park/Abbey |
| 37 | | | 9/22/17 | 1700 | Theodore/Block |
| 163 | 164 | | 9/22/17 | 1800 | Smith/Elk |
| 42 | | | 9/25/17 | 1700 | Mass/Fargo |
| 69.01 | 70 | | 9/25/17 | 1700 | Berwyn/33 |
| 59 | | | 9/25/17 | 1800 | Hertel/East |
| 37 | 38 | | 9/27/17 | 1700 | Sprenger/Hemingway |
| 63.01 | | | 9/27/17 | 1730 | Richmond/Forest |
| 58.01 | 58.02 | | 9/27/17 | 1815 | Ontario/Skillen |
| 36 | | | 9/29/17 | 1700 | Leslie/Scajaquada |
| 10 | | | 9/29/17 | 1830 | Seneca/Duerstein |
| 7 | 8 | | 9/29/17 | 1915 | Abbott/Woodside |
| 36 | | | 9/30/17 | 1700 | Leslie/Scajaquada |
| 1.1 | | | 9/30/17 | 1800 | S Park/Abbey |
| 61 | | | 9/30/17 | 1900 | Grant/Hampshire |
| 59 | | | 10/1/17 | 1700 | Hertel/East |
| 69.01 | 70 | | 10/1/17 | 1730 | Military/Grant |
| 55 | | | 10/1/17 | 1800 | Fargo/Mass |
| 23 | | | 10/2/17 | 1700 | RT 33/Cloverdae |
| 42 | | | 10/2/17 | 1730 | William/Green |
| 70 | | | 10/3/17 | 1700 | Busti/Jersey |
| 10 | | | 10/3/17 | 1730 | West/W Delavan |
| 61 | 171 | | 10/3/17 | 1845 | Seneca/Indian Church |
| 1.1 | | | 10/5/17 | 1700 | South Park/Abbey |
| 8 | | | 10/5/17 | 1800 | McKinley/Tift |
| 49 | 54 | | 10/5/17 | 1900 | Colvin/Linden |
| 49 | 21 | | 10/12/17 | 1700 | Lisbon/Cordova |
| 47 | | | 10/12/17 | 1800 | Ontario/Philadelphia |
| 57 | 58.02 | | 10/12/17 | 1800 | Virgil/Tacoma |
| 36 | | | 10/14/17 | 1630 | Leslie/Scajaquada |
| 57 | | | 10/14/17 | 1730 | Hertel/River Rock |
| 171 | | | 10/14/17 | 1830 | Grant/Garner |
| 37 | | | 10/16/17 | 1700 | Delavan/Texas |
| 49 | 54 | | 10/16/17 | 1800 | Colvin/Linden |
| 171 | | | 10/16/17 | 1900 | Forest/Dewitt |
| 37 | | | 10/18/17 | 1700 | Lang/Hagen |
| 45 | | | 10/18/17 | 1730 | Hertel/Beard |
| 8 | | | 10/20/17 | 1700 | Bailey/Cloverdale |
| 1.1 | | | 10/20/17 | 1800 | South Park/Abbey |

Exhibit 6b to Declaration of Edward P. Krugman

## Class Period Checkpoint List

| Tract1 | Tract2 | Tract3 | Date | Time | Street Location |
|--------|--------|--------|----------|------|------------------|
| 42 | | | 10/20/17 | 1900 | McKinley/Tift |
| 36 | | | 10/27/17 | 1700 | Wende/Scajaquada |