# EXHIBIT 81

4.3.a



**EXHIBIT 25**
08-10-2023

# CITY OF BUFFALO
## DEPARTMENT OF POLICE

**CitiStat** Buffalo

BYRON W. BROWN
MAYOR

DANIEL DERENDA
COMMISSIONER

TO:      Darius G. Pridgen
Council President

David A. Rivera
Niagara District Council Member

FROM:    Daniel Derenda
Police Commissioner

DATE:    9/21/17

SUBJECT:    Traffic Safety Checkpoint Tally Sheets

---

Enclosed for your reference please find the subject documents from 8/4/17 through 9/20/17.

If you have questions, please do not hesitate to contact me.

Attachment: cover  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

4.3.b

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/18/17 #3

**LOCATION:** ▮▮▮▮▮▮▮▮

**TIME:** Cancelled

DE

**LIEUTENANT:** Strobele

SW

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 0 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
|  |  |
|  |  |
| **TOTAL** | **0** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $         - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: DE  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE**

0002

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.b

**COMMAND:** Strike Force

**DATE:** 08-05-17

**LOCATION:** ███████████

**TIME:** 6:00

**LIEUTENANT:** M Quinn/G McLean

SW-DE

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **4** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: DE (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _M P _____

COB003917

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.b

**COMMAND:** Strike Force

**DATE:** 8/22/17 #2

**LOCATION:** ▮▮▮▮▮

**TIME:** 5:15

NWA DE

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 6 |
|  | 0 |
|  |  |
| **TOTAL** | **20** |

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 4 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 4 |

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| VEHICLES TOWED | 0 |
|---|---|

Attachment: DE (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE**

COB003918

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.b

**COMMAND:** STRIKEFORCE

**DATE:** 8/27/17

**LOCATION:** ▬▬▬▬▬

**TIME:** 6:30

**LIEUTENANT:** MCLEAN

NF DE

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 7 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **13** |

### ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

Attachment: DE (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____ McLean _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.b

**COMMAND:** STRIKEFORCE

**DATE:** 8/27/17

**LOCATION:** ▮▮▮▮▮▮▮▮▮

**TIME:** 5:30

NW – DE

**LIEUTENANT:** MCLEAN

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| TOTAL | 3 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE** _MClean_

Attachment: DE (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.b

**COMMAND:** Strike Force

**DATE:** 08-04-17

**LOCATION:** ████████████

**TIME:** 7:45

NW-DE

**LIEUTENANT:** Lt M Quinn

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 2 |
| CHILD SEAT | 2 |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| TOTAL | 12 |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: DE (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003921

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** STRIKEFORCE

**DATE:** 8/7/17

**LOCATION:** ▉▉▉▉▉▉▉

**TIME:** 6:00PM

**LIEUTENANT:** MCLEAN

NW N-DE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 5 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| | |
| | |
| TOTAL | 17 |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

**LT. SIGNATURE** LT McLean

COB003922

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 08-20-17

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 7:00

**LIEUTENANT:** Lt M Quinn

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **7** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | 1 |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | 1 |
| CASH | $ 381.00 |

| | |
|---|---|
| VEHICLES TOWED | 1 |

Attachment: DE (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003923

4.3.b

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** STRIKEFORCE

**DATE:** 9/1/2017

**LOCATION:** ▮▮▮▮▮▮▮▮

**TIME:** 18:00

(NW)DE

**LIEUTENANT:** MCLEAN

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **5** |

### ARREST

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

**LT. SIGNATURE** _____ LT M°Lean _____

Attachment: DE (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003924

Packet Pg. 16

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.b

**COMMAND:** Strike Force

**DATE:** 09-13-17

**LOCATION:** ▬▬▬▬▬▬

**TIME:** 5:50

(NW) DE

**LIEUTENANT:** Lt M Quinn

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 8 |
| ILLEGAL TINTS | 5 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 4 |
| SEATBELT | |
| C⊃ SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| TOTAL | 22 |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | 1 |
|---|---|

**Attachment: DE (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

**LT. SIGNATURE** _MP _____

COB003925

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.c

**COMMAND:** **Strike Force**

**DATE:** 8/30/17 #2

**LOCATION:** ▬▬▬▬▬

**TIME:** 5:00

SW — EL

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 0 |
| ILLEGAL TINTS | 3 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| **TOTAL** | **5** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $    - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**LT. SIGNATURE** Lt. BLA

Attachment: EL  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003926

Packet Pg. 18

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.c

**COMMAND:** STRIKEFORCE

**DATE:** 08/11/17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** MCLEAN

SE - ELL

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 15 |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| TOTAL | 23 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: EL (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _LT MClean_

COB003927

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.c

**COMMAND:** Strike Force

**DATE:** 08-31-17

**LOCATION:** ▮▮▮▮▮▮▮▮

**TIME:** 6:00

**LIEUTENANT:** Lt M Quinn/G McLean

EL

NW

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **8** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: EL  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003928

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.c

| | |
|---|---|
| **COMMAND:** Strike Force | **DATE:** 08-06-17 |
| **LOCATION:** ▬▬▬▬ | **TIME:** 5:30 |
| **LIEUTENANT:** Quinn/Strobele | |

EU-W

NE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 10 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 4 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | 21 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

LT. SIGNATURE _____ MP

Attachment: EL (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003929

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.d

**COMMAND:** Strike Force

**DATE:** 8/25/17 #2

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 5:15

**LIEUTENANT:** Strobele

SE - Fillmor

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| TBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
|  | 0 |
|  |  |
| **TOTAL** | **9** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $  - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _Lt B.A_

COB003930

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.d

**COMMAND:** Strike Force

**DATE:** 8/21/17 #1

**LOCATION:** ████████

**TIME:** 4:30

SW FI

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 1 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 1 |
|  | 0 |
|  |  |
|  |  |
| TOTAL | 11 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _Lt B____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.d

**COMMAND:** STRIKEFORCE

**DATE:** 08-10-17

**LOCATION:** ▮▮▮▮▮▮▮▮

**TIME:** 5:00

NE- FI

**LIEUTENANT:** MCLEAN

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 5 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEAT BELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | 9 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

**Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

**LT. SIGNATURE** _LT MLean_

COB003932

4.3.d

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 8/21/17 #2

**LOCATION:** ~~████████~~

**TIME:** 5:15

NE - FI

**LIEUTENANT:** Strobele

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 8 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 8 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 3 |
|  | 0 |
|  |  |
|  |  |
| **TOTAL** | **25** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _Lt B.A._

0019

COB003933

Packet Pg. 25

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.d

**COMMAND:** Strike Force

**DATE:** 09-16-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓▓

NE

**TIME:** 4:30

 - FI

**LIEUTENANT:** Lt M Quinn/B Strobele/G McLean

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 7 |
| | |
| | |
| **TOTAL** | **22** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003934

**4.3.d**

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

| COMMAND: | **Strike Force** |
|---|---|

DATE: 9/14/17 #3

| LOCATION: | ▓▓▓▓▓▓▓ |
|---|---|

TIME: 6:15

| LIEUTENANT: | Strobele |
|---|---|

SE- FI

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **9** |

### ARRESTS

| VIOLATION | 0 |
|---|---|
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| GUNS | 0 |
|---|---|
| NARCOTICS | 0 |
| CASH | $          - |

| VEHICLES TOWED | 0 |
|---|---|

LT. SIGNATURE

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

0021

COB003935

Packet Pg. 27

4.3.d

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/12/17 #3

**LOCATION:** ▮▮▮▮▮▮▮

**TIME:** 6:15

**LIEUTENANT:** Strobele

SE: FI

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 1 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 3 |
| CHILD SEAT | 1 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| **TOTAL** | **10** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $        - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**LT. SIGNATURE** _____

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003936
Packet Pg. 28

4.3.d

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 09-08-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:45

SE- FI

**LIEUTENANT:** Lts M Quinn/B Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| TOTAL | 9 |

### ARRESTS

| VIOLATION | |
|---|---|
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| GUNS | |
|---|---|
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

**Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

LT. SIGNATURE _____

COB003937

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.d

**COMMAND:** **STRIKEFORCE**

**DATE:** 9-2-2017

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:30

**LIEUTENANT:** RUSSO

NF-FI

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **8** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

**LT. SIGNATURE**_____ RUSSO

COB003938

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.d

**COMMAND:** Strike Force

**DATE:** 8/30/17 #1

**LOCATION:** ▨▨▨▨▨▨

**TIME:** 4:30

**LIEUTENANT:** Strobele

SE-FI

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 1 |
| | |
| | |
| | |
| **TOTAL** | 9 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $    - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** Lt. B____

0025

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.d

**COMMAND:** Strike Force

**DATE:** 8/28/17 #2

**LOCATION:** ▮▮▮▮▮▮

**TIME:** 5:30

SE- FI

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 5 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 3 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 1 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
|  | 0 |
|  |  |
|  |  |
| TOTAL | 19 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**Attachment: FI (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

**LT. SIGNATURE**

COB003940
Packet Pg. 32

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** STRIKEFORCE

**DATE:** 9/1/2017

**LOCATION:** ████████████

**TIME:** 5:00PM

**LIEUTENANT:** MCLEAN

*Love you*

*NM*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 7 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | 17 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 2 |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 5 |
| | |
| | |
| TOTAL | 37 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____ LT M^cLean _____

COB003941

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 08-31-17

**LOCATION:** ███████████

**TIME:** 5:00

SE LO

**LIEUTENANT:** Lt M Quinn/G McLean

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 8 |
| UNINSPECTED VEHICLE | 6 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 2 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| | |
| | |
| TOTAL | 20 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

LT. SIGNATURE _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** STRIKEFORCE

**DATE:** 8/18/2017

**LOCATION:** ~~████████████~~

**TIME:** 4:30

**LIEUTENANT:** MCLEAN

LOV-DE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 10 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| S BELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 4 |
| | |
| | |
| **TOTAL** | **21** |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|
| | |

**Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

**LT. SIGNATURE** McLean

COB003943

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 08-15-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** Lt M Quinn/B Strobele

LOV-⊙⊙
SE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 8 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 6 |
| | |
| | |
| **TOTAL** | **22** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | 1 |
|---|---|

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

0030

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 08-16-17

**LOCATION:** ███████████

**TIME:** 5:00

**LIEUTENANT:** Lt M Quinn/G McLean

LOV=Mu

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | 2 |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | 7 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**4.3.e**

**COMMAND:** Strike Force

**DATE:** 08-17-17

**LOCATION:** ▉▉▉▉▉▉▉

**TIME:** 5:00

**LIEUTENANT:** Lt M Quinn/B Strobele/G Mclean

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 8 |
| UNREGISTERED VEHICLE | 7 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 10 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 6 |
| SEAT BELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 12 |
| | |
| | |
| **TOTAL** | **50** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

**LT. SIGNATURE** _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

0032

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 9/19/17 #1

**LOCATION:** ████████████████████

**TIME:** 5:00

LO-B Sl

## TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 6 |
| ILLEGAL TINTS | 1 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **12** |

**LIEUTENANT:** Strobele

## ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 1 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 1 |

## SEIZURES

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| VEHICLES TOWED | 0 |
|---|---|

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE_____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 9/18/17 #1

**LOCATION:** ▇▇▇▇▇▇

**TIME:** 5:00

LO-01

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 5 |
| SEATBELT | 1 |
| CHILD SEAT | 1 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 1 |
| | |
| | |
| | |
| **TOTAL** | **13** |

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| VEHICLES TOWED | 0 |
|---|---|

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** Lt. BW

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

| | |
|---|---|
| **COMMAND:** Strike Force | **DATE:** 09-16-17 |
| **LOCATION:** ▓▓▓▓▓▓ | **TIME:** 5:30 |
| **LIEUTENANT:** Lt M Quinn/B Strobele/G McLean | *LO-SW* |

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **5** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

LT. SIGNATURE _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 09-13-17

**LOCATION:** ~~████████████~~

**TIME:** 5:00

**LIEUTENANT:** Lt M Quinn

*LO-B*
*MQ*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 4 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 10 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **21** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

*Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)*

**LT. SIGNATURE** _____ *m R* _____

COB003950

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 9/11/17 #2

**LOCATION:** ████████████

**TIME:** 5:30

**LIEUTENANT:** Strobele

LO-SW

## TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 6 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 3 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 6 |
| | |
| | |
| **TOTAL** | **24** |

### ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $    - |

| VEHICLES TOWED | 0 |
|---|---|

**LT. SIGNATURE** _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 9/11/17 #3

**LOCATION:** ~~████████~~

**TIME:** 6:00

LO-SU

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 1 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 4 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 3 |
| | |
| | |
| | |
| **TOTAL** | **16** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| VEHICLES TOWED | 0 |
|---|---|

**Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

**LT. SIGNATURE** _____

COB003952

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** **Strike Force**

**DATE:** 09-06-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** Lts M Quinn/B Strobele

*LO-nW*

## TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 6 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 8 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 3 |
| CHILD SEAT | 1 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 9 |
| | |
| | |
| **TOTAL** | **34** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | 2 |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

**LT. SIGNATURE** _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 9/5/17 #3

**LOCATION:** ▬▬▬▬▬▬

**TIME:** 5:45

**LIEUTENANT:** Strobele

LO-8

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| STBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 1 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 3 |
| | |
| | |
| **TOTAL** | **17** |

### ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| VEHICLES TOWED | 0 |
|---|---|

**LT. SIGNATURE** _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 9/11/17 #1

**LOCATION:** ▉▉▉▉▉▉▉

**TIME:** 5:00

**LIEUTENANT:** Strobele

LO-9E

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 4 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 2 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 1 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 1 |
| DWI | 0 |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **15** |

### ARRESTS

| VIOLATION | 0 |
|---|---|
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| GUNS | 0 |
|---|---|
| NARCOTICS | 0 |
| CASH | $  - |

| VEHICLES TOWED | 0 |
|---|---|

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** **STRIKEFORCE**

**DATE:** 9-3-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 4:30

**LIEUTENANT:** MCLEAN

LO

SW

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **11** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _McLean_

COB003956

# TRAFFIC SAFETY CHECKPOINT TALLEY SHEET

4.3.e

**COMMAND:** STRIKEFORCE

**DATE:** 9-2-2017

**LOCATION:** ███████████████

**TIME:** 18:00

**LIEUTENANT:** RUSSO

LO

SE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **4** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

LT. SIGNATURE_____ RUSSO

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003957

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 08-29-17

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 7:00

**LIEUTENANT:** Lts M Quinn/B Strobele

LO
(SW)

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 7 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 5 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| | |
| | |
| TOTAL | 20 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

**LT. SIGNATURE** _____

COB003958
Packet Pg. 50

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 8/25/17 #2

**LOCATION:** ████████████

**TIME:** 5:50

**LIEUTENANT:** Strobele

LO
(NW)

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 8 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 2 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
|  | 0 |
|  |  |
| TOTAL | 19 |

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 2 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | Hydrocodone |
| CASH | $ 3,341.00 |

| VEHICLES TOWED | 0 |
|---|---|

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 08-23-17

**LOCATION:** ▮▮▮▮▮▮▮▮▮

**TIME:** 4:30

LO

( SW )

**LIEUTENANT:** Lt M Quinn/G McLean

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 4 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 7 |
| ILLEGAL TINTS | 1 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 11 |
| | |
| | |
| **TOTAL** | 28 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

LT. SIGNATURE _____ MP _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** O8-20-17

**LOCATION:** ████████████

**TIME:** 5:00

LO

(SE)

**LIEUTENANT:** Lt M Quinn

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | 1 |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **7** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE** _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003961
Packet Pg. 53

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 8/19/17 #1

**LOCATION:** ▬▬▬▬▬

**TIME:** 5:00

LO

(SE)

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 5 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEAT BELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| **TOTAL** | **10** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $       - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

LT. SIGNATURE _____

COB003962
Packet Pg. 54

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 8/19/17 #2

**LOCATION:** ███████████

**TIME:** 5:45

LO
(NW)

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 5 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 6 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 5 |
| SEATBELT | 5 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 1 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **29** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** 

COB003963

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** STRIKEFORCE

**DATE:** 8/7/17

**LOCATION:** ▮▮▮▮▮▮▮▮▮▮▮▮

**TIME:** 1700

**LIEUTENANT:** MCLEAN

LO
( NW )

## TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 7 |
| CHILD SEAT | 1 |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| | |
| | |
| **TOTAL** | 19 |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

**LT. SIGNATURE** ___LT McLean___

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 08-06-17

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 6:30

**LIEUTENANT:** M Quinn/B Strobele

LO
(SW)

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | 1 |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| TOTAL | 3 |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

**LT. SIGNATURE** _____

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003965

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.e

**COMMAND:** Strike Force

**DATE:** 08-05-17

**LOCATION:** ▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** M Quinn/G McLean

LOV (SW) 

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 7 |
| UNREGISTERED VEHICLE | 11 |
| UNINSPECTED VEHICLE | 7 |
| ILLEGAL TINTS | 12 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 8 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 9 |
| | |
| | |
| **TOTAL** | **57** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE** _MP_ _~_

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003966

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**4.3.e**

| | |
|---|---|
| COMMAND: | **Strike Force** |

DATE: 09-20-17

| | |
|---|---|
| LOCATION: | ████████ |

TIME: 5:00

| | |
|---|---|
| LIEUTENANT: | Lt M Quinn |

Lovejoy

( NW )

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 8 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 3 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **15** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: LO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE_____

COB003967

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.f

**COMMAND:** Strike Force

**DATE:** 08-14-17

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** Lt M Quinn/B Strobele

MAS

NE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 5 |
| UNREGISTERED VEHICLE | 7 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 3 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | 1 |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | 1 |
| DWI | |
| OTHER | 3 |
| | |
| | |
| **TOTAL** | **18** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

Attachment: MA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _MP_

COB003968

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.f

**COMMAND:** STRIKEFORCE

**DATE:** 08-12-17

**LOCATION:** ▄▄▄▄▄▄▄▄▄

**TIME:** 5:00

**LIEUTENANT:** MCLEAN

SE - MAS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | 1 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **10** |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: MA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____ LT McLean _____

COB003969

4.3.f

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 09-14-17

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** Lt M Quinn/G McLean

SW- MA

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 6 |
| | |
| | |
| **TOTAL** | 9 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: MA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _MP_

COB003970

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.f

**COMMAND:** Strike Force

**DATE:** 09-08-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** Lts M Quinn/B Strobele

SW — MA

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 8 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 9 |
| | |
| | |
| **TOTAL** | **31** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

Attachment: MA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____

COB003971

4.3.f

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/4/17 #1

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 4:30

**LIEUTENANT:** Strobele

SF—MW

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 5 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 7 |
| TAILLIGHTS/ HEADLIGHTS | 2 |
| MISC. EQUIPMENT | 4 |
| SEATBELT | 2 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 1 |
| DWI | 0 |
| OTHER | 8 |
| | |
| | |
| **TOTAL** | **36** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: MA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.f

| COMMAND: | **Strike Force** |
|---|---|

DATE: 08-23-17

LOCATION: ▬▬▬▬▬▬

TIME: 5:30

N - MA

| LIEUTENANT: | Lt M Quinn/G McLean |
|---|---|

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 4 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 8 |
| ILLEGAL TINTS | 5 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 5 |
| | |
| | |
| **TOTAL** | **27** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

LT. SIGNATURE _____ *ml* _____

Attachment: MA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003973

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.f

**COMMAND:** STRIKEFORCE

**DATE:** 08-09-2017

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:00PM

**LIEUTENANT:** MCLEAN

SE-MA

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| | |
| | |
| **TOTAL** | 2 0 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | 1 |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

LT. SIGNATURE ____McLean____

Attachment: MA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

0060

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** STRIKEFORCE

**DATE:** 8/18/2017

**LOCATION:** ▓▓▓▓▓▓▓

**TIME:** 5:30

**LIEUTENANT:** MCLEAN

SW NIA

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 12 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| S  BELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | 1 |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 8 |
| | |
| | |
| **TOTAL** | **31** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | 2 |
|---|---|

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _McLean_

COB003975

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

| COMMAND: | Strike Force |
|---|---|

DATE: 08-14-17

LOCATION: ▮▮▮▮▮▮▮▮▮▮▮▮

TIME: 6:10

LIEUTENANT: Lt M Quinn/B Strobele

NW NIA

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 8 |
| | |
| | |
| TOTAL | 16 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

LT. SIGNATURE _____

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** Strike Force

**DATE:** 08-14-17

**LOCATION:** ████████████████

**TIME:** 7:00

NE NIA

**LIEUTENANT:** Lt M Quinn/B Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| TOTAL | 5 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003977

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/19/17 #2

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 5:45

**LIEUTENANT:** Strobele

NW          NE.

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 3 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **11** |

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 2 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **2** |

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| VEHICLES TOWED | 0 |
|---|---|

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE**_____

COB003978

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

`4.3.g`

**COMMAND:** Strike Force

**DATE:** 9/18/17 #2

**LOCATION:** ▨▨▨▨▨

**TIME:** 5:30

**LIEUTENANT:** Strobele

SE N̶F̶

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 0 |
| ILLEGAL TINTS | 5 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **10** |

## ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 1 |
| FELONY | 1 |
| WARRANTS | 0 |
| TOTAL | 2 |

## SEIZURES

| | |
|---|---|
| GUNS | 1 |
| NARCOTICS | 0 |
| CASH | $     - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003979

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

| | |
|---|---|
| **COMMAND:** Strike Force | **DATE:** 09-15-17 |
| **LOCATION:** ▓▓▓▓▓▓▓▓ | **TIME:** 6:00 |
| **LIEUTENANT:** Lt M Quinn/G McLean | SE    NI |

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 6 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 10 |
| | |
| | |
| **TOTAL** | **26** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 1 |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | 1 |
| **TOTAL** | **2** |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | 1 |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003980

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/14/17 #2

**LOCATION:** ▮▮▮▮▮▮▮▮

**TIME:** 5:45

**LIEUTENANT:** Strobele

SW    NI

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
|  |  |
|  |  |
| **TOTAL** | **12** |

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $        - |

| VEHICLES TOWED | 0 |
|---|---|

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____

COB003981

Packet Pg. 73

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/12/17 #1

**LOCATION:** ███████████

**TIME:** 5:00

NE    NI

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 7 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 8 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 3 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 6 |
| | |
| | |
| **TOTAL** | **29** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $        - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _W. B. M_

COB003982

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/12/17 #2

**LOCATION:** ▓▓▓▓▓▓▓

**TIME:** 5:30

SW NF

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 9 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 1 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **20** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $    - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE**

COB003983

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** **Strike Force**

**DATE:** 08-24-17

**LOCATION:** ▉▉▉▉▉▉▉▉▉

**TIME:** 6:15

**LIEUTENANT:** Lt M Quinn/B Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **7** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003984

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** Strike Force

**DATE:** 08-31-17

**LOCATION:** ▬▬▬▬▬▬

**TIME:** 7:00

**LIEUTENANT:** Lt M Quinn/G McLean

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **8** |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____

COB003985

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** Strike Force

**DATE:** 08-24-17

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 4:30

**LIEUTENANT:** Lt M Quinn/B strobele

NJI

SE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 13 |
| | |
| | |
| TOTAL | 27 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE** _____

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003986

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** **Strike Force**

**DATE:** 08-23-17

**LOCATIONS:** ▮▮▮▮▮▮▮

**TIME:** 6:30

NF·
NB

**LIEUTENANT:** Lt M Quinn/G McLean

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 4 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 5 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | 2 |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **23** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003987

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** Strike Force

**DATE:** 8/22/17 #1

**LOCATION:** ▓▓▓▓▓▓▓

**TIME:** 4:30

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 7 |
| ILLEGAL TINTS | 8 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 5 |
|  | 0 |
|  |  |
| **TOTAL** | **25** |

## ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 4 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 4 |

## SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $  - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 8/21/17 #3

**LOCATION:** ██████████

**TIME:** 6:00

**LIEUTENANT:** Strobele

NF
SW

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
| | 0 |
| | |
| | |
| **TOTAL** | **11** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $     - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003989

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** **STRIKEFORCE**

**DATE:** 08-10-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 6:00

NF
SE

**LIEUTENANT:** MCLEAN

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 7 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| TOTAL | 17 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _LT McLean_

COB003990

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

| | |
|---|---|
| **COMMAND:** | **STRIKEFORCE** |

**DATE:** 08-09-2017

| | |
|---|---|
| **LOCATION:** | ▓▓▓▓▓▓▓▓ |

**TIME:** 18:00

NI
SE

| | |
|---|---|
| **LIEUTENANT:** | MCLEAN |

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 7 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 3 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|
| | |

| CKPT CUT SHORT DUE TO SHOOTING ON POPLAR | |
|---|---|
| | |
| **TOTAL** | 20 |

LT. SIGNATURE _McLean_

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003991

Packet Pg. 83

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/5/17 #2

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** Strobele

NI
(NE)

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 10 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 3 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| **TOTAL** | **16** |

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $        - |

| VEHICLES TOWED | 0 |
|---|---|

Attachment: NIA  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003992

4.3.g

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** **STRIKEFORCE**　　　　　　**DATE:** 9-3-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓　　　　**TIME:** 5:30

**LIEUTENANT:** MCLEAN　　　　SW　　NF

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 14 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 2 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 8 |
| | |
| | |
| TOTAL | 33 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NIA　(17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _McLean_

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

**COMMAND:** Strike Force

**DATE:** 8/8/17

**LOCATION:** ▬▬▬▬▬▬▬

**TIME:** 0:00

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
|  |  |
|  |  |
| TOTAL | 5 |

## ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

## SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**LT. SIGNATURE**

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003994

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.g

| | |
|---|---|
| **COMMAND:** | **Strike Force** |

**DATE:** 08-06-17

**LOCATION:** ▨▨▨▨▨▨▨▨

**TIME:** 4:30

NI·
N E

**LIEUTENANT:** Quinn/Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 3 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | 1 |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | 5 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NIA (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _MP_ ～～～～

COB003995

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 09-16-17

**LOCATION:** ██████████████

**TIME:** 6:30

SW NO

**LIEUTENANT:** Lt M Quinn/B Strobele/G McLean

## TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 3 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **12** |

## ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

**LT. SIGNATURE** _____

Attachment: NO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB003996

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 9/19/17 #3

**LOCATION:** ▆▆▆▆

**TIME:** 6:15

**LIEUTENANT:** Strobele

*NO*

*SW*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 3 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **7** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $      - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: NO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003997

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 09-14-17

**LOCATION:** ▬▬▬▬▬▬

**TIME:** 7:00

SW-NO

**LIEUTENANT:** Lt M Quinn/G McLean

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| TOTAL | 6 |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

**LT. SIGNATURE** _____

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

4.3.h

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/14/17 #1

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** Strobele

*SW – NO*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 7 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 7 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 1 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| **TOTAL** | **21** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: NO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB003999

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 09-13-17

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 6:45

**LIEUTENANT:** Lt M Quinn

*SW NO*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 5 |
| | |
| | |
| **TOTAL** | **15** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

| COMMAND: | **Strike Force** | DATE: | 09-10-17 |

LOCATION: ~~[redacted]~~    TIME: 4:30

LIEUTENANT: Lt M Quinn

SW – N0

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 8 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SF  BELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| TOTAL | 17 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

LT. SIGNATURE _____ mp _____

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004001

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 09-10-17

**LOCATION:** ⬛⬛⬛⬛⬛⬛

NW

**TIME:** 5:30

**LIEUTENANT:** Lt M Quinn

~ NO

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 7 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| S? BELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 4 |
| | |
| | |
| **TOTAL** | **14** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB004002

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 09-06-17

**LOCATION:** ▬▬▬▬▬▬

**TIME:** 6:30

**LIEUTENANT:** Lts M Quinn/B Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 3 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **17** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | 2 |
|---|---|

LT. SIGNATURE _____

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004003

Case 1:19-cv-00819-ELR   Document 271   Filed 05/30/25   Page 91 of 127

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 09-06-17

**LOCATION:** ~~████████████~~

**TIME:** 6:00

**LIEUTENANT:** Lt M Quinn?B Strobele

*NW-N8*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| TOTAL | 9 |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | 1 |
|---|---|

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____

COB004004

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

COMMAND: **Strike Force**

DATE: 9/5/17 #1

LOCATION: ~~████████~~

TIME: 4:15

LIEUTENANT: Strobele

NW-NO

## TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| **TOTAL** | **11** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $      - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

LT. SIGNATURE _____

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004005

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

COMMAND: **STRIKEFORCE**

DATE: 9-3-17

LOCATION: ▓▓▓▓▓▓▓▓▓▓

TIME: 6:30

NW-NO

LIEUTENANT: MCLEAN

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | 4 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **14** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

Attachment: NO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE_____ MCLEAN

COB004006

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force  **DATE:** 8/30/17 #3

**LOCATION:** ▓▓▓▓▓  **TIME:** 6:00

N/W  NO

**LIEUTENANT:** Strobele

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| **TOTAL** | **8** |

## ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

## SEIZURES

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $        - |

| VEHICLES TOWED | 0 |
|---|---|

**LT. SIGNATURE**

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** **Strike Force**

**DATE:** 08-29-17

**LOCATION:** [redacted]

**TIME:** 6:00

**LIEUTENANT:** Lts M Quinn/B Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 5 |
| | |
| | |
| **TOTAL** | **24** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____

COB004008

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 08-29-17

**LOCATION:** ████████████

**TIME:** 5:00

**LIEUTENANT:** Lts M Quinn/B Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 6 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 3 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | 1 |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| TOTAL | 17 |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | 1 |
|---|---|

LT. SIGNATURE _____

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

0095

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** STRIKEFORCE

**DATE:** 8/27/17

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 4:30

**LIEUTENANT:** MCLEAN

SW  NO

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 9 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 3 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 1 |
| | |
| | |
| TOTAL | 24 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** McLean

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** **STRIKEFORCE**

**DATE:** 9-2-2017

**LOCATION:** ███████████████

**TIME:** 4:30

_NO_

**LIEUTENANT:** RUSSO

_NW_

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 6 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **9** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE_____** RUSSO

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 08-24-17

**LOCATION:** ▬▬▬▬▬▬▬

**TIME:** 5:30

**LIEUTENANT:** Lt M Quinn/B Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 7 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **9** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

LT. SIGNATURE _____

COB004012
Packet Pg. 104

# TRAFFIC SAFETY CHECKPOINT TALLEY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 8/22/17 #3

**LOCATION:** ███████████

**TIME:** 6:00

SW    NO

**LIEUTENANT:** Strobele

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 4 |
|  | 0 |
|  |  |
| **TOTAL** | **10** |

### ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| SEIZURES | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $        - |

| VEHICLES TOWED | 0 |
|---|---|

**LT. SIGNATURE** 

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** Strike Force

**DATE:** 08-05-17

**LOCATION:** ▉▉▉▉▉▉▉

**TIME:** 7:00

**LIEUTENANT:**

SW    NO

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | 6 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **9** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | 1 |

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** **STRIKEFORCE**

**DATE:** 8/18/2017

**LOCATION:** ~~████████~~

**TIME:** 6:30

**LIEUTENANT:** MCLEAN

N/W      NORTH

## TRAFFIC SUMMONSES

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | 6 |

## ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | 2 |
|---|---|

**LT. SIGNATURE** _McLean_

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** STRIKEFORCE          **DATE:** 08/11/17

**LOCATION:** ████████████          **TIME:** 6:00

**LIEUTENANT:** MCLEAN

*NW*        *NOR*

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| 2nd CKPT shorten to tel weather 3rd one cancelled. | |
| TOTAL | 12 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

Attachment: NO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE ___LT MMlean___

COB004016

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

**COMMAND:** **STRIKEFORCE**

**DATE:** 08-10-17

**LOCATION:** ▓▓▓▓▓▓▓

**TIME:** 7:00

**LIEUTENANT:** MCLEAN

NW     NOR

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| | |
| | |
| **TOTAL** | **15** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _LT McLean_

COB004017

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

| COMMAND: | **Strike Force** | DATE: | 08-15-17 |
| --- | --- | --- | --- |

| LOCATION: | ▓▓▓▓▓▓▓▓ | TIME: | 7:00 |

| LIEUTENANT: | Lt M Quinn/B Strobele |

*NW*  *NORTH*

| TRAFFIC SUMMONSES | TOTALS |
| --- | --- |
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 5 |
| | |
| | |
| **TOTAL** | **14** |

### ARRESTS

| | |
| --- | --- |
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
| --- | --- |
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
| --- | --- |

LT. SIGNATURE _____

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004018
Packet Pg. 110

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.h

| COMMAND: | **Strike Force** | DATE: | 08-16-17 |

| LOCATION: | ▬▬▬▬▬▬ | TIME: | 6:15 |

| LIEUTENANT: | Lt M Quinn/G McLean |

*NW*          *NORTH*

## TRAFFIC SUMMONSES — TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 2 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 5 |
| | |
| | |
| **TOTAL** | **11** |

## ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | 1 |
| MISDEMEANOR | 1 |
| FELONY | |
| WARRANTS | |
| **TOTAL** | **2** |

## SEIZURES

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | 1 |

Attachment: NO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE _____

0105

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.i

**COMMAND:** Strike Force

**DATE:** 08-15-17

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 6:00

**LIEUTENANT:** Lt M Quinn/B Strobele

NE

SOUTH (NE)

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| TOTAL | 4 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

4.3.i

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 09-20-17

**LOCATION:** ~~████████████~~

**TIME:** 6:00

SO

SE

**LIEUTENANT:** Lt M Quinn

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **7** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE**_____

COB004021

4.3.i

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 09-10-17

**LOCATION:** ▇▇▇▇▇▇▇▇▇▇

**TIME:** 6:15

**LIEUTENANT:** Lt M Quinn



| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEAT BELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | 1 |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 2 |
| | |
| | |
| **TOTAL** | **8** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _MP _____

COB004022

4.3.i

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 09-20-17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓▓

**TIME:** 6:45

80

**LIEUTENANT:** Lt M Quinn

Strike Force

SE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 2 |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **5** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: SO  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

LT. SIGNATURE_____

COB004023

4.3.i

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 09-08-17

**LOCATION:** ██████████

**TIME:** 6:30

**LIEUTENANT:** Lts M Quinn/B Strobele

SO
(SE)

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 1 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | 1 |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| TOTAL | 7 |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB004024

4.3.i

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 9/4/17 #2

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:15

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
| | |
| | |
| **TOTAL** | 4 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $        - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

**LT. SIGNATURE** _____

0111

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.i

**COMMAND:** Strike Force

**DATE:** 9/4/17 #3

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓

**TIME:** 6:00

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 10 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 1 |
| | |
| | |
| **TOTAL** | **20** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)**

LT. SIGNATURE _____

COB004026

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.i

**COMMAND:** Strike Force

**DATE:** 8/28/17 #1

**LOCATION** ▓▓▓▓▓▓▓▓▓▓▓▓

**TIME:** 5:00

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 5 |
| UNREGISTERED VEHICLE | 3 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 3 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 3 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 2 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 1 |
|  | 0 |
|  |  |
| **TOTAL** | **21** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**LT. SIGNATURE** _____

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004027

4.3.i

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

**COMMAND:** Strike Force

**DATE:** 8/25/17 #1

**LOCATION:** ▓▓▓▓▓▓▓▓▓

**TIME:** 4:30

SO
SW

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 6 |
| UNREGISTERED VEHICLE | 5 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 2 |
| TBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 7 |
| | 0 |
| | |
| | |
| **TOTAL** | **28** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB004028

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.i

**COMMAND:** Strike Force

**DATE:** 08-20-17

**LOCATION:** ~~████████████~~

**TIME:** 6:00

**LIEUTENANT:** Lt M Quinn

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 5 |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | **7** |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE** _____ MP _____

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004029

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.i

**COMMAND:** Strike Force

**DATE:** 8/8/17

**LOCATION:** ▮▮▮▮▮▮

**TIME:** 5:00

**LIEUTENANT:** Strobele

SO

SE

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 6 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 6 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 2 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 5 |
| | |
| | |
| TOTAL | 22 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $ - |

| | |
|---|---|
| VEHICLES TOWED | 1 |

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

COB004030
Packet Pg. 122

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.i

**COMMAND:** Strike Force

**DATE:** 8/8/17

**LOCATION:** ▓▓▓▓▓▓▓▓

**TIME:** 5:45

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 2 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 1 |
| ILLEGAL TINTS | 6 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 2 |
| | |
| | |
| TOTAL | 12 |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| TOTAL | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $        - |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE**

Attachment: SO (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004031

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.j

**COMMAND:** Strike Force

**DATE:** 9/9/17 #1

**LOCATION:** ~~[redacted]~~

**TIME:** 5:00

**LIEUTENANT:** Strobele

LT - UN
SW

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 2 |
| UNINSPECTED VEHICLE | 4 |
| ILLEGAL TINTS | 4 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 1 |
| SPEEDING | 1 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 5 |
| | |
| | |
| | |
| **TOTAL** | **21** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $           - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: UN  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** _____

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.j

**COMMAND:** STRIKEFORCE

**DATE:** 8/7/17

**LOCATION:** ▓▓▓▓▓▓▓▓▓▓

**TIME:** 7:00PM

**LIEUTENANT:** MCLEAN

( NWWCLW

Attachment: UN (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | 1 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |
| **TOTAL** | |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE** _LT McLean_

0119

COB004033

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.j

**COMMAND:** Strike Force

**DATE:** 8/28/17 #3

**LOCATION:** ~~[redacted]~~

**TIME:** 6:00

*S E- UN*

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 4 |
| UNINSPECTED VEHICLE | 3 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 1 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 3 |
|  | 0 |
|  |  |
|  |  |
| **TOTAL** | **11** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | 0 |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $          - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

Attachment: UN  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE**

0120

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.j

**COMMAND:** **STRIKEFORCE**

**DATE:** 9/1/2017

**LOCATION:** ▓▓▓▓▓▓▓

**TIME:** 7:OOPM

**LIEUTENANT:** MCLEAN

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 1 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 2 |
| ILLEGAL TINTS | 2 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | 1 |
| DWI | |
| OTHER | 4 |
| | |
| | |
| **TOTAL** | **11** |

### ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| **TOTAL** | |

### SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

**LT. SIGNATURE** _LT. M⁁___

Attachment: UN (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004035

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.j

**COMMAND:** STRIKEFORCE

**DATE:** 08-12-17

**LOCATION:** ~~████████~~

**TIME:** 6:PM

**LIEUTENANT:** MCLEAN

NW UNIV

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 3 |
| UNREGISTERED VEHICLE | 1 |
| UNINSPECTED VEHICLE | 8 |
| ILLEGAL TINTS | 6 |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | 1 |
| SEATBELT | 1 |
| CHILD SEAT | |
| OBSTRUCTED VIEW | 1 |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | 3 |
| 3rd CKPT cancelled due to weather. | |
| TOTAL | 24 |

## ARRESTS

| | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |
| TOTAL | |

## SEIZURES

| | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| | |
|---|---|
| VEHICLES TOWED | |

Attachment: UN (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

**LT. SIGNATURE** LT McLean

COB004036

# CAR CREW CHECKPOINT SHEET

4.3.k

DATE: 8/13/17    ASSIGNMENT: _____    VEHICLE#: _____

CK#1 _____    CK#2 _____    CK#3 _____

| TRAFFIC SUMMONSES | CK #1 | CK #2 | CK #3 |
|---|---|---|---|
| UNLICENSED OPERATION | | | |
| UNREGISTERED VEHICLE | | | |
| UNINSPECTED VEHICLE | | | |
| ILLEGAL TINTS | | | |
| TAILLIGHTS/HEADLIGHTS | | | |
| MISC. EQUIPMENT | | | |
| SEATBELT | | | |
| CHILD SEAT | | | |
| OBSTRUCTED VIEW | | | |
| OBSTRUCTED PLATE/MISSING | | | |
| SPEEDING | | | |
| FAILURE TO YIELD | | | |
| RED LIGHT | | | |
| STOP SIGN | | | |
| DWI | | | |
| OTHER | | | |
| | | | |
| | | | |
| TOTAL | | | |

| ARRESTS | CK #1 | CK #2 | CK #3 |
|---|---|---|---|
| VIOLATION | | | |
| MISDEMEANOR | | | |
| FELONY | | | |
| WARRANT | | | |
| TOTAL | | | |

| SEIZURES | CK #1 | CK #2 | CK #3 |
|---|---|---|---|
| GUNS | | | |
| NARCOTICS | | | |
| CASH | | | |

| VEHICLES TOWED | | | |
|---|---|---|---|

*No Checkpoints Not Enough Manpower* (handwritten across page)

OFFICERS: _____    _____
        PRINT                    PRINT

Attachment: CANCEL  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

4.3.k

# CAR CREW CHECKPOINT SHEET

**SUNDAY**

**9-17-17**

DATE:_____ ASSIGNMENT:_____ VEHICLE#:_____

CHECKPOINT LOCATION:_____ TIME:_____

OFFICERS:_____ _____
PRINT                                        PRINT

**NO CHECKPOINT,**

**5 OFFICERS**

**NO MANPOWER**

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

Attachment: CANCEL  (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004038

Packet Pg. 130

4.3.k

# CAR CREW CHECKPOINT SHEET

DATE: 9-7-17    ASSIGNMENT:_____    VEHICLE#:_____

CHECKPOINT LOCATION:_____    TIME:_____

OFFICERS:_____    _____
                        *PRINT*                                    *PRINT*

## TRAFFIC SUMMONSES | TOTALS

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | |
| UNREGISTERED VEHICLE | |
| UNINSPECTED VEHICLE | |
| ILLEGAL TINTS | |
| TAILLIGHTS/ HEADLIGHTS | |
| MISC. EQUIPMENT | |
| SEATBELT | |
| CHILD SEAT | |
| OBSTRUCTED VIEW | |
| OBSTRUCTED/ MISSING PLATE | |
| SPEEDING | |
| FAILURE TO YIELD | |
| RED LIGHT | |
| STOP SIGN | |
| DWI | |
| OTHER | |
| | |
| | |

### ARRESTS

| ARRESTS | |
|---|---|
| VIOLATION | |
| MISDEMEANOR | |
| FELONY | |
| WARRANTS | |

### SEIZURES

| SEIZURES | |
|---|---|
| GUNS | |
| NARCOTICS | |
| CASH | |

| VEHICLES TOWED | |
|---|---|

*Handwritten across form: Checkpoints didn't work — Cancelled — didn't occur — Lt. Brian Strattate*

Attachment: CANCEL (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)

COB004039

# TRAFFIC SAFETY CHECKPOINT TALLY SHEET

4.3.k

**COMMAND:** Strike Force

**DATE:** 8/19/17 #3

**LOCATION:** ▮▮▮▮▮▮

**TIME:** 5:45

**LIEUTENANT:** Strobele

| TRAFFIC SUMMONSES | TOTALS |
|---|---|
| UNLICENSED OPERATION | 0 |
| UNREGISTERED VEHICLE | 0 |
| UNINSPECTED VEHICLE | 0 |
| ILLEGAL TINTS | 0 |
| TAILLIGHTS/ HEADLIGHTS | 0 |
| MISC. EQUIPMENT | 0 |
| SEATBELT | 0 |
| CHILD SEAT | 0 |
| OBSTRUCTED VIEW | 0 |
| OBSTRUCTED/ MISSING PLATE | 0 |
| SPEEDING | 0 |
| FAILURE TO YIELD | 0 |
| RED LIGHT | 0 |
| STOP SIGN | 0 |
| DWI | 0 |
| OTHER | 0 |
|  | 0 |
|  |  |
|  |  |
| **TOTAL** | **0** |

### ARRESTS

| | |
|---|---|
| VIOLATION | 0 |
| MISDEMEANOR | 0 |
| FELONY | 0 |
| WARRANTS | 0 |
| **TOTAL** | **0** |

### SEIZURES

| | |
|---|---|
| GUNS | 0 |
| NARCOTICS | 0 |
| CASH | $    - |

| | |
|---|---|
| VEHICLES TOWED | 0 |

**LT. SIGNATURE** _____

0126

Attachment: CANCEL (17-1602 : Ertha - BPD Checkpoint Data - AUG Thru SEP 2017)