# EXHIBIT 255

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | 12/30/2013 | 1700 | | 1700 | Area 4 | Lt. David Wilcox | | 0 | 0 | 0 |
| 2 | 38 | | | 12/29/2013 | 2000 | | 2000 | Area 2 - Delavan/ERB | Lt. David Wilcox | - Signed on 12/23/13 | 6 | 0 | 0 |
| 3 | 28 | | | 12/9/2013 | | 1700 | 1700 | Area 4 - Goodyear/Empire | Lt. David Wilcox | | 0 | 0 | 0 |
| 4 | 47 | | | 12/8/2013 | 1700 | | 1700 | Area 1 - East Amherst/Berkshire | Lt. David Wilcox | | 0 | 0 | 0 |
| 5 | 42 | | | 12/7/2013 | 1115 | | 1115 | Cloverdale at Bailey | Lt. Thomas Whelan | | 2 | 0 | 0 |
| 6 | 47 | | | 12/4/2013 | 1630 | | 1630 | Lisbon & Cordova | Lt. Thomas Whelan | | 23 | 0 | 0 |
| 7 | 42 | | | 12/3/2013 | 1630 | | 1630 | Area 1 - Comstock/Midway | Lt. Daniel Burke | | 8 | 0 | 0 |
| 8 | 36 | | | 12/2/2013 | 1115 | | 1115 | Killhoffer & Scajaquada | Lt. Lance Russo | | 12 | 0 | 0 |
| 9 | 61 | | | 11/21/2013 | 1630 | | 1630 | Grant/Hampshire | Lt. Lance Russo | | 30 | 0 | 0 |
| 10 | 36 | | | 11/20/2013 | 1640 | | 1640 | Area 4 - KillHoffer & Scajuqunda | Unintelligible | | 10 | 0 | 0 |
| 11 | 68 | 165 | | 11/16/2013 | 2100 | | 2100 | Pearl/Tupper | Lt. David Wilcox | | 5 | 8 | 0 |
| 12 | 61 | | | 11/13/2013 | 1630 | | 1630 | Hampshire & Sherwood | No Signature | | 2 | 0 | 0 |
| 13 | 44.01 | 44.02 | | 11/10/2013 | 1630 | | 1630 | Suffolk & RIE 33 | Lt. Lance Russo | | 7 | 1 | 0 |
| 14 | 36 | | | 11/8/2013 | 1630 | | 1630 | Leslie/Scajacuada | Lt. Daniel Burke | | 21 | 0 | 0 |
| 15 | 42 | | | 11/8/2013 | 1200 | | 1200 | Comstock & Midway | Lt. Lance Russo | | 15 | 0 | 0 |
| 16 | 36 | | | 11/7/2013 | 1100 | | 1100 | Scahaquada/Kilhoffer | Lt. Lance Russo | | 5 | 0 | 0 |
| 17 | 37 | | | 11/5/2013 | 1630 | | 1630 | Theodore & Block | Lt. Lance Russo | | 8 | 0 | 0 |
| 18 | 61 | 65.01 | | 11/4/2013 | 1630 | | 1630 | Parkdale & Breckenridge | Lt. Lance Russo | | 1 | 9 | 0 |
| 19 | 42 | | | 11/3/2013 | 1700 | | 1700 | Comstock & Midway | Lt. Lance Russo | | 20 | 0 | 0 |
| 20 | 45 | | | 11/1/2013 | 1800 | | 1800 | Main/Hertel | Lt. George McLean | | 26 | 0 | 0 |
| 21 | 41 | 42 | | 10/31/2013 | 1700 | | 1700 | Route 33/Olympia | Lt. George McLean | | 11 | 3 | 0 |
| 22 | 37 | | | 10/23/2013 | 1700 | | 1700 | Delavan/Texas | Lt. George McLean | | 18 | 0 | 0 |
| 23 | 36 | | | 10/20/2013 | 1700 | | 1700 | Scahaquada/Kilhoffer | Lt. Lance Russo | | 19 | 0 | 0 |
| 24 | 36 | | | 10/18/2013 | 1230 | | 1230 | Scahaquada/Kilhoffer | Lt. Lance Russo | | 1 | 0 | 0 |
| 25 | 42 | | | 10/14/2013 | 1700 | | 1700 | Olympic/Warwick | Lt. Lance Russo | | 6 | 0 | 0 |
| 26 | 35 | | | 10/13/2013 | 1700 | | 1700 | Ferry & Donovan Dr. | Lt. Lance Russo | | 13 | 0 | 0 |
| 27 | 42 | | | 10/12/2013 | 1700 | | 1700 | Comstock & Midway | Lt. Lance Russo | | 16 | 0 | 0 |
| 28 | 47 | | | 10/11/2013 | 1700 | | 1700 | Lisbon & Cordova | Lt. Lance Russo | | 12 | 0 | 0 |
| 29 | 37 | | | 10/10/2013 | 1700 | | 1700 | Genesee/Theodore | Lt. George McLean | | 45 | 0 | 0 |
| 30 | 15 | 16 | | 10/9/2013 | 1700 | | 1700 | Broadway/Smith | Lt. George McLean | | 1 | 0 | 0 |
| 31 | 36 | | | 10/8/2013 | 1300 | | 1300 | Leslie/Scajacuada | Lt. Lance Russo | | 18 | 0 | 0 |
| 32 | 44.01 | 44.02 | | 10/6/2013 | 1700 | | 1700 | Suffolk & RIE 33 | Lt. Lance Russo | | 18 | 28 | 0 |
| 33 | 42 | | | 10/5/2013 | 1700 | | 1700 | Cloverdale at Bailey | Lt. Lance Russo | | 2 | 0 | 0 |
| 34 | 47 | | | 10/4/2013 | 1700 | | 1700 | Cordova and Lisbon | Lt. Lance Russo | | 17 | 0 | 0 |
| 35 | 42 | 47 | | 10/3/2013 | 1700 | | 1700 | Comstock & E. Amherst | Lt. George McLean | | 13 | 2 | 0 |
| 36 | 33.01 | 168 | | 10/2/2013 | 1700 | | 1700 | Northeast/Jefferson | Lt. George McLean | | 20 | 11 | 0 |
| 37 | 30 | | | 10/1/2013 | 1700 | | 1700 | Walden/Poplar | Lt. George McLean | | 30 | 0 | 0 |
| 38 | 37 | | | 9/30/2013 | 1700 | | 1700 | Hagen/Kerns | Lt. George McLean | | 26 | 0 | 0 |
| 39 | 27.02 | | | 9/29/2013 | 1800 | | 1800 | Sycamore & Lathrop | Lt. Lance Russo | | 2 | 0 | 0 |
| 40 | 5 | | | 9/27/2013 | 1800 | | 1800 | Elk & South Park - Clean Sweep | Lt. Lance Russo | | 7 | 0 | 0 |
| 41 | 39.01 | | | 9/26/2013 | 1730 | | 1730 | Leroy/Grider | Lt. Lance Russo | | 1 | 0 | 0 |
| 42 | 42 | | | 9/26/2013 | 1200 | | 1200 | Comstock & Midway | Lt. Lance Russo | | 0 | 0 | 0 |
| 43 | 28 | | | 9/22/2013 | 1600 | | 1600 | Sycamore & Walden | Lt. Lance Russo | | 12 | 0 | 0 |
| 44 | 17 | | | 9/21/2013 | 1800 | | 1800 | Fillmore/Howard | Lt. Lance Russo | | 9 | 0 | 0 |
| 45 | 47 | | | 9/20/2013 | 1800 | | 1800 | Lisbon & Cordova | Lt. Lance Russo | | 12 | 0 | 0 |
| 46 | 42 | | | 9/20/2013 | 1230 | | 1230 | Comstock & Midway | Lt. Lance Russo | | 15 | 0 | 0 |
| 47 | 42 | | | 9/19/2013 | 1730 | | 1730 | Cloverdale & Bailey | Lt. Lance Russo | | 10 | 0 | 0 |
| 48 | 37 | | | 9/19/2013 | 1200 | | 1200 | Kerns/Hagen | Lt. George McLean | | 11 | 0 | 0 |
| 49 | 171 | | | 9/15/2013 | 1730 | | 1730 | Area 16 Grant/Garner | Lt. David Wilcox | | 23 | 0 | 0 |
| 50 | 168 | | | 9/13/2013 | 1730 | | 1730 | Waverley & E. Ferry | Lt. Lance Russo | | 19 | 0 | 0 |
| 51 | 170 | | | 9/12/2013 | | | | William Gaiter & Pembroke | Lt. Lance Russo | | 0 | 0 | 0 |
| 52 | 28 | | | 9/11/2013 | 1730 | | 1730 | Area 9 - Goodyear - Titus - Empire | Unintelligible | | 9 | 0 | 0 |
| 53 | 47 | | | 9/10/2013 | 1700 | | 1700 | Lisbon & Cordova | Lt. David Wilcox | | 20 | 0 | 0 |
| 54 | 42 | 47 | | 9/9/2013 | 1700 | | 1700 | Comstock/E. Amherst | Lt. David Wilcox | | 5 | 26 | 0 |
| 55 | 41 | | | 9/8/2013 | 1645 | | 1645 | Delavan/Suffolk | Lt. David Wilcox | | 7 | 0 | 0 |
| 56 | 28 | | | 9/7/2013 | 1700 | | 1700 | Walden & Sycamore | Lt. Lance Russo | | 21 | 0 | 0 |
| 57 | 16 | | | 9/6/2013 | 1745 | | 1745 | Broadway/Memorial | Lt. Lance Russo | | 1 | 0 | 0 |
| 58 | 27.02 | 166 | | 9/6/2013 | 1200 | | 1200 | Area 9 - V point - Sycamore at Fillmore | Unintelligible | | 0 | 10 | 0 |
| 59 | 33.02 | | | 9/5/2013 | 1100 | | 1100 | North Hampton/Wohlers o/t Crew | Lt. Lance Russo | | 16 | 0 | 0 |
| 60 | 36 | | | 9/4/2013 | 1830 | | 1830 | Schaquada/Leslie O.T. Crew | Lt. Lance Russo | | 24 | 0 | 0 |
| 61 | | | | 9/3/2013 | 1700 | | 1700 | | 15 Lt. David Wilcox | | 0 | 0 | 0 |
| 62 | 44.01 | 44.02 | | 9/2/2013 | 1700 | | 1700 | Area 2 - Suffolk/33 | Lt. David Wilcox | | 8 | 16 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 37 | | | 9/1/2013 | 1700 | | 1700 | 4 Genesee & Theodore | Lt. David Wilcox | | 64 | 0 | 0 |
| 64 | 61 | | | 8/31/2013 | 1730 | | 1730 | Grant/Hampshire | Lt. David Wilcox | | 6 | 0 | 0 |
| 65 | 27.02 | | | 8/30/2013 | 1700 | | 1700 | Walden/Lanthrop | Lt. David Wilcox | | 13 | 0 | 0 |
| 66 | 171 | | | 8/29/2013 | 1700 | | 1700 | Grant/Garner | Lt. Lance Russo | | 35 | 0 | 0 |
| 67 | 61 | 65.01 | | 8/29/2013 | 1130 | | 1130 | Breckern & Parkdale | Lt. Lance Russo | | 4 | 2 | 0 |
| 68 | 61 | | | 8/28/2013 | 1730 | | 1730 | Grant/ Hampshire Area 15 | Unintelligible | | 30 | 0 | 0 |
| 69 | 70 | | | 8/28/2013 | 1300 | | 1300 | Area 15 Niagra/ Hampshire | Lt. David Wilcox | | 28 | 0 | 0 |
| 70 | 37 | | | 8/27/2013 | 1730 | | 1730 | Doat & Peace | Lt. Lance Russo | | 7 | 0 | 0 |
| 71 | 29 | | | 8/27/2013 | 1200 | | 1200 | McKibben & Moselle, GY, Bissel | Lt. Lance Russo | | 4 | 0 | 0 |
| 72 | 37 | 38 | | 8/26/2013 | 1700 | | 1700 | Genesee/Sprenger | Lt. David Wilcox | | 9 | 6 | 0 |
| 73 | 44.01 | 44.02 | | 8/25/2013 | 1700 | | 1700 | Suffolk & RIE 33 | Lt. David Wilcox | | 3 | 10 | 0 |
| 74 | 27.02 | 166 | | 8/24/2013 | 1800 | | 1800 | Sycamore & Finmore | Lt. Lance Russo | | 2 | 33 | 0 |
| 75 | 16 | | | 8/24/2013 | 1330 | | 1330 | Memorial/Houghton | Lt. Thomas Whelan | or Lt. Lancy R. Russo | 21 | 0 | 0 |
| 76 | 33.02 | 168 | | 8/23/2013 | 1700 | | 1700 | Utica/Jefferson | Lt. David Wilcox | | 9 | 18 | 0 |
| 77 | 163 | 164 | | 8/23/2013 | | | | Smith St. I190 | Unintelligible | | 0 | 0 | 0 |
| 78 | 33.01 | 33.02 | | 8/22/2013 | 1700 | | 1700 | Wholer/Ferry | Lt. David Wilcox | | 0 | 4 | 0 |
| 79 | 170 | | | 8/20/2013 | 1730 | | 1730 | William Gaiter & Pembroke | Lt. Thomas Whelan | or Lt. Lancy R. Russo | 6 | 0 | 0 |
| 80 | 61 | | | 8/19/2013 | 1200 | | 1200 | Grant/Hampshire | Lt. Lance Russo | | 15 | 0 | 0 |
| 81 | 69.02 | 70 | | 8/18/2013 | 1800 | | 1800 | Porter/Niagra | Lt. David Wilcox | | 0 | 24 | 81 |
| 82 | 36 | | | 8/17/2013 | 1800 | | 1800 | Leslie/Scajacuada | Unintelligible | | 38 | 0 | 0 |
| 83 | 44.02 | | | 8/17/2013 | 1700 | | 1700 | Bailey/Ruspin | Unintelligible | | 16 | 0 | 0 |
| 84 | 36 | | | 8/15/2013 | 1400 | | 1400 | Leslie/Scajacuada | Unintelligible | | 12 | 0 | 0 |
| 85 | 42 | | | 8/15/2013 | 1800 | | 1800 | Collingwood/Olympic | Lt. George McLean | | 27 | 0 | 0 |
| 86 | 47 | | | 8/14/2013 | 1800 | | 1800 | E. Amherst & Berkshire | Lt. Lance Russo | | 5 | 0 | 0 |
| 87 | 36 | | | 8/14/2013 | 1200 | | 1200 | Leslie/Scajacuada | Lt. Lance Russo | | 3 | 0 | 0 |
| 88 | 6 | | | 8/13/2013 | 1700 | | 1700 | South Park/Aldrich | Lt. Lance Russo | | 3 | 0 | 0 |
| 89 | 44.01 | 44.02 | | 8/12/2013 | | | | RT 33/Suffolk | Lt. George McLean | | 0 | 0 | 0 |
| 90 | 36 | | | 8/11/2013 | 1730 | | 1730 | Scajacuda/Leslie | Unintelligible | | 13 | 0 | 0 |
| 91 | 28 | 29 | | 8/10/2013 | 1730 | | 1730 | Walden/Bailey | Unintelligible | | 19 | 6 | 0 |
| 92 | 35 | | | 8/9/2013 | 1730 | | 1730 | Ferry/Donavan Dr. | No Signature | | 0 | 0 | 0 |
| 93 | | | | 8/9/2013 | 1700 | | 1700 | Broadway & Moore | No Signature | | 0 | 0 | 0 |
| 94 | 37 | | | 8/7/2013 | 1700 | | 1700 | Area 4 - V point Dogt May/peace | Unintelligible | | 5 | 0 | 0 |
| 95 | 28 | | | 8/6/2013 | 1730 | | 1730 | Area # 8 - Goodyear/Titus - Emore | Unintelligible | | 7 | 0 | 0 |
| 96 | 61 | | | 8/6/2013 | 1200 | | 1200 | Grant/Hampshire | Lt. George McLean | | 2 | 0 | 0 |
| 97 | 28 | 29 | | 8/5/2013 | 1230 | | 1230 | Bailey - Walden - Broadway | Unintelligible | | 14 | 0 | 0 |
| 98 | 47 | | | 8/4/2013 | 1700 | | 1700 | Condore/Lisbon | Lt. George Mclean | | 30 | 0 | 0 |
| 99 | 28 | 29 | | 8/2/2013 | 1630 | | 1630 | Goodyear/Walden | Lt. David Wilcox | | 8 | 3 | 0 |
| 100 | 27.02 | | | 8/1/2013 | 1730 | | 1730 | Sycamore/Fillmore | Lt. George McLean | | 1 | 0 | 0 |
| 101 | 42 | | | 8/1/2013 | 1100 | | 1100 | Comstock & Midway | Lt. Lance Russo | | 5 | 0 | 0 |
| 102 | 28 | 29 | | 7/31/2013 | 1730 | | 1730 | Walden & Bailey | Lt. Lance Russo | | 17 | 0 | 0 |
| 103 | 47 | | | 7/30/2013 | 1730 | | 1730 | Cordova and Lisbon | Lt. Lance Russo | | 6 | 0 | 0 |
| 104 | 35 | | | 7/29/2013 | 1800 | | 1800 | Donovan & Ferry/Clinton & Gilbert | Lt. Lance Russo | | 8 | 0 | 0 |
| 105 | 42 | | | 7/28/2013 | 1730 | | 1730 | Cloverdale & Bailey | Lt. Lance Russo | | 6 | 0 | 0 |
| 106 | 61 | | | 7/25/2013 | 1100 | | 1100 | Grant/Hampshire | Lt. George McLean | | 10 | 0 | 0 |
| 107 | 28 | | | 7/26/2013 | 1800 | | 1800 | Goodyear/Empire | Lt. George McLean | | 3 | 0 | 0 |
| 108 | 29 | | | 7/26/2013 | 1130 | | 1130 | McKibben & Moselle, GY, Bissel | Lt. George McLean | | 10 | 0 | 0 |
| 109 | 28 | | | 7/27/2013 | 1230 | | 1230 | Bailey/Sheridan | Lt. George McLean | | 35 | 0 | 0 |
| 110 | 44.01 | 44.02 | | 7/24/2013 | 1800 | | 1800 | Suffolk & RIE 33 | Lt. Lance Russo | | 13 | 18 | 0 |
| 111 | 47 | | | 7/23/2013 | 1800 | | 1800 | Lisbon & Cordova | Lt. Lance Russo | | 10 | 0 | 0 |
| 112 | 42 | | | 7/23/2013 | 1200 | | 1200 | Midway & Comstock | Lt. Lance Russo | | 22 | 0 | 0 |
| 113 | 42 | | | 7/22/2013 | 1800 | | 1800 | Cloverdale & Bailey | Lt. Lance Russo | | 24 | 0 | 0 |
| 114 | 35 | | | 7/21/2013 | 1930 | | 1930 | Ferry & Donovan Dr. | Lt. Lance Russo | | 11 | 0 | 0 |
| 115 | 42 | | | 7/20/2013 | 1730 | | 1730 | RT 33/Cloverdale | Lt. George Mclean | | 14 | 0 | 0 |
| 116 | 40.01 | | | 7/19/2013 | 2030 | | 2030 | Area 3 Filmore/Kensigton | Lt. David Wilcox | | 8 | 0 | 0 |
| 117 | 1.1 | | | 7/18/2013 | 1700 | | 1700 | Area 1 Parrrollel/Roadblock woodside/southpark | Lt. George McLean | | 0 | 0 | 0 |
| 118 | 37 | 38 | | 7/17/2013 | 2030 | | 2030 | Area 2 Roadblaock @ Genesse/Springer | Lt. David Wilcox | | 2 | 14 | 0 |
| 119 | 44.01 | 44.02 | | 7/16/2013 | 1630 | | 1630 | Area 2 Vpoint Rt 33/Suffolk | Unintelligible | | 3 | 0 | 0 |
| 120 | 16 | | | 7/15/2013 | 1700 | | 1700 | Area 8/Braodway & Memorial | Unintelligible | | 8 | 0 | 0 |
| 121 | 40.01 | | | 7/14/2013 | 1730 | | 1730 | Area 3 / Pauline & Kensigton | Lt. Lance Russo | | 8 | 0 | 0 |
| 122 | 47 | | | 7/13/2013 | 2045 | | 2045 | Area 1 Vpoint Comstock/Midway | Unintelligible | | 6 | 0 | 0 |
| 123 | 41 | | | 7/13/2013 | 1200 | | 1200 | Delaware/Suffolk | Lt. George McLean | | 19 | 0 | 0 |
| 124 | 68 | 165 | | 7/12/2013 | 2000 | | 2000 | Tupper/Pearl | Lt. George McLean | | 0 | 5 | 0 |

0002

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 35 | | | 7/12/2013 | 1215 | | 1215 | 1215 Kehr/French | Lt. Lance Russo | | 7 | 0 | 0 |
| 126 | 41 | 42 | | 7/11/2013 | | | | Rt. 33/Olympic | Lt. George McLean | | 0 | 0 | 0 |
| 127 | 40.01 | | | 7/10/2013 | 1700 | | 1700 | 1700 Fillmore/Rodney | Lt. George McLean | | 25 | 0 | 0 |
| 128 | 37 | | | 7/9/2013 | | | | Genesee & Theodore | Lt. Lance Russo | | 0 | 0 | 0 |
| 129 | 35 | | | 7/8/2013 | 1715 | | 1715 | 1715 Donovan Dr. & E. Ferry | Lt. Lance Russo | | 14 | 0 | 0 |
| 130 | 27.02 | | | 7/7/2013 | 1800 | | 1800 | 1800 Broadway & Lathrop | Lt. Lance Russo | | 14 | 0 | 0 |
| 131 | 56 | | | 7/6/2013 | 1730 | | 1730 | 1730 Military & Hertel | Unintelligible | | 12 | 0 | 0 |
| 132 | 56 | | | 7/5/2013 | 1700 | | 1700 | 1700 Military & Hertel | Lt. George McLean | | 0 | 0 | 0 |
| 133 | 57 | 58.02 | | 7/4/2013 | 1700 | | 1700 | 1700 Tonowanda/Ontario | Lt. George McLean | | 2 | 1 | 0 |
| 134 | 28 | | | 7/3/2013 | 2030 | | 2030 | 2030 Walden/Sycamore | Lt. George McLean | | 1 | 0 | 0 |
| 135 | 28 | | | 7/2/2013 | 1700 | | 1700 | 1700 Empire/Goodyear | Lt. Lance Russo | | 24 | 0 | 0 |
| 136 | 27.02 | 166 | | 7/1/2013 | | | | Sycamore/Fillmore | Lt. Lance Russo | | 0 | 0 | 0 |
| 137 | 31 | 33.02 | 168 | 6/30/2013 | 1800 | | 1800 | 1800 Best/Jefferson | Lt. Lance Russo | | 6 | 2 | 14 |
| 138 | 28 | | | 6/29/2013 | 1930 | | 1930 | 1930 Walden & Syacamore | Lt. Lance Russo | | 2 | 0 | 0 |
| 139 | 29 | | | 6/29/2013 | 1215 | | 1215 | 1215 Walden & Barthel | Lt. Lance Russo | | 4 | 0 | 0 |
| 140 | 34 | | | 6/28/2013 | 1700 | | 1700 | 1700 Area 7 CK point Ferry 2 Grider | Lt. Lance Russo | | 27 | 0 | 0 |
| 141 | 61 | | | 6/25/2013 | 1700 | | 1700 | 1700 Grant/Arkansas | Lt. George McLean | | 0 | 0 | 0 |
| 142 | 14.02 | 15 | | 6/24/2013 | 1700 | | 1700 | 1700 William/Jefferson | Lt. David Wilcox | | 1 | 0 | 0 |
| 143 | 39.01 | | | 6/24/2013 | | | | Area 3 Leroy/Grider | Lt. David Wilcox | | 0 | 0 | 0 |
| 144 | 57 | 58.02 | | 6/23/2013 | 1730 | | 1730 | 1730 Area 18 - Tonowanda & Ontario | Lt. Lance Russo | | 6 | 16 | 0 |
| 145 | 47 | | | 6/22/2013 | 1715 | | 1715 | 1715 Amherst/Berkshire | Unintelligible | | 1 | 0 | 0 |
| 146 | 44.02 | | | 6/22/2013 | 1215 | | 1215 | 1215 Ruspin/Bailey | Unintelligible | | 13 | 0 | 0 |
| 147 | 23 | 24 | | 6/21/2013 | 1700 | | 1700 | 1700 Area 4 - Lovejoy & Davey | Lt. Lance Russo | | 10 | 2 | 0 |
| 148 | 38 | | | 6/20/2013 | | | | E. Delavan/ Earnst | Lt. George McLean | | 0 | 0 | 0 |
| 149 | 15 | 16 | | 6/19/2013 | 1100 | | 1100 | 1100 Broadway/Smith | Lt. George McLean | | 0 | 0 | 0 |
| 150 | 16 | | | 6/18/2013 | 1700 | | 1700 | 1700 Broadway/Memorial | Lt. George McLean | | 5 | 0 | 0 |
| 151 | 28 | 29 | | 6/17/2013 | 1700 | | 1700 | 1700 Walden/Berkshire | Lt. George McLean | | 6 | 1 | 0 |
| 152 | 35 | | | 6/16/2013 | | | | Area 7 Box & Moselle Check Point | | | 0 | 0 | 0 |
| 153 | 42 | | | 6/14/2013 | 1800 | | 1800 | 1800 Area 2 /Check point Bailey/Cloverdale & Layfeild | Unintelligible | | 0 | 0 | 0 |
| 154 | 14.02 | | | 6/15/2013 | 1200 | | 1200 | 1200 Howard /Jeff. | Unintelligible | | 0 | 0 | 0 |
| 155 | 163 | | | 6/14/2013 | 1700 | | 1700 | 1700 Area 4 - Asst. CPO Seneca & Orlando | Lt. Lance Russo | | 18 | 0 | 0 |
| 156 | 28 | 29 | | 6/13/2013 | 1730 | | 1730 | 1730 Area 8 - Bailey & Walden | Lt. Lance Russo | | 13 | 16 | 0 |
| 157 | 40.01 | | | 6/11/2013 | 1700 | | 1700 | 1700 Rodney /Fillmore | Lt. George McLean | | 29 | 0 | 0 |
| 158 | 66.02 | 67.02 | 168 | 6/10/2013 | 1830 | | 1830 | 1830 E. Utica/Main St. | Lt. George McLean | | 3 | 2 | 0 |
| 159 | 10 | 11 | | 6/9/2013 | 1700 | | 1700 | 1700 Memorial Springs/Seneca | Lt. Lance Russo | | 30 | 2 | 0 |
| 160 | 61 | 171 | | 6/8/2013 | | | | Grant/Delevan | Lt. David Wilcox | | 0 | 0 | 0 |
| 161 | 61 | | | 6/7/2013 | 1730 | | 1730 | 1730 Area 15 check point Grant/Hampshire | Unintelligible | | 18 | 0 | 0 |
| 162 | 28 | | | 6/6/2013 | 1730 | | 1730 | 1730 Area 7/10 Walden @ Sycamore | Lt. Lance Russo | | 4 | 0 | 0 |
| 163 | 61 | | | 6/4/2013 | 1700 | | 1700 | 1700 Lafayette/Congress Area 16 mini sweep w/Nicholas | Lt. David Wilcox | | 13 | 0 | 0 |
| 164 | | | | 6/2/2013 | 1700 | | 1700 | 1700 Broadway/Kehr | Lt. David Wilcox | | 0 | 0 | 0 |
| 165 | 35 | | | 6/1/2013 | 1900 | | 1900 | 1900 French/Kehr | Lt. Lance Russo | | 15 | 0 | 0 |
| 166 | 34 | 35 | 36 | 6/1/2013 | 1215 | | 1215 | 1215 E. Ferry & Moselle | Lt. Lance Russo | | 3 | 17 | 0 |
| 167 | 29 | | | 5/31/2013 | 1730 | | 1730 | 1730 Target area 4 - check point Moselle/Mckibben | Unintelligible | | 3 | 0 | 0 |
| 168 | 56 | | | 5/30/2013 | 1730 | | 1730 | 1730 Area 18/Military & Hertel | Lt. Lance Russo | | 15 | 0 | 0 |
| 169 | 57 | 58.02 | | 5/29/2013 | 1730 | | 1730 | 1730 Area 18 Tonowanda & Ontario | Lt. Lance Russo | | 13 | 9 | 0 |
| 170 | 1.1 | | | 5/28/2013 | 1700 | | 1700 | 1700 S. Park @ mini sweep w/ Lt. Nicholas | Lt. Lance Russo | | 17 | 0 | 0 |
| 171 | 44.01 | 44.02 | | 5/27/2013 | 1700 | | 1700 | 1700 Suffolk & RIE 33 | Lt. George McLean | | 0 | 0 | 0 |
| 172 | 47 | | | 5/26/2013 | | | | Lisbon & Cordova | Lt. George McLean | | 0 | 0 | 0 |
| 173 | 37 | 38 | | 5/25/2013 | 1730 | | 1730 | 1730 Genesee/Sprenger/Crossing | Unintelligible | | 8 | 10 | 0 |
| 174 | 28 | | | 5/24/2013 | 1730 | | 1730 | 1730 Area 4 Goodyear/Titus | Unintelligible | | 11 | 0 | 0 |
| 175 | 168 | | | 5/23/2013 | 1700 | | 1700 | 1700 Utica/Masten | Lt. Lance Russo | | 9 | 0 | 0 |
| 176 | 28 | 29 | 30 | 5/22/2013 | 1700 | | 1700 | 1700 Area C Wladen & Sumner | Lt. Lance Russo | | 0 | 2 | 5 |
| 177 | 35 | | | 5/21/2013 | 1700 | | 1700 | 1700 Area 7 French/Kehr | Lt. David Wilcox | | 20 | 0 | 0 |
| 178 | 61 | | | 5/20/2013 | 1700 | | 1700 | 1700 Area 16 Ferguson/Grant mini sweep DTL | Lt. David Wilcox | | 12 | 0 | 0 |
| 179 | 14.02 | 15 | | 5/19/2013 | 1730 | | 1730 | 1730 Area 9 Roadblock William/Jefferson | Lt. David Wilcox | | 7 | 6 | 0 |
| 180 | 38 | | | 5/18/2013 | 1800 | | 1800 | 1800 Genesse & Eller | Lt. David Wilcox | | 12 | 0 | 0 |
| 181 | 70 | | | 5/17/2013 | 1730 | | 1730 | 1730 Area 14 Niagra/Connecticut | Unintelligible | | 11 | 0 | 0 |
| 182 | 28 | | | 5/17/2013 | 1230 | | 1230 | 1230 Bailey/Schea | Lt. George McLean | | 10 | 0 | 0 |
| 183 | 36 | | | 5/17/2013 | 1400 | | 1400 | 1400 Goodyear/Ferry | Lt. George McLean | | 2 | 0 | 0 |
| 184 | 42 | 44.01 | 44.02 | 5/16/2013 | 1545 | | 1545 | 1545 Area 1 33 at Bailey | Lt. Lance Russo | | 0 | 0 | 0 |
| 185 | 44.01 | 44.02 | | 5/15/2013 | 1730 | | 1730 | 1730 Area 2 Suffolk & 33 | Lt. Lance Russo | | 2 | 9 | 0 |
| 186 | 39.01 | 40.01 | 45 | 5/14/2013 | 1730 | | 1730 | 1730 Area 1 - Manhattan & E. Amherst | Lt. Lance Russo | | 3 | 4 | 3 |

0003

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 37 | | | 5/12/2013 | 1700 | | 1700 | 1700 Genesse/Haven | Lt. David Wilcox | | 25 | 0 | 0 |
| 188 | 41 | | | 5/11/2013 | 1700 | | 1700 | 1700 Delevan/Suffolk 1700 Brinkworth | Lt. David Wilcox | | 18 | 0 | 0 |
| 189 | 39.01 | 39.01 | 42 | 5/10/2013 | 1700 | | 1700 | 1700 Kensinton/William Ganton | Lt. David Wilcox | | 2 | 2 | 3 |
| 190 | 42 | 44.01 | 44.02 | 5/9/2013 | 1715 | | 1715 | 1715 Rt 33 at Bailey Chief K. Brinkworth | Unintelligible | | 7 | 0 | 10 |
| 191 | 28 | 29 | | 5/8/2013 | 1730 | | 1730 | 1730 Bailey/Walden Chief Brinkworth | Lt. Lance Russo | | 8 | 9 | 0 |
| 192 | 31 | | | 5/7/2013 | 1730 | | 1730 | 1730 Jefferson/ Rt #33 Chief Brinkworth | Unintelligible | | 3 | 0 | 0 |
| 193 | 56 | | | 5/6/2017 | | | | Heretl/Military Brinkworth | Lt. David Wilcox | | 0 | 0 | 0 |
| 194 | 28 | | | 5/5/2013 | | | | Empire/Goodyear | Lt. David Wilcox | | 3 | 0 | 0 |
| 195 | 15 | 16 | | 5/4/2013 | | | | Smith/Broadway | Lt. David Wilcox | | 0 | 0 | 0 |
| 196 | 41 | 42 | | 5/3/2013 | 1700 | | 1700 | 1700 Olympic/33 | Lt. David Wilcox | | 0 | 0 | 0 |
| 197 | 40.01 | | | 5/2/2013 | 1730 | | 1730 | 1730 Kensington/Fillmore Chief Brinksworth | Lt. Lance Russo | | 10 | 0 | 0 |
| 198 | 47 | | | 5/1/2013 | 1730 | | 1730 | 1730 Area 1 /E. Amherst Chief Brinkworth | Lt. Lance Russo | | 0 | 0 | 0 |
| 199 | 34 | 170 | | 4/30/2013 | 1715 | | 1715 | 1715 Delavan/Grider Chief Brinkworth | Unintelligible | | 10 | 3 | 0 |
| 200 | 44.01 | | | 4/29/2013 | 1730 | | 1730 | 1730 Suffolk/Roosevelt | Unintelligible | | 0 | 0 | 0 |
| 201 | 39.01 | | | 4/27/2013 | 1630 | | 1630 | 1630 Grider/Leroy | Lt. David Wilcox | | 9 | 0 | 0 |
| 202 | 45 | | | 4/26/2013 | 2100 | | 2100 | 2100 Main/Hertel Chief Brinkworth | Lt. David Wilcox | | 33 | 0 | 0 |
| 203 | 39.01 | 42 | | 4/25/2013 | 1730 | | 1730 | 1730 William Gaiter & Pembroke | Lt. Lance Russo | | 5 | 14 | 0 |
| 204 | 28 | | | 4/24/2013 | 1730 | | 1730 | 1730 Sycamore/Walden | Lt. Robbin Thomas | | 11 | 0 | 0 |
| 205 | 28 | | | 4/23/2013 | 1700 | | 1700 | 1700 Good year/empire | Unintelligible | | 1 | 0 | 0 |
| 206 | 163 | | | 4/22/2013 | 1700 | | 1700 | 1700 Seneca/Babock | Unintelligible | | 4 | 0 | 0 |
| 207 | 44.01 | 44.02 | | 4/21/2013 | | | | Suffolk & RIE 33 | Lt. David Wilcox | | 0 | 0 | 0 |
| 208 | 45 | | | 4/20/2013 | | | | Main/Hertel | Lt. David Wilcox | | 0 | 0 | 0 |
| 209 | 27.02 | | | 4/19/2013 | | | | Area 9 Lathap/Broadway | Lt. David Wilcox | | 0 | 0 | 0 |
| 210 | 28 | 29 | | 4/18/2013 | | | | Bailey/Walden Chief Brinkworth | Lt. George McLean | | 0 | 0 | 0 |
| 211 | 31 | 33.02 | 168 | 4/17/2013 | 2000 | | 2000 | 2000 Best/Jefferson Chief Brinkworth | Unintelligible | | 4 | 3 | 14 |
| 212 | 39.01 | | | 4/16/2013 | 1730 | | 1730 | 1730 Leroy/Kensington | Unintelligible | | 11 | 0 | 0 |
| 213 | 61 | | | 4/15/2013 | 1730 | | 1730 | 1730 Grant & Hampshire | Lt. Robbin Thomas | | 7 | 0 | 0 |
| 214 | 171 | | | 4/14/2013 | 1730 | | 1730 | 1730 Grant & Garner | Lt. Robbin Thomas | | 24 | 0 | 0 |
| 215 | 47 | | | 4/12/2013 | | | | Memorial/Gardner chief Brinkworth | Lt. George McLean | | 0 | 0 | 0 |
| 216 | 39.01 | 40.01 | 45 | 4/13/2013 | | | | Manhattan/ C. Amherst | Lt. George McLean | | 0 | 0 | 0 |
| 217 | 28 | 29 | | 4/13/2013 | | | | Walden/Bailey | Lt. George McLean | | 0 | 0 | 0 |
| 218 | 40.01 | | | 4/11/2013 | 1730 | | 1730 | 1730 N/Fillmore/Rodney | Lt. David Wilcox | | 22 | 0 | 0 |
| 219 | 37 | 38 | | 4/10/2013 | 1730 | | 1730 | 1730 Genesee/Sprenger | Lt. David Wilcox | | 16 | 8 | 0 |
| 220 | 28 | | | 4/9/2013 | 1700 | | 1700 | 1700 Sycamore/Walden | Unintelligible | | 18 | 0 | 0 |
| 221 | 40.01 | | | 4/8/2013 | 1700 | | 1700 | 1700 Kensigton & Fillmore | Unintelligible | | 27 | 0 | 0 |
| 222 | 56 | | | 4/7/2013 | 1730 | | 1730 | 1730 Military & Hertel | Lt. Robbin Thomas | | 0 | 0 | 0 |
| 223 | 56 | | | 4/6/2013 | | | | Military & Hertel | Lt. George McLean | | 0 | 0 | 0 |
| 224 | 28 | | | 4/5/2013 | | | | Goodyear/Empire | Lt. George Mclean | | 0 | 0 | 0 |
| 225 | | | | 4/4/2013 | 1700 | | 1700 | 1700 William Gaiter Dr. | Lt. Robbin Thomas | | 0 | 0 | 0 |
| 226 | 44.01 | 44.02 | | 4/3/2013 | 1730 | | 1730 | 1730 Suffolk at entrances/Exit & rt. 33 | Unintelligible | | 4 | 10 | 0 |
| 227 | 42 | | | 4/2/2013 | 1700 | | 1700 | 1700 Olympic & Kensington | Unintelligible | | 15 | 0 | 0 |
| 228 | 47 | | | 4/1/2013 | 1830 | | 1830 | 1830 E. Amherst & Berkshire | Lt. Robbin Thomas | | 11 | 0 | 0 |
| 229 | 28 | | | 1/15/2013 | | | | Puttam/Bailey | Lt. George McLean | | 0 | 0 | 0 |
| 230 | 40.01 | | | 1/14/2013 | 1700 | | 1700 | 1700 Kensigton & Fillmore | Unintelligible | | 0 | 0 | 0 |
| 231 | 37 | | | 1/13/2013 | 1700 | | 1700 | 1700 Genessee & Floss | Unintelligible | | 27 | 0 | 0 |
| 232 | 41 | 44.02 | | 1/12/2013 | 1700 | | 1700 | 1700 Eggert & Langfeild & Peal st. | Unintelligible | | 0 | 22 | 0 |
| 233 | 28 | 29 | 30 | 1/11/2013 | 1700 | | 1700 | 1700 Walden Schmner | Unintelligible | | 10 | 1 | 39 |
| 234 | 61 | | | 1/10/2013 | 1700 | | 1700 | 1700 Grant Hampshire | Unintelligible | | 0 | 0 | 0 |
| 235 | 35 | | | 1/9/2013 | | | | Fillmore/Utica | Lt. George McLean | | 0 | 0 | 0 |
| 236 | 61 | | | 1/8/2013 | 1700 | | 1700 | 1700 Grant & Hampshire Chief Brinkworth | Unintelligible | | 21 | 0 | 0 |
| 237 | 39.01 | 42 | | 1/7/2013 | 1700 | | 1700 | 1700 Kensington at William Gaitor | Unintelligible | | 6 | 20 | 0 |
| 238 | 43 | 46.02 | 47 | 1/6/2013 | 1700 | | 1700 | 1700 Broadway & Winspear | Unintelligible | | 34 | 3 | 11 |
| 239 | 16 | | | 1/5/2013 | 1700 | | 1700 | 1700 Broadway & Mohr | Unintelligible | | 25 | 0 | 0 |
| 240 | 56 | | | 1/4/2013 | 1700 | | 1700 | 1700 Military & Hertel | Unintelligible | | 43 | 0 | 0 |
| 241 | 27.02 | 35 | 166 | 1/2/2013 | 1700 | | 1700 | 1700 Best & Fillmore | Unintelligible | | 3 | 3 | 24 |
| 242 | 16 | | | 1/1/2013 | 1700 | | 1700 | 1700 Broadway/Mohr | Unintelligible | | 17 | 0 | 0 |
| 243 | 28 | 29 | | 12/29/2014 | 2330 | | 2330 | 2330 Brinkman/Walden | Lt. Robbin Thomas | | 3 | 3 | 0 |
| 244 | 40.01 | | | 12/29/2014 | 2000 | | 2000 | 2000 Holden& Rodney/Jewitt/Vitoria/Wakefeild | Unintelligible | | 22 | 0 | 0 |
| 245 | 31 | | | 12/29/2014 | 1630 | | 1630 | 1630 E. North & Masten | Lt. Robbin Thomas | | 10 | 0 | 0 |
| 246 | 36 | | | 12/28/2014 | 1800 | | 1800 | 1800 Leslie/Scajacuada | Lt. Robbin Thomas | | 3 | 0 | 0 |
| 247 | 40.01 | | | 12/22/2014 | 1800 | | 1800 | 1800 Rodney & Holden | Unintelligible | | 7 | 0 | 0 |
| 248 | 36 | | | 12/15/2014 | 1800 | | 1800 | 1800 Leslie/Scajaquada | Lt. Robbin Thomas | | 0 | 0 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | 37 | | | 12/9/2014 | 1630 | | 1630 | Hagan/Kerns - Protest NFTA | Unintelligible | | 2 | 0 | 0 |
| 250 | 35 | | | 12/8/2014 | 1735 | | 1735 | Latour St. | Lt. Robbin Thomas | | 2 | 0 | 0 |
| 251 | 36 | | | 12/8/2014 | 1300 | | 1300 | Leslie/Scajaqauda | Lt. Robbin Thomas | | 12 | 0 | 0 |
| 252 | 69.02 | | | 12/7/2014 | 1845 | | 1845 | Area 15 Conneticut & 15th | Lt. Robbin Thomas | | 0 | 0 | 0 |
| 253 | 35 | | | 12/5/2014 | 1700 | | 1700 | 24 Latour | Unintelligible | | 0 | 0 | 0 |
| 254 | 35 | | | 12/5/2014 | 1400 | | 1400 | Latour & Gen | Lt. Robbin Thomas | | 0 | 0 | 0 |
| 255 | 36 | | | 12/3/2014 | 1700 | | 1700 | Leslie/Scajaqauda | Lt. David Wilcox | | 45 | 0 | 0 |
| 256 | 5 | 164 | | 12/2/2014 | 1630 | | 1630 | South Park/Louisiana | Lt. David Wilcox | | 9 | 18 | 0 |
| 257 | 35 | | | 12/1/2014 | 1300 | | 1300 | 24 Latour | Lt. Robbin Thomas | | 8 | 0 | 0 |
| 258 | 28 | | | 11/29/2014 | 1030 | | 1030 | Bailey/Sher | Lt. George McLean | | 37 | 0 | 0 |
| 259 | 35 | | | 11/28/2014 | 2130 | | 2130 | 24 Latour | Lt. Robbin Thomas | | 1 | 0 | 0 |
| 260 | 35 | | | 11/28/2014 | 1300 | | 1300 | 24 Latour | Lt. Robbin Thomas | | 0 | 0 | 0 |
| 261 | 36 | | | 11/26/2014 | | | | Leslie/Scajaqauda | Lt. George McLean | | 0 | 0 | 0 |
| 262 | 42 | | | 11/24/2014 | 2100 | | 2100 | Cloverdale/Bailey | Lt. Robbin Thomas | | 24 | 0 | 0 |
| 263 | 29 | | | 11/16/2014 | 1630 | | 1630 | Moselle @ McKibben | Lt. Robbin Thomas | | 4 | 0 | 0 |
| 264 | 35 | | | 11/14/2014 | 1830 | | 1830 | 24 Latour | Lt. Robbin Thomas | | 1 | 0 | 0 |
| 265 | 37 | | | 11/14/2014 | 1130 | | 1130 | Theodore & Block | Lt. Robbin Thomas | | 14 | 0 | 0 |
| 266 | 47 | | | 11/13/2014 | 1700 | | 1700 | Lisbon & Cordova | Lt. Robbin Thomas | | 0 | 0 | 0 |
| 267 | 44.01 | 44.02 | | 11/10/2014 | 1630 | | 1630 | Suffolk/Rte 33 | Unintelligible | | 8 | 8 | 0 |
| 268 | 42 | | | 11/8/2014 | 1800 | | 1800 | Berwyn & Burlington | Lt. Robbin Thomas | | 0 | 0 | 0 |
| 269 | 36 | | | 11/8/2014 | 1230 | | 1230 | Leslie/Scaujaquda | Unintelligible | | 0 | 0 | 0 |
| 270 | 35 | | | 11/7/2014 | 1700 | | 1700 | Latour St. | Unintelligible | | 5 | 0 | 0 |
| 271 | 42 | | | 11/6/2014 | 1700 | | 1700 | Comstock/Midway | Unintelligible | | 0 | 0 | 0 |
| 272 | 36 | | | 11/5/2014 | 1700 | | 1700 | Squajaquda/Leslie | Unintelligible | | 2 | 0 | 0 |
| 273 | 35 | | | 11/4/2014 | 1445 | | 1445 | 24 Latour | Lt. Robbin Thomas | | 12 | 0 | 0 |
| 274 | 35 | | | 11/3/2014 | 2245 | | 2245 | Moselle & Box | Lt. Robbin Thomas | | 17 | 0 | 0 |
| 275 | 42 | | | 11/3/2014 | 1630 | | 1630 | Berwyn / 33 | Lt. David Wilcox | | 21 | 0 | 0 |
| 276 | 36 | | | 11/2/2014 | 1700 | | 1700 | Leslie/Scajacuada | Lt. David Wilcox | | 60 | 0 | 0 |
| 277 | 37 | 41 | | 11/1/2014 | 1700 | | 1700 | Delavan/Courtland | Lt. David Wilcox | | 25 | 7 | 0 |
| 278 | 44.01 | 44.02 | | 10/28/2014 | 1700 | | 1700 | Suffolk/Rte 33 | Lt. David Wilcox | | 0 | 7 | 0 |
| 279 | 41 | | | 10/27/2014 | 1700 | | 1700 | Delavan/Suffolk | Lt. David Wilcox | | 8 | 0 | 0 |
| 280 | 42 | | | 10/26/2014 | 1730 | | 1730 | Berwyn / 33 | Lt. David Wilcox | | 0 | 0 | 0 |
| 281 | 35 | | | 10/25/2014 | 1730 | | 1730 | Latour | Lt. David Wilcox | | 2 | 0 | 0 |
| 282 | 35 | | | 10/24/2014 | 1630 | | 1630 | 24 Latour | Lt. Robbin Thomas | | 2 | 0 | 0 |
| 283 | 35 | | | 10/23/2014 | 1600 | | 1600 | 24 Latour | Lt. George McLean | | 0 | 0 | 0 |
| 284 | 35 | | | 10/20/2014 | 1630 | | 1630 | Latour/Genesse | Lt. George McLean | | 49 | 0 | 0 |
| 285 | 42 | | | 10/17/2014 | 1115 | | 1115 | Comstock & Midway | Lt. Robbin Thomas | | 11 | 0 | 0 |
| 286 | 171 | | | 10/16/2014 | 1800 | | 1800 | Grant & Garner | Lt. Robbin Thomas | | 3 | 0 | 0 |
| 287 | 61 | | | 10/15/2014 | 1720 | | 1720 | Grant & Hampshire | Lt. Robbin Thomas | | 6 | 0 | 0 |
| 288 | 28 | 29 | | 10/9/2014 | 1700 | | 1700 | Brinkman/Sumner & Rowb | Lt. Robbin Thomas | | 0 | 8 | 0 |
| 289 | 35 | | | 10/8/2014 | 1800 | | 1800 | Box & Moselle | Lt. Robbin Thomas | | 15 | 0 | 0 |
| 290 | 28 | | | 10/7/2014 | 1700 | | 1700 | KillHoffer & Scajuqunda | Lt. Robbin Thomas | | 10 | 0 | 0 |
| 291 | 29 | | | 10/6/2014 | 1730 | | 1730 | McKibben & Koons, Goodyear | Unintelligible | | 11 | 0 | 0 |
| 292 | 42 | | | 10/2/2014 | 1130 | | 1130 | Berwyn @ Burlyn | Lt. Robbin Thomas | | 4 | 0 | 0 |
| 293 | 36 | | | 10/1/2014 | 1800 | | 1800 | KillHoffer & Scajuqunda | Lt. Robbin Thomas | | 10 | 0 | 0 |
| 294 | 35 | | | 9/30/2014 | 1800 | | 1800 | Box & Moselle | Unintelligible | | 10 | 0 | 0 |
| 295 | 35 | | | 9/29/2014 | 1700 | | 1700 | Box & Kehr | Unintelligible | | 3 | 0 | 0 |
| 296 | 29 | | | 9/26/2014 | 1130 | | 1130 | Moselle & Goodyear @Mckibben | Lt. Robbin Thomas | | 4 | 0 | 0 |
| 297 | 41 | 42 | | 9/25/2014 | 2100 | | 2100 | Olympic/33 | Lt. Robbin Thomas | | 14 | 7 | 0 |
| 298 | 37 | | | 9/24/2014 | 1715 | | 1715 | Lang/Courtland | Lt. Daniel Burke | | 10 | 0 | 0 |
| 299 | 33.01 | 33.02 | | 9/23/2014 | 1700 | | 1700 | Wholer/Ferry | Lt. Daniel Burke | | 9 | 6 | 0 |
| 300 | 47 | | | 9/22/2014 | 1700 | | 1700 | Area 1 Lisbon/Cordova | Lt. Robbin Thomas | | 5 | 0 | 0 |
| 301 | 37 | | | 9/21/2014 | 1700 | | 1700 | Theodore & Block | Lt. Daniel Burke | | 5 | 0 | 0 |
| 302 | 28 | | | 9/20/2014 | 1300 | | 1300 | walden and Sycamore | Lt. Daniel Burke | | 3 | 0 | 0 |
| 303 | 36 | | | 9/19/2014 | 1630 | | 1630 | Leslie/Scajaquda | Lt. David Wilcox | | 21 | 0 | 0 |
| 304 | 42 | | | 9/18/2014 | 2000 | | 2000 | Rt 33 | Lt. George McLean | | 6 | 0 | 0 |
| 305 | 44.01 | 44.02 | | 9/18/2014 | 1700 | | 1700 | Comstock/Midway | Lt. Robbin Thomas | | 23 | 0 | 0 |
| 306 | 37 | | | 9/17/2014 | 1715 | | 1715 | Genessee & Kerns | Lt. Robbin Thomas | | 42 | 0 | 0 |
| 307 | 36 | | | 9/16/2014 | 1730 | | 1730 | Squajaquada/Kilhoffer | Lt. Thomas Whelan | | 35 | 0 | 0 |
| 308 | 42 | | | 9/14/2014 | 1700 | | 1700 | Cloverdale @ Bailey | Lt. Robbin Thomas | | 9 | 0 | 0 |
| 309 | 29 | 36 | | 9/12/2014 | 1700 | | 1700 | Genesee/Goodyear | Lt. George McLean | | 9 | 18 | 0 |
| 310 | 36 | | | 9/8/2014 | 1900 | | 1900 | Squajaquada/Kilhoffer | Lt. Robbin Thomas | | 27 | 0 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 42 | | | 9/1/2014 | 1830 | | 1830 | Cloverdale & Rte 33 | Lt. Robbin Thomas | | 10 | 0 | 0 |
| 312 | 57 | 58.02 | | 9/1/2014 | 1230 | 1230 | 1230 | Ontario & Ross/Philidelphia | Lt. Robbin Thomas | | 19 | 14 | 0 |
| 313 | 56 | | | 8/31/2014 | 1730 | | 1730 | Sunny side & Hertel | Lt. Robbin Thomas | | 0 | 0 | 0 |
| 314 | 57 | | | 8/30/2014 | 1915 | | 1915 | Rano & Crawley | Lt. Robbin Thomas | | 18 | 0 | 0 |
| 315 | 57 | 58.02 | | 8/30/2014 | 1130 | 1130 | 1130 | Tonowanda/Ontario | Lt. George Mclean | | 15 | 9 | 0 |
| 316 | 58.02 | | | 9/29/2014 | 1700 | | 1700 | Tonowanda/Riverside | Lt. George Mclean | | 0 | 0 | 0 |
| 317 | 37 | | | 8/26/2014 | 2030 | | 2030 | Genesse @ Kerns | Lt. Robbin Thomas | | 34 | 0 | 0 |
| 318 | 61 | 65.01 | | 8/17/2014 | 1715 | | 1715 | Parkdale & Breckenridge | Lt. Robbin Thomas | | 2 | 3 | 0 |
| 319 | 28 | | | 8/16/2014 | 1230 | 1230 | 1230 | Bailey/Schea | Lt. Robbin Thomas | | 11 | 0 | 0 |
| 320 | 36 | | | 8/15/2014 | 1645 | | 1645 | KillHoffer & Scajaquada | Lt. Robbin Thomas | | 17 | 0 | 0 |
| 321 | 28 | | | 8/14/2014 | 2000 | | 2000 | Walden/Sycamore | Lt. George McLean | | 7 | 0 | 0 |
| 322 | 36 | | | 8/14/2014 | 1630 | 1630 | 1630 | Leslie/Scajaqauda | Lt. George McLean | | 7 | 0 | 0 |
| 323 | 36 | | | 8/13/2014 | 1630 | 1630 | 1630 | 535 Goodyear | Lt. George McLean | | 14 | 0 | 0 |
| 324 | 35 | | | 8/10/2014 | 1900 | | 1900 | Moselle & Box | Lt. Robbin Thomas | | 17 | 0 | 0 |
| 325 | 61 | | | 8/10/2014 | 1200 | | 1200 | Hampshire/Grant | Lt. George McLean | | 17 | 0 | 0 |
| 326 | 36 | | | 8/9/2014 | 1900 | | 1900 | 535 Goodyear | Lt. Robbin Thomas | | 16 | 0 | 0 |
| 327 | 28 | | | 8/9/2014 | 1200 | | 1200 | Sycamore & Walden | Lt. George McLean | | 32 | 0 | 0 |
| 328 | 38 | 165 | | 8/8/2014 | 2300 | 2300 | 2300 | Tupper/Pearl | Lt. Robbin Thomas | | 0 | 7 | 0 |
| 329 | 36 | | | 8/8/2014 | 1800 | | 1800 | KillHoffer & Scajuqunda | Lt. Robbin Thomas | | 41 | 0 | 0 |
| 330 | 35 | | | 8/7/2014 | 1730 | 1730 | 1730 | Moselle & Box | Lt. Robbin Thomas | | 11 | 0 | 0 |
| 331 | 36 | | | 8/6/2014 | | | | Goodyear/E. Ferry | Lt. Robbin Thomas | | 0 | 0 | 0 |
| 332 | 36 | | | 8/5/2014 | | | | Leslie/Scajaqauda | Lt. George McLean | | 0 | 0 | 0 |
| 333 | 42 | | | 8/2/2014 | 1930 | 1930 | 1930 | Cloverdale & Rte 33 | Lt. Robbin Thomas | | 17 | 0 | 0 |
| 334 | 42 | | | 8/1/2014 | 1900 | 1900 | 1900 | Comstock & Midway | Lt. Robbin Thomas | | 3 | 0 | 0 |
| 335 | 16 | | | 7/31/2014 | 1645 | 1645 | 1645 | Concord/memorial | Lt. Robbin Thomas | | 4 | 0 | 0 |
| 336 | 14.02 | | | 7/23/2014 | 1800 | 1800 | 1800 | Jefferson/Howard | Lt. Robbin Thomas | | 3 | 0 | 0 |
| 337 | 37 | | | 7/17/2014 | 1700 | 1700 | 1700 | 4 Genesee & Theodore | Lt. Robbin Thomas | | 34 | 0 | 0 |
| 338 | 37 | | | 7/16/2014 | 1800 | 1800 | 1800 | Genessee & Kerns | Lt. Thomas Whelan | | 18 | 0 | 0 |
| 339 | 42 | | | 7/11/2014 | 1730 | 1730 | 1730 | Comstock & Rte 33 | Lt. Robbin Thomas | | 2 | 0 | 0 |
| 340 | 42 | | | 7/11/2014 | 1130 | 1130 | 1130 | Midway & Comstock | Lt. Robbin Thomas | | 7 | 0 | 0 |
| 341 | 61 | | | 7/10/2014 | 1830 | | 1830 | Grant/ Hampshire Area 15 | Lt. Robbin Thomas | | 9 | 0 | 0 |
| 342 | 36 | | | 7/9/2014 | 1700 | 1700 | 1700 | KillHoffer & Scajuqunda | Lt. Robbin Thomas | | 24 | 0 | 0 |
| 343 | 42 | | | 7/3/2014 | 1730 | 1730 | 1730 | Cloverdale/Bailey | Lt. Robbin Thomas | | 16 | 0 | 0 |
| 344 | 37 | | | 7/2/2014 | 1700 | 1700 | 1700 | Theodore & Block | Unintelligible | | 7 | 0 | 0 |
| 345 | 42 | | | 7/1/2014 | 1700 | 1700 | 1700 | Comstock/Midway | Lt. Robbin Thomas | | 11 | 0 | 0 |
| 346 | 36 | | | 6/26/2014 | 1645 | 1645 | 1645 | KillHoffer & Scajaquada | Lt. Robbin Thomas | | 4 | 0 | 0 |
| 347 | 16 | | | 6/25/2014 | 1700 | 1700 | 1700 | Area 9/Broadway & Memorial | Lt. Robbin Thomas | | 3 | 0 | 0 |
| 348 | 42 | | | 6/24/2014 | 1700 | 1700 | 1700 | Comstock & Midway | Lt. Robbin Thomas | | 14 | 0 | 0 |
| 349 | 28 | | | 6/18/2014 | 1730 | 1730 | 1730 | Walden/Sycamore | Lt. David Wilcox | | 0 | 0 | 0 |
| 350 | 42 | | | 6/3/2014 | 1730 | 1730 | 1730 | Area 2 - Cloverdale/Bailey | Lt. Daniel Burke | | 6 | 0 | 0 |
| 351 | 47 | | | 6/2/2014 | 1730 | 1730 | 1730 | Area # 1 Lisbon/Cordove | Lt. Daniel Burke | | 9 | 0 | 0 |
| 352 | 27.02 | 166 | | 6/1/2014 | 1700 | 1700 | 1700 | Area 9 Fillmore/Sycamore | Lt. Daniel Burke | | 5 | 0 | 0 |
| 353 | 41 | 44.02 | | 5/29/2014 | 2000 | 2000 | 2000 | Landfeild/Edison | Lt. Daniel Burke | | 8 | 9 | 0 |
| 354 | 38 | | | 5/27/2014 | 1730 | 1730 | 1730 | Genesee/Crossing | Lt. Daniel Burke | | 11 | 0 | 0 |
| 355 | 37 | | | 5/26/2014 | 1630 | 1630 | 1630 | Theodore & Block | Lt. Daniel Burke | | 3 | 0 | 0 |
| 356 | 36 | | | 5/25/2014 | 1700 | 1700 | 1700 | Schaquada/Kilhoffer | Lt. Daniel Burke | | 2 | 0 | 0 |
| 357 | 44.01 | 44.02 | | 5/21/2014 | 1700 | 1700 | 1700 | Eggert /33 | Lt. David Wilcox | | 0 | 4 | 0 |
| 358 | 37 | | | 5/19/2014 | 1645 | 1645 | 1645 | Area #4 Theadore/Block | Lt. Daniel Burke | | 10 | 0 | 0 |
| 359 | 40.01 | | | 5/18/2014 | 1700 | 1700 | 1700 | Pauline & Kensington | Lt. Thomas Whelan | | 12 | 0 | 0 |
| 360 | 43 | | | 5/16/2014 | 1630 | 1630 | 1630 | Suffolk/Westminster | Lt. David Wilcox | | 4 | 0 | 0 |
| 361 | 42 | 47 | | 5/15/2014 | 1630 | 1630 | 1630 | Amherst/Parkridge | Lt. David Wilcox | | 0 | 0 | 0 |
| 362 | 57 | 59 | | 5/14/2014 | 1630 | 1630 | 1630 | Hertel/Tonawanda | Lt. David Wilcox | | 14 | 18 | 0 |
| 363 | 36 | | | 5/13/2014 | 1630 | 1630 | 1630 | Genesee/May | Lt. David Wilcox | | 3 | 0 | 0 |
| 364 | 40.01 | | | 5/12/2014 | 2330 | 2330 | 2330 | Fillmore/Leroy | Lt. Daniel Burke | | 8 | 0 | 0 |
| 365 | 42 | | | 5/11/2014 | 1645 | 1645 | 1645 | Comstock & Rte 33 | Lt. Robbin Thomas | | 5 | 0 | 0 |
| 366 | 37 | | | 5/10/2014 | 1630 | 1630 | 1630 | Theodore & Block | Lt. Daniel Burke | | 4 | 0 | 0 |
| 367 | 16 | | | 5/9/2014 | 1700 | 1700 | 1700 | B.way/Memorial | Lt. Daniel Burke | | 0 | 0 | 0 |
| 368 | 37 | | | 5/6/2014 | | | | Kerns/Hagen | Lt. George Mclean | | 0 | 0 | 0 |
| 369 | 37 | 41 | | 5/5/2014 | 1900 | 1900 | 1900 | Delavan/Courtland | Lt. David Wilcox | | 0 | 0 | 0 |
| 370 | 40.01 | | | 5/4/2014 | 1700 | 1700 | 1700 | Kensington/Fillmore | Lt. Daniel Burke | | 8 | 0 | 0 |
| 371 | 41 | 42 | | 5/3/2014 | 1730 | 1730 | 1730 | Olympic & Route 33 | Lt. Robbin Thomas | | 0 | 5 | 0 |
| 372 | 52.02 | | | 5/2/2014 | 1900 | 1900 | 1900 | Meech & Loring | Lt. Robbin Thomas | | 0 | 0 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | 28 | | | 5/1/2014 | 1700 | | 1700 | Area 8 - Bailey & Scheu | Lt. David Wilcox | | 22 | 0 | 0 |
| 374 | 37 | | | 4/30/2014 | 1930 | 1930 | 1930 | Delavan/Texas | Lt. David Wilcox | | 0 | 0 | 0 |
| 375 | 41 | 42 | | 4/29/2014 | 1630 | 1630 | 1630 | Area 2 Olympic/33 | Lt. David Wilcox | | 4 | 8 | 0 |
| 376 | 40.01 | | | 4/28/2014 | 1630 | 1630 | 1630 | Area 2 Fillmore/Rodney | Lt. David Wilcox | | 3 | 0 | 0 |
| 377 | 28 | | | 4/27/2014 | 1700 | 1700 | 1700 | Area 8 Sycamore/Walden | Lt. Robbin Thomas | | 5 | 0 | 0 |
| 378 | 27.02 | | | 4/26/2014 | 1645 | 1645 | 1645 | Area # 9 Lathrop/Sycamore | Lt. Daniel Burke | coding had David Burke - but it is likely Daniel Burke as there are no David Burkes identified in discovery | 2 | 0 | 0 |
| 379 | 36 | | | 4/25/2014 | 1645 | 1645 | 1645 | Area #2 Comstock/Kilhoffer | Lt. Daniel Burke | | 11 | 0 | 0 |
| 380 | 42 | | | 4/24/2014 | 1615 | 1615 | 1615 | Area #2 Comstock/Midway | Lt. David Wilcox | | 0 | 0 | 0 |
| 381 | 36 | | | 4/23/2014 | 1630 | 1630 | 1630 | Area 1 Leslie/Scajaquada | Lt. David Wilcox | | 12 | 0 | 0 |
| 382 | 42 | | | 4/22/2014 | 1700 | 1700 | 1700 | Area 1 Comstock/Shirley | Lt. David Wilcox | | 6 | 0 | 0 |
| 383 | 28 | | | 4/21/2014 | 1830 | 1830 | 1830 | Broadway/Goodyear | Lt. David Wilcox | | 21 | 0 | 0 |
| 384 | 42 | | | 4/20/2014 | 1800 | 1800 | 1800 | Bailey/Cloverdale | Lt. Daniel Burke | coding had David Burke - but it is likely Daniel Burke as there are no David Burkes identified in discovery | 8 | 0 | 0 |
| 385 | 36 | | | 4/19/2014 | 1700 | 1700 | 1700 | Scajaquada & Kilhoffer | Lt. Robbin Thomas | | 10 | 0 | 0 |
| 386 | 28 | | | 4/17/2014 | 1730 | 1730 | 1730 | Empire & Goodyear/Miller | Lt. Robbin Thomas | | 6 | 0 | 0 |
| 387 | 36 | | | 4/16/2014 | 1730 | 1730 | 1730 | Scajaquada/Kilhoffer | Lt. Robbin Thomas | | 22 | 0 | 0 |
| 388 | 41 | 42 | | 4/14/2014 | 1730 | 1730 | 1730 | Area #2 Olympic + Rt. 33 | Lt. Daniel Burke | coding had David Burke - but it is likely Daniel Burke as there are no David Burkes identified in discovery | 3 | 5 | 0 |
| 389 | 42 | | | 4/13/2014 | 1900 | 1900 | 1900 | Cloverdale & Bailey | Lt. Robbin Thomas | | 18 | 0 | 0 |
| 390 | 164 | | | 4/12/2014 | 2300 | 2300 | 2300 | Perry & Chicago | Lt. Robbin Thomas | | 0 | 0 | 0 |
| 391 | 42 | | | 4/11/2014 | 1700 | 1700 | 1700 | Comstock & Midway | Lt. Robbin Thomas | | 6 | 0 | 0 |
| 392 | 47 | | | 4/10/2014 | 1715 | 1715 | 1715 | Cordova & Lisbon | Lt. Robbin Thomas | | 7 | 0 | 0 |
| 393 | 36 | | | 4/9/2014 | 1730 | 1730 | 1730 | Scajaquada @ Kilhoffer | Lt. Thomas Whelan | | 22 | 0 | 0 |
| 394 | 37 | 38 | 41 | 4/8/2014 | 1630 | 1630 | 1630 | DeLevan/Hazelwood | Unintelligible | | 5 | 10 | 4 |
| 395 | 47 | | | 4/6/2014 | 1630 | 1630 | 1630 | Area 1 Comstock/Shirley | Lt. David Wilcox | | 8 | 0 | 0 |
| 396 | 40.01 | 52.01 | | 4/5/2014 | 1700 | 1700 | 1700 | Area 3 Fillmore/Jewell | Lt. David Wilcox | | 13 | 6 | 0 |
| 397 | 41 | 44.02 | | 4/4/2014 | 1700 | 1700 | 1700 | Langfield - Edison | Lt. Daniel Burke | coding had David Burke - but it is likely Daniel Burke as there are no David Burkes identified in discovery | 18 | 9 | 0 |
| 398 | 40.01 | 45 | | 4/3/2014 | 1700 | 1700 | 1700 | Amherst/Holden | Lt. Daniel Burke | coding had David Burke - but it is likely Daniel Burke as there are no David Burkes identified in discovery | 6 | 0 | 0 |
| 399 | 47 | | | 4/2/2014 | 1715 | 1715 | 1715 | Lisbon/Cordova | Lt. Daniel Burke | coding had David Burke - but it is likely Daniel Burke as there are no David Burkes identified in discovery | 6 | 0 | 0 |
| 400 | 41 | 42 | | 4/1/2014 | 1700 | 1700 | 1700 | Olympic/33 | Lt. David Wilcox | | 2 | 32 | 0 |
| 401 | 44.01 | 44.02 | | 3/31/2014 | 1630 | 1630 | 1630 | Suffolk/33 | Lt. David Wilcox | | 7 | 0 | 0 |
| 402 | 14.02 | | | 3/28/2014 | 2215 | | 2215 | Jefferson/Howard | Lt. Robbin Thomas | | 5 | 0 | 0 |
| 403 | 36 | | | 3/27/2014 | 1645 | 1645 | 1645 | Scajaquada & Kilhoffer | Lt. Robbin Thomas | | 15 | 0 | 0 |
| 404 | 42 | | | 3/26/2014 | 1645 | 1645 | 1645 | Comstock & Midway | Lt. Thomas Whelan | | 5 | 0 | 0 |
| 405 | 61 | | | 3/25/2014 | 1645 | 1645 | 1645 | Grant & Hampshire | Lt. Robbin Thomas | | 2 | 0 | 0 |
| 406 | | | | 3/21/2014 | 1730 | 1730 | 1730 | Gen & Rte 33 | Lt. Robbin Thomas | | 0 | 0 | 0 |
| 407 | 37 | | | 3/20/2014 | 1630 | 1630 | 1630 | Theodore & Block | Lt. Robbin Thomas | | 0 | 0 | 0 |
| 408 | 42 | | | 3/19/2014 | 1630 | 1630 | 1630 | Cloverdale at Bailey | Lt. Daniel Burke | coding had David Burke - but it is likely Daniel Burke as there are no David Burkes identified in discovery | 13 | 0 | 0 |
| 409 | 39.01 | | | 3/18/2014 | 1715 | | 1715 | Area #3 Checkpoint Grider/Leroy | Lt. Daniel Burke | coding had David Burke - but it is likely Daniel Burke as there are no David Burkes identified in discovery | 5 | 0 | 0 |
| 410 | 16 | | | 3/11/2014 | 1715 | | 1715 | Memorial & B'way | Lt. Thomas Whelan | | 0 | 0 | 0 |
| 411 | 28 | | | 3/10/2014 | 1745 | | 1745 | Sycamore & Walden | Lt. Thomas Whelan | | 3 | 0 | 0 |
| 412 | 39.01 | 40.01 | 45 | 3/6/2014 | 1700 | 1700 | 1700 | Amherst/Manhattan | Lt. David Wilcox | | 0 | 4 | 21 |
| 413 | 61 | | | 2/4/2014 | 1630 | 1630 | 1630 | Hampshire & Grant | Lt. Thomas Whelan | | 20 | 0 | 0 |
| 414 | 168 | | | 1/17/2014 | 1630 | 1630 | 1630 | Masten & Dodge | Lt. Robbin Thomas | | 0 | 0 | 0 |
| 415 | 42 | | | 1/12/2014 | 1630 | 1630 | 1630 | Comstock & Midway | Lt. Robbin Thomas | | 13 | 0 | 0 |
| 416 | 36 | | | 1/10/2014 | 1630 | 1630 | 1630 | Scajaquada & Kilhoffer | Lt. Robbin Thomas | | 13 | 0 | 0 |
| 417 | 36 | | | 1/9/2014 | 1700 | | 1700 | Area 4 Genesee & May | Lt. Robbin Thomas | | 6 | 0 | 0 |
| 418 | 40.01 | | | 1/6/2014 | | | | | | form possibly not produced in discovery | 0 | 0 | 0 |
| 419 | 31 | 67.02 | 68 | 1/6/2014 | | | | | | form possibly not produced in discovery | 0 | 0 | 0 |
| 420 | 28 | 29 | | 1/6/2014 | | | | | | form possibly not produced in discovery | 0 | 0 | 0 |
| 421 | 37 | | | 12/31/2015 | 1830 | 1830 | 1830 | Hagen/Lang | Lt. Michael Quinn | | 0 | 0 | 0 |
| 422 | 42 | 47 | | 12/30/2015 | 1630 | 1630 | 1630 | E Amhurst/Comstock | Lt. Michael Quinn | | 15 | 22 | 0 |
| 423 | 37 | | | 12/26/2015 | 1300 | 1300 | 1300 | Peace/Doat | Lt. Lance Russo | | 4 | 0 | 0 |
| 424 | 29 | | | 12/24/2015 | 1230 | 1230 | 1230 | Doat/May | Lt. George McLean | | 0 | 0 | 0 |
| 425 | 40.01 | | | 12/21/2015 | 1700 | 1700 | 1700 | Leroy/Holden | Lt. Lance Russo | | 0 | 0 | 0 |
| 426 | 37 | | | 12/20/2015 | 1730 | 1730 | 1730 | Kerns/Hagen | Lt. Michael Quinn | | 0 | 0 | 0 |
| 427 | 36 | | | 12/19/2015 | 1700 | 1700 | 1700 | Leslie/Scajacuada | Lt. Michael Quinn | | 11 | 0 | 0 |
| 428 | 33.01 | | | 12/19/2015 | 1230 | 1230 | 1230 | Wohlers/Northeast | Lt. George McLean | | 7 | 0 | 0 |
| 429 | 33.01 | | | 12/19/2015 | 1230 | 1230 | 1230 | Perry/E. Delavan | Lt. George McLean | | 7 | 0 | 0 |
| 430 | 36 | | | 12/18/2015 | 1700 | 1700 | 1700 | Leslie/Scajacuada | Lt. Lance Russo | | 37 | 0 | 0 |
| 431 | 42 | 47 | | 12/18/2015 | 1230 | 1230 | 1230 | E. Amhurst/Comstock | Lt. Michael Quinn | | 0 | 4 | 0 |
| 432 | 61 | | | 12/17/2015 | 1800 | 1800 | 1800 | Grant/Hampshire | Lt. Michael Quinn | | 6 | 0 | 0 |
| 433 | 45 | | | 12/16/2015 | 2200 | 2200 | 2200 | Hertel/Beard | Lt. Michael Quinn | | 17 | 0 | 0 |
| 434 | 47 | | | 12/16/2015 | 1730 | 1730 | 1730 | Lisbon & Cordova | Lt. Michael Quinn | | 1 | 0 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 435 | 36 | | | 12/16/2015 | 1300 | 1300 | 1300 | Leslie/Scajacuada | Lt. Michael Quinn | | 31 | 0 | 0 |
| 436 | 31 | | | 12/15/2015 | 1700 | 1700 | 1700 | Jefferson/High | Lt. David Wilcox | | 0 | 0 | 0 |
| 437 | 42 | | | 12/12/2015 | | | | Berwyn/Burlington | Unintelligible | | 0 | 0 | 0 |
| 438 | 28 | | | 12/12/2015 | 1700 | 1700 | 1700 | Walden/Sycamore | Lt. Michael Quinn | | 7 | 0 | 0 |
| 439 | 42 | | | 12/12/2015 | 1300 | 1300 | 1300 | Bailey/Cloverdale | Lt. Michael Quinn | | 17 | 0 | 0 |
| 440 | 29 | | | 12/11/2015 | 2030 | 2030 | 2030 | Goodyear/McKibbin | Lt. Michael Quinn | | 0 | 0 | 0 |
| 441 | 33.02 | | | 12/11/2015 | 1730 | 1730 | 1730 | Dodge/Wohlers | Lt. Michael Quinn | | 6 | 0 | 0 |
| 442 | 31 | | | 12/11/2015 | 1200 | 1200 | 1200 | High/Fillmore | Lt. David Wilcox | | 0 | 0 | 0 |
| 443 | 44.01 | 44.02 | | 12/10/2015 | 1730 | 1730 | 1730 | Suffolk/Rt. 33 | Lt. Michael Quinn | | 3 | 4 | 0 |
| 444 | 36 | | | 12/10/2015 | 1400 | 1400 | 1400 | Killhoffer & Scajacuada | Lt. Michael Quinn | | 18 | 0 | 0 |
| 445 | 36 | | | 12/10/2015 | 1230 | 1230 | 1230 | Leslie/Scajacuada | Lt. Michael Quinn | | 17 | 0 | 0 |
| 446 | 38 | | | 12/9/2015 | 1645 | 1645 | 1645 | Genesee/Humason | Lt. Michael Quinn | | 14 | 0 | 0 |
| 447 | 37 | | | 12/9/2015 | 1230 | 1230 | 1230 | Theodore/Block | Lt. David Wilcox | | 0 | 0 | 0 |
| 448 | 28 | | | 12/5/2015 | 2200 | 2200 | 2200 | Goodyear/Empire | Lt. Michael Quinn | | 0 | 0 | 0 |
| 449 | 42 | | | 12/5/2015 | 1300 | 1300 | 1300 | Comstock/Midway | Lt. Michael Quinn | | 10 | 0 | 0 |
| 450 | 69.01 | | | 12/3/2015 | 2100 | 2100 | 2100 | Mass/W. Utica/15th | Lt. Michael Quinn | | 6 | 0 | 0 |
| 451 | 61 | | | 12/3/2015 | 1245 | 1245 | 1245 | Grant/Hampshire | Lt. Michael Quinn | | 0 | 0 | 0 |
| 452 | 42 | | | 12/2/2015 | 2200 | 2200 | 2200 | Berwyn/Burlington | Lt. Michael Quinn | | 9 | 0 | 0 |
| 453 | 11 | | | 12/2/2015 | 1800 | 1800 | 1800 | Seneca/Elk | Lt. Lance Russo | | 21 | 0 | 0 |
| 454 | 42 | 47 | | 12/2/2015 | 1300 | 1300 | 1300 | E. Amherst/Comstock | Lt. Lance Russo | | 20 | 4 | 0 |
| 455 | 166 | | | 12/1/2015 | 1930 | 1930 | 1930 | Sweeney/Genesee | Lt. Michael Quinn | | 4 | 0 | 0 |
| 456 | 28 | | | 12/1/2015 | 1700 | 1700 | 1700 | Goodyear/Empire/Miller | Lt. Michael Quinn | | 19 | 0 | 0 |
| 457 | 36 | | | 11/30/2015 | 1700 | 1700 | 1700 | Leslie/Scajacuada | Lt. Michael Quinn | | 14 | 0 | 0 |
| 458 | 61 | | | 11/28/2015 | 1700 | 1700 | 1700 | W Ferry/Herkimer | Lt. Michael Quinn | | 49 | 0 | 0 |
| 459 | 44.02 | | | 11/28/2015 | 1300 | 1300 | 1300 | Bailey/Oakmont | Lt. George McLean | | 10 | 0 | 0 |
| 460 | 36 | | | 11/27/2015 | 1300 | 1300 | 1300 | Leslie/Scajacuada | Lt. Michael Quinn | | 11 | 0 | 0 |
| 461 | 29 | | | 11/26/2015 | 1230 | 1230 | 1230 | Bissell/McKibben | Lt. Michael Quinn | | 4 | 0 | 0 |
| 462 | 37 | | | 11/25/2015 | 1300 | 1300 | 1300 | Kerns/Hagen | Lt. David Wilcox | | 10 | 0 | 0 |
| 463 | 33.02 | | | 11/24/2015 | 1700 | 1700 | 1700 | Dodge/Roehrer | Lt. Michael Quinn | | 12 | 0 | 0 |
| 464 | 36 | | | 11/23/2015 | 1700 | 1700 | 1700 | Leslie/Scajacuada | Lt. Michael Quinn | | 5 | 0 | 0 |
| 465 | 37 | 41 | | 11/20/2015 | 1700 | 1700 | 1700 | E. Delavan/Suffolk/Texas | Lt. Michael Quinn | | 9 | 12 | 0 |
| 466 | 35 | | | 11/20/2015 | 1300 | 1300 | 1300 | Moselle/Box | Lt. Michael Quinn | | 14 | 0 | 0 |
| 467 | 42 | | | 11/19/2015 | 2200 | 2200 | 2200 | Parkridge/Hutchinson | Lt. Lance Russo | | 2 | 0 | 0 |
| 468 | 42 | 47 | | 11/19/2015 | 1700 | 1700 | 1700 | E. Amherst/Comstock | Lt. Michael Quinn | | 22 | 8 | 0 |
| 469 | 36 | | | 11/19/2015 | 1230 | 1230 | 1230 | Leslie/Scajacuada | Lt. Michael Quinn | | 23 | 0 | 0 |
| 470 | 37 | | | 11/18/2015 | 1630 | 1630 | 1630 | Theodore/Block | Lt. David Wilcox | | 17 | 0 | 0 |
| 471 | 36 | | | 11/18/2015 | 1230 | 1230 | 1230 | Ferry/Goodyear | Lt. David Wilcox | | 7 | 0 | 0 |
| 472 | 35 | | | 11/17/2015 | 1700 | 1700 | 1700 | Box/Moselle | Lt. Michael Quinn | | 5 | 0 | 0 |
| 473 | 36 | | | 11/16/2015 | 1700 | 1700 | 1700 | Leslie/Scajacuada | Lt. Michael Quinn | | 7 | 0 | 0 |
| 474 | 35 | | | 11/14/2015 | 2200 | 2200 | 2200 | Box/Moselle | Lt. Michael Quinn | | 0 | 0 | 0 |
| 475 | 47 | | | 11/14/2015 | 1700 | 1700 | 1700 | Libson/Cordova | Lt. Michael Quinn | | 10 | 0 | 0 |
| 476 | 42 | | | 11/14/2015 | 1230 | 1230 | 1230 | Bailey/Cloverdale | Lt. Michael Quinn | | 9 | 0 | 0 |
| 477 | 42 | | | 11/13/2015 | 1700 | 1700 | 1700 | Olympic/Warwick | Lt. Lance Russo | | 27 | 0 | 0 |
| 478 | 31 | | | 11/13/2015 | 1230 | 1230 | 1230 | Grape/High | No signature | | 0 | 0 | 0 |
| 479 | 37 | | | 11/12/2015 | 2200 | 2200 | 2200 | Hagen/Kerns | Lt. Michael Quinn | | 0 | 0 | 0 |
| 480 | 42 | | | 11/12/2015 | 1700 | 1700 | 1700 | Comstock/Midway | Lt. Michael Quinn | | 0 | 0 | 0 |
| 481 | 39.01 | 40.01 | 45 | 11/12/2015 | 1230 | 1230 | 1230 | Manhattan/Amherst | Lt. David Wilcox | | 0 | 0 | 0 |
| 482 | 40.01 | | | 11/11/2015 | 2200 | 2200 | 2200 | Jewett/Holden | Lt. Michael Quinn | | 0 | 0 | 0 |
| 483 | 36 | | | 11/11/2015 | 2000 | 2000 | 2000 | Leslie/Scajacuada | Lt. Michael Quinn | | 9 | 0 | 0 |
| 484 | 42 | | | 11/11/2015 | 1700 | 1700 | 1700 | Berwyn/Burlington | Lt. Michael Quinn | | 12 | 0 | 0 |
| 485 | 28 | 29 | 30 | 11/11/2015 | 1230 | 1230 | 1230 | Walden/Sumner | Lt. David Wilcox | | 11 | 3 | 22 |
| 486 | 36 | | | 11/10/2015 | 1900 | 1900 | 1900 | Genesee/May | Lt. Michael Quinn | | 1 | 0 | 0 |
| 487 | 42 | | | 11/7/2015 | 2200 | 2200 | 2200 | Comstock/Midway | Lt. Michael Quinn | | 0 | 0 | 0 |
| 488 | 37 | | | 11/7/2015 | 1930 | 1930 | 1930 | Genesee/Kerns | Lt. Michael Quinn | | 2 | 0 | 0 |
| 489 | 37 | | | 11/7/2015 | 1700 | 1700 | 1700 | Block/Theodore | Lt. Michael Quinn | | 9 | 0 | 0 |
| 490 | 37 | | | 11/6/2015 | 2000 | 2000 | 2000 | Hagen/Kerns | Lt. Michael Quinn | | 0 | 0 | 0 |
| 491 | 42 | | | 11/6/2015 | 1700 | 1700 | 1700 | Bailey/Cloverdale | Lt. Michael Quinn | | 30 | 0 | 0 |
| 492 | 36 | | | 11/6/2015 | 1400 | 1400 | 1400 | Wende/Scajacuada | Lt. Michael Quinn | | 2 | 0 | 0 |
| 493 | 36 | | | 11/6/2015 | 1200 | 1200 | 1200 | Leslie/Scajacuada | Lt. Michael Quinn | | 12 | 0 | 0 |
| 494 | 40.01 | | | 11/5/2015 | 2200 | 2200 | 2200 | Holden/LeRoy | Lt. Lance Russo | | 9 | 0 | 0 |
| 495 | 39.01 | | | 11/5/2015 | 1700 | 1700 | 1700 | William Gator/Warwick | Lt. Lance Russo | | 0 | 0 | 0 |
| 496 | 42 | 47 | | 11/5/2015 | 1300 | 1300 | 1300 | Comstock/E. Amherst | Lt. Lance Russo | | 17 | 26 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | 42 | | | 11/4/2015 | 2230 | 2230 | 2230 | Comstock/Midway | Lt. Michael Quinn | | 0 | 0 | 0 |
| 498 | 36 | | | 11/4/2015 | 1700 | 1700 | 1700 | E. Ferry/Goodyear | Lt. Michael Quinn | | 26 | 0 | 0 |
| 499 | 42 | | | 11/4/2015 | 1315 | 1315 | 1315 | Bailey/Cloverdale | Lt. Michael Quinn | | 26 | 0 | 0 |
| 500 | 42 | | | 11/4/2015 | 1200 | 1200 | 1200 | Berwyn/Burlington | Lt. Michael Quinn | | 7 | 0 | 0 |
| 501 | 34 | 35 | 36 | 11/3/2015 | 2030 | 2030 | 2030 | E. Ferry/Moselle | Lt. Michael Quinn | | 0 | 10 | 7 |
| 502 | 42 | | | 11/3/2015 | 1700 | 1700 | 1700 | E. Amherst/Parkridge | Lt. Michael Quinn | | 4 | 0 | 0 |
| 503 | 29 | | | 11/3/2015 | 1300 | 1300 | 1300 | Goodyear/McKibben | Lt. Michael Quinn | | 21 | 0 | 0 |
| 504 | 36 | | | 11/2/2015 | 2030 | 2030 | 2030 | Leslie/Scajacuada | Lt. Michael Quinn | | 9 | 0 | 0 |
| 505 | 44.01 | 44.02 | | 11/2/2015 | 1630 | 1630 | 1630 | Suffolk/Rt. 33 | Lt. Lance Russo | | 28 | 19 | 0 |
| 506 | 35 | | | 11/2/2015 | 1330 | 1330 | 1330 | Moselle/Box | Lt. David Wilcox | | 16 | 0 | 0 |
| 507 | 37 | | | 11/1/2015 | 1700 | 1700 | 1700 | Goen/Theadore | Lt. Lance Russo | | 38 | 0 | 0 |
| 508 | 37 | | | 11/1/2015 | 1700 | 1700 | 1700 | Goen/Kerns | Lt. Lance Russo | | 38 | 0 | 0 |
| 509 | 40.01 | | | 11/1/2015 | 1215 | 1215 | 1215 | Leroy/Holden | Lt. David Wilcox | | 11 | 0 | 0 |
| 510 | 28 | | | 10/31/2015 | 1900 | 1900 | 1900 | Sycamore/Walden | Lt. Michael Quinn | | 6 | 0 | 0 |
| 511 | 40.01 | 45 | | 10/31/2015 | 1400 | 1400 | 1400 | E. Amherst/Holden | Lt. Michael Quinn | | 0 | 14 | 0 |
| 512 | 28 | 29 | | 10/31/2015 | 1230 | 1230 | 1230 | Walden/Brinkman | Lt. Michael Quinn | | 4 | 3 | 0 |
| 513 | 42 | | | 10/30/2015 | 2230 | 2230 | 2230 | Bailey/Cloverdale | Lt. Michael Quinn | | 34 | 0 | 0 |
| 514 | 37 | | | 10/30/2015 | 1730 | 1730 | 1730 | Genesee/Kerns | Lt. Michael Quinn | | 19 | 0 | 0 |
| 515 | 40.01 | | | 10/29/2015 | 2000 | 2000 | 2000 | Jewett/Holden | Lt. Michael Quinn | | 0 | 0 | 0 |
| 516 | 40.01 | | | 10/29/2015 | 1700 | 1700 | 1700 | Leroy/Hill | Lt. Michael Quinn | | 13 | 0 | 0 |
| 517 | 36 | | | 10/29/2015 | 1230 | 1230 | 1230 | Leslie/Scajacuada | Lt. Michael Quinn | | 12 | 0 | 0 |
| 518 | 36 | | | 10/28/2015 | 2200 | 2200 | 2200 | Wende/Scajacuada | Lt. Michael Quinn | | 0 | 0 | 0 |
| 519 | 42 | | | 10/28/2015 | 1800 | 1800 | 1800 | Bailey/Cloverdale | Lt. Michael Quinn | | 4 | 0 | 0 |
| 520 | 37 | | | 10/28/2015 | 1215 | 1215 | 1215 | Hagen/Kerns | Lt. Michael Quinn | | 0 | 0 | 0 |
| 521 | 27.02 | | | 10/27/2015 | 1730 | 1730 | 1730 | Broadway/Loepere | Lt. Michael Quinn | | 5 | 0 | 0 |
| 522 | 37 | | | 10/26/2015 | 1700 | 1700 | 1700 | Hagan/Kerns | Lt. Michael Quinn | | 23 | 0 | 0 |
| 523 | 36 | | | 10/25/2015 | 1730 | 1730 | 1730 | Scajacuda/Leslie | Unintelligible | | 3 | 0 | 0 |
| 524 | 37 | | | 10/24/2015 | 1730 | 1730 | 1730 | Block/Theodore | Lt. Michael Quinn | | 13 | 0 | 0 |
| 525 | 37 | | | 10/24/2015 | 1230 | 1230 | 1230 | Genesee/Hagen | Lt. Michael Quinn | | 21 | 0 | 0 |
| 526 | 36 | | | 10/23/2015 | 2130 | 2130 | 2130 | Leslie/Scajacuada | Lt. Michael Quinn | | 20 | 0 | 0 |
| 527 | 42 | 47 | | 10/23/2015 | 1630 | 1630 | 1630 | Amherst/Comstock | Lt. David Wilcox | | 11 | 16 | 0 |
| 528 | 37 | | | 10/23/2015 | 1300 | 1300 | 1300 | Doat /Peace | Lt. Lance Russo | | 4 | 0 | 0 |
| 529 | 40.01 | | | 10/22/2015 | 2230 | 2230 | 2230 | Fillmore/Rodney | Lt. Michael Quinn | | 11 | 0 | 0 |
| 530 | 37 | | | 10/22/2015 | 1630 | 1630 | 1630 | Courtland/Lang | Lt. Lance Russo | | 26 | 0 | 0 |
| 531 | 37 | | | 10/22/2015 | 1630 | 1630 | 1630 | Texas/Lang | Lt. Lance Russo | | 26 | 0 | 0 |
| 532 | 42 | | | 10/22/2015 | 1300 | 1300 | 1300 | Comstock/Midway | Lt. Michael Quinn | | 16 | 0 | 0 |
| 533 | 42 | | | 10/21/2015 | 2230 | 2230 | 2230 | Berwyn/Burlington | Lt. Lance Russo | | 6 | 0 | 0 |
| 534 | 37 | | | 10/21/2015 | 1800 | 1800 | 1800 | Hagan/Kerns | Lt. Michael Quinn | | 33 | 0 | 0 |
| 535 | 37 | | | 10/21/2015 | 1700 | 1700 | 1700 | Lang/Texas | Lt. Michael Quinn | | 39 | 0 | 0 |
| 536 | 36 | | | 10/21/2015 | 1215 | 1215 | 1215 | Leslie/Scajacuada | Lt. Michael Quinn | | 26 | 0 | 0 |
| 537 | 28 | | | 10/19/2015 | 1700 | 1700 | 1700 | Bailey/Schea | Lt. Michael Quinn | | 0 | 0 | 0 |
| 538 | 34 | 35 | 36 | 10/17/2015 | 1700 | 1700 | 1700 | E. Ferry/Moselle | Lt. Michael Quinn | | 0 | 5 | 8 |
| 539 | 39.01 | 40.01 | 45 | 10/17/2015 | 1300 | 1300 | 1300 | E. Amherst/Manhattan | Lt. Michael Quinn | | 0 | 2 | 21 |
| 540 | 47 | | | 10/16/2015 | 2100 | 2100 | 2100 | Leslie/Cordova | Lt. George McLean | | 10 | 0 | 0 |
| 541 | 45 | | | 10/16/2015 | 2030 | 2030 | 2030 | Main/Hertel | Lt. Michael Quinn | | 16 | 0 | 0 |
| 542 | 40.01 | | | 10/16/2015 | 1730 | 1730 | 1730 | Fillmore/Victoria | Lt. Michael Quinn | | 26 | 0 | 0 |
| 543 | 42 | | | 10/16/2015 | 1230 | 1230 | 1230 | Cloverdale/Bailey | Lt. David Wilcox | | 19 | 0 | 0 |
| 544 | 42 | | | 10/15/2015 | 1930 | 1930 | 1930 | Comstock/Midway | Lt. Michael Quinn | | 8 | 0 | 0 |
| 545 | 36 | | | 10/15/2015 | 1730 | 1730 | 1730 | Leslie/Scajacuada | Lt. Michael Quinn | | 20 | 0 | 0 |
| 546 | 40.01 | | | 10/15/2015 | 1300 | 1300 | 1300 | Holden/Jewett | Lt. Michael Quinn | | 16 | 0 | 0 |
| 547 | 31 | | | 10/14/2015 | 1700 | 1700 | 1700 | Jefferson/North | Lt. David Wilcox | | 1 | 0 | 0 |
| 548 | 36 | | | 10/12/2015 | 1730 | 1730 | 1730 | E. Ferry/Goodyear | Lt. Michael Quinn | | 16 | 0 | 0 |
| 549 | 36 | | | 10/10/2015 | 1700 | 1700 | 1700 | Genesee/May | Lt. Michael Quinn | | 33 | 0 | 0 |
| 550 | 28 | | | 10/10/2015 | 1230 | 1230 | 1230 | Bailey/Schea | Lt. Michael Quinn | | 31 | 0 | 0 |
| 551 | 68 | 165 | | 10/9/2015 | 2200 | 2200 | 2200 | Pearl/Tupper | Lt. David Wilcox | | 29 | 9 | 0 |
| 552 | 57 | 59 | | 10/9/2015 | 1630 | 1630 | 1630 | Tonowanda/Hertel | Lt. Michael Quinn | | 26 | 9 | 0 |
| 553 | 28 | | | 10/9/2015 | 1215 | 1215 | 1215 | Walden/Sycamore | Lt. David Wilcox | | 30 | 0 | 0 |
| 554 | 36 | | | 10/8/2015 | 2200 | 2200 | 2200 | Cambridge/Northland | Lt. Michael Quinn | | 0 | 0 | 0 |
| 555 | 36 | | | 10/8/2015 | 1700 | 1700 | 1700 | Leslie/Scajacuada | Lt. Michael Quinn | | 33 | 0 | 0 |
| 556 | 35 | | | 10/8/2015 | 1215 | 1215 | 1215 | Box/Moselle | Lt. Michael Quinn | | 14 | 0 | 0 |
| 557 | 61 | | | 10/7/2015 | 2200 | 2200 | 2200 | Hoerkimoer/W. Ferry | Lt. Lance Russo | | 8 | 0 | 0 |
| 558 | 61 | | | 10/7/2015 | 1730 | 1730 | 1730 | Grant/Hampshire | Lt. Michael Quinn | | 10 | 0 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 559 | 61 | | | 10/7/2015 | 1215 | 1215 | 1215 | West/Breckenridge | Lt. Michael Quinn | | 1 | 0 | 0 |
| 560 | 42 | | | 10/3/2015 | 1700 | 1700 | 1700 | Cloverdale/Bailey | Lt. Michael Quinn | | 0 | 0 | 0 |
| 561 | 61 | | | 10/3/2015 | 1230 | 1230 | 1230 | West/Breckenridge | Lt. Michael Quinn | | 0 | 0 | 0 |
| 562 | 42 | | | 10/2/2015 | 1700 | 1700 | 1700 | Berwyn/Burlington | Lt. Lance Russo | | 28 | 0 | 0 |
| 563 | 36 | | | 10/2/2015 | 1230 | 1230 | 1230 | Leslie/Scajacuada | Lt. Michael Quinn | | 13 | 0 | 0 |
| 564 | 38 | | | 10/1/2015 | 1830 | 1830 | 1830 | Genesee/Domedion | Lt. Michael Quinn | | 23 | 0 | 0 |
| 565 | 33.01 | 33.02 | | 10/1/2015 | 1700 | 1700 | 1700 | E. Perry/Wohlers | Lt. Michael Quinn | | 25 | 11 | 0 |
| 566 | 28 | | | 9/30/2015 | 1830 | 1830 | 1830 | Miller/Empire | Lt. Michael Quinn | | 7 | 0 | 0 |
| 567 | 28 | | | 9/30/2015 | 1730 | 1730 | 1730 | Goodyear/Empire | Lt. Michael Quinn | | 7 | 0 | 0 |
| 568 | 42 | | | 9/26/2015 | 1830 | 1830 | 1830 | Cloverdale/Bailey | Lt. Michael Quinn | | 7 | 0 | 0 |
| 569 | 11 | | | 9/26/2015 | 1700 | 1700 | 1700 | Seneca/Southside | Lt. Michael Quinn | | 11 | 0 | 0 |
| 570 | 45 | | | 9/25/2015 | 1430 | 1430 | 1430 | Bennett High School | Lt. Michael Quinn | | 6 | 0 | 0 |
| 571 | 38 | | | 9/25/2015 | 1230 | 1230 | 1230 | Genesee/Crossman | Lt. Michael Quinn | | 0 | 0 | 0 |
| 572 | 28 | | | 9/24/2015 | 1215 | 1215 | 1215 | Bailey/Schea | Lt. David Wilcox | | 17 | 0 | 0 |
| 573 | 37 | 38 | | 9/23/2015 | 1330 | 1330 | 1330 | Sprenger/Hemingway | Lt. Michael Quinn | | 0 | 10 | 0 |
| 574 | 36 | | | 9/23/2015 | 1215 | 1215 | 1215 | Leslie/Scajacuada | Lt. Michael Quinn | | 23 | 0 | 0 |
| 575 | 40.01 | | | 9/22/2015 | 1730 | 1730 | 1730 | Fillmore/Rodney | Lt. Michael Quinn | | 11 | 0 | 0 |
| 576 | 42 | | | 9/21/2015 | 2300 | 2300 | 2300 | Comstock/Midway | Lt. Michael Quinn | | 0 | 0 | 0 |
| 577 | 42 | | | 9/21/2015 | 1700 | 1700 | 1700 | Cloverdale/Rt. 33 | Lt. George McLean | | 18 | 0 | 0 |
| 578 | 42 | | | 9/21/2015 | 1700 | 1700 | 1700 | Berwyn/Rt. 33 | Lt. George McLean | | 18 | 0 | 0 |
| 579 | 40.01 | 52.01 | | 9/21/2015 | 1215 | 1215 | 1215 | Fillmore/Jewett | Lt. Michael Quinn | | 0 | 0 | 0 |
| 580 | 28 | | | 9/19/2015 | 1215 | 1215 | 1215 | Bailey/Schea | Lt. David Wilcox | | 0 | 0 | 0 |
| 581 | 42 | | | 9/18/2015 | 1215 | 1215 | 1215 | Cloverdale/Rt. 33 | Lt. David Wilcox | | 21 | 0 | 0 |
| 582 | 28 | | | 9/17/2015 | 1800 | 1800 | 1800 | Bailey/Pullman | Lt. Michael Quinn | | 20 | 0 | 0 |
| 583 | 28 | | | 9/17/2015 | 1700 | 1700 | 1700 | Bailey/Schea | Lt. Michael Quinn | | 20 | 0 | 0 |
| 584 | 35 | | | 9/17/2015 | 1230 | 1230 | 1230 | Genesee/Kehr | Lt. Michael Quinn | | 18 | 0 | 0 |
| 585 | 42 | 47 | | 9/16/2015 | 1215 | 1215 | 1215 | Parkridge/E. Amherst | Lt. Michael Quinn | | 2 | 10 | 0 |
| 586 | 170 | | | 9/15/2015 | 2000 | 2000 | 2000 | William Gaiter/Pembroke | Lt. Michael Quinn | | 0 | 0 | 0 |
| 587 | 42 | 47 | | 9/15/2015 | 1700 | 1700 | 1700 | E. Amherst/Comstock | Lt. Michael Quinn | | 4 | 6 | 0 |
| 588 | 40.01 | | | 9/15/2015 | 1215 | 1215 | 1215 | Jewett/Holden | Lt. Michael Quinn | | 9 | 0 | 0 |
| 589 | 14.02 | | | 9/14/2015 | 1900 | 1900 | 1900 | Clinton/Jefferson | Lt. Michael Quinn | | 8 | 0 | 0 |
| 590 | 36 | | | 9/14/2015 | 1700 | 1700 | 1700 | Leslie/Scajacuada | Lt. Michael Quinn | | 17 | 0 | 0 |
| 591 | 42 | 47 | | 9/14/2015 | 1430 | 1430 | 1430 | E. Amherst/Comstock | Lt. Michael Quinn | | 0 | 0 | 0 |
| 592 | 37 | | | 9/14/2015 | 1215 | 1215 | 1215 | Hagen/Kerns | Lt. Michael Quinn | | 21 | 0 | 0 |
| 593 | 16 | | | 9/11/2015 | 2000 | 2000 | 2000 | Fillmore/Peckham | Lt. Michael Quinn | | 3 | 0 | 0 |
| 594 | 40.01 | | | 9/11/2015 | 1630 | 1630 | 1630 | Jewett/Holden | Lt. Michael Quinn | | 0 | 0 | 0 |
| 595 | 25.02 | | | 9/11/2015 | 1400 | 1400 | 1400 | Orange/BFNC | Lt. Michael Quinn | | 0 | 0 | 0 |
| 596 | 36 | | | 9/11/2015 | 1800 | 1800 | 1800 | Leslie/Scajacuada | Lt. Michael Quinn | | 33 | 0 | 0 |
| 597 | 37 | | | 9/11/2015 | 1730 | 1730 | 1730 | Hagan/Kerns | Lt. Michael Quinn | | 21 | 0 | 0 |
| 598 | 25.02 | 31 | | 9/11/2015 | 1400 | 1400 | 1400 | Michigan/Virginia | Lt. Michael Quinn | | 0 | 0 | 0 |
| 599 | 40.01 | | | 9/11/2015 | 1230 | 1230 | 1230 | Leroy/Holden | Lt. Michael Quinn | | 3 | 0 | 0 |
| 600 | 31 | | | 9/10/2015 | 1900 | 1900 | 1900 | Jefferson/North | Lt. David Wilcox | | 8 | 0 | 0 |
| 601 | 40.01 | | | 9/10/2015 | 1630 | 1630 | 1630 | Leroy/Holden | Lt. David Wilcox | | 5 | 0 | 0 |
| 602 | 44.01 | 44.02 | | 9/9/2015 | 1645 | 1645 | 1645 | Suffolk/Rt. 33 | Lt. David Wilcox | | 5 | 11 | 0 |
| 603 | 41 | 42 | | 9/9/2015 | 1645 | 1645 | 1645 | Olympic/Rt. 33 | No signature | | 8 | 9 | 0 |
| 604 | 47 | | | 9/9/2015 | 1330 | 1330 | 1330 | Comstock/Lasalle | Lt. David Wilcox | | 0 | 0 | 0 |
| 605 | 30 | | | 9/9/2015 | 1200 | 1200 | 1200 | Walden/St. Mary | Lt. David Wilcox | | 0 | 0 | 0 |
| 606 | 36 | | | 9/8/2015 | 2100 | 2100 | 2100 | E. Ferry/Goodyear | Lt. Michael Quinn | | 10 | 0 | 0 |
| 607 | 40.01 | | | 9/8/2015 | 1645 | 1645 | 1645 | Fillmore/Rodney | Lt. Michael Quinn | | 8 | 0 | 0 |
| 608 | 42 | | | 9/7/2015 | 2300 | 2300 | 2300 | Comstock/Midway | Lt. Michael Quinn | | 0 | 0 | 0 |
| 609 | 40.01 | | | 9/7/2015 | 1330 | 1330 | 1330 | Leroy/Holden | Lt. David Wilcox | | 7 | 0 | 0 |
| 610 | 28 | | | 9/7/2015 | 1200 | 1200 | 1200 | Bailey/Schea | Lt. David Wilcox | | 17 | 0 | 0 |
| 611 | 36 | | | 9/6/2015 | 1700 | 1700 | 1700 | Ferry/Goodyear | Lt. David Wilcox | | 7 | 0 | 0 |
| 612 | 16 | | | 9/6/2015 | 1400 | 1400 | 1400 | Fillmore/Peckham | Lt. Michael Quinn | | 8 | 0 | 0 |
| 613 | 36 | | | 9/6/2015 | 1230 | 1230 | 1230 | Leslie/Scajacuada | Lt. Michael Quinn | | 19 | 0 | 0 |
| 614 | 42 | | | 9/5/2015 | 2100 | 2100 | 2100 | Berwyn/Burlington | Lt. Lance Russo | | 0 | 0 | 0 |
| 615 | 16 | | | 9/5/2015 | 1800 | 1800 | 1800 | Sears/Binlay | Lt. Lance Russo | | 4 | 0 | 0 |
| 616 | 40.01 | | | 9/5/2015 | 1400 | 1400 | 1400 | Fillmore/Kensington | Lt. Lance Russo | | 34 | 0 | 0 |
| 617 | 16 | | | 9/5/2015 | 1215 | 1215 | 1215 | Memorial/Binlay | Lt. Lance Russo | | 1 | 0 | 0 |
| 618 | 30 | | | 9/4/2015 | 2000 | 2000 | 2000 | Walden/Littlefield | Lt. Michael Quinn | | 10 | 0 | 0 |
| 619 | 38 | | | 9/4/2015 | 1800 | 1800 | 1800 | Genesee/E. End | Lt. Michael Quinn | | 21 | 0 | 0 |
| 620 | 61 | 65.01 | | 9/4/2015 | 1400 | 1400 | 1400 | Parkdale/Breckenridge | Lt. Michael Quinn | | 22 | 3 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 621 | 61 | | | 9/4/2015 | 1215 | | 1215 | Grant/Hampshire | Lt. Michael Quinn | | 6 | 0 | 0 |
| 622 | 44.01 | 44.02 | | 9/3/2015 | 1630 | | 1630 | Suffolk/Rt. 33 | Lt. Michael Quinn | | 17 | 12 | 0 |
| 623 | 57 | 59 | | 9/2/2015 | 1800 | | 1800 | Tonowanda/Hertel | Lt. David Wilcox | | 2 | 11 | 0 |
| 624 | 61 | | | 9/2/2015 | 1700 | | 1700 | Grant/Hampshire | Lt. David Wilcox | | 9 | 0 | 0 |
| 625 | 35 | | | 9/2/2015 | 1400 | | 1400 | Walden/Rother | Lt. Michael Quinn | | 1 | 0 | 0 |
| 626 | 16 | | | 9/2/2015 | 1230 | | 1230 | Broadway/Sears | Lt. Michael Quinn | | 1 | 0 | 0 |
| 627 | 36 | | | 9/1/2015 | 1700 | | 1700 | Leslie/Scajacuada | Lt. Michael Quinn | | 22 | 0 | 0 |
| 628 | 71.01 | | | 8/29/2015 | 2230 | | 2230 | Maryland/7th | Lt. Michael Quinn | | 1 | 0 | 0 |
| 629 | 65.01 | | | 8/29/2015 | 1930 | | 1930 | Auburn/Hoyt | Lt. Michael Quinn | | 1 | 0 | 0 |
| 630 | 69.01 | | | 8/29/2015 | 1745 | | 1745 | Mass/Shields | Lt. Michael Quinn | | 0 | 0 | 0 |
| 631 | 69.01 | | | 8/29/2015 | 1400 | | 1400 | W. Utica/Mass/15th | Lt. Michael Quinn | | 2 | 0 | 0 |
| 632 | 70 | 71.01 | | 8/29/2015 | 1230 | | 1230 | Pennsylvania/Busti | Lt. Michael Quinn | | 20 | 5 | 0 |
| 633 | 171 | | | 8/28/2015 | 1800 | | 1800 | Grant/Forest | Lt. Michael Quinn | | 0 | 0 | 0 |
| 634 | 61 | 65.01 | | 8/28/2015 | 1415 | | 1415 | Parkdale/Breckenridge | Lt. Michael Quinn | | 3 | 5 | 0 |
| 635 | 61 | | | 8/28/2015 | 1230 | | 1230 | Grant/Hampshire | Lt. Michael Quinn | | 18 | 0 | 0 |
| 636 | 14.02 | | | 8/27/2015 | 2000 | | 2000 | Jefferson/Hownes | Lt. David Wilcox | | 9 | 0 | 0 |
| 637 | 170 | | | 8/27/2015 | 1700 | | 1700 | William Gaiter/Pembroke | Lt. Michael Quinn | | 6 | 0 | 0 |
| 638 | 34 | 36 | | 8/27/2015 | 1400 | | 1400 | Moselle/Delavan | Lt. Lance Russo | | 0 | 1 | 0 |
| 639 | 37 | | | 8/27/2015 | 1230 | | 1230 | Theodore/Block | Lt. Lance Russo | | 22 | 0 | 0 |
| 640 | 40.01 | | | 8/26/2015 | 2000 | | 2000 | Rodney /Fillmore | Lt. Lance Russo | The directive appears to say 2200 instead of 2000 hours | 0 | 0 | 0 |
| 641 | 41 | 42 | | 8/26/2015 | 1900 | | 1900 | Olympic/Rt. 33 | Lt. Michael Quinn | | 19 | 1 | 0 |
| 642 | 28 | | | 8/26/2015 | 1700 | | 1700 | Sycamore/Walden | Lt. Michael Quinn | | 5 | 0 | 0 |
| 643 | 37 | | | 8/26/2015 | 1400 | | 1400 | Peace/Doat | Lt. Lance Russo | | 15 | 0 | 0 |
| 644 | 42 | | | 8/26/2015 | 1230 | | 1230 | Comstock/Midway | Lt. Michael Quinn | | 18 | 0 | 0 |
| 645 | 35 | | | 8/25/2015 | 1645 | | 1645 | Moselle/Box | Lt. Michael Quinn | | 10 | 0 | 0 |
| 646 | 47 | | | 8/22/2015 | 2000 | | 2000 | Libson/Cordova | Lt. Michael Quinn | | 5 | 0 | 0 |
| 647 | 61 | 65.01 | | 8/22/2015 | 1730 | | 1730 | Parkdale/Breckenridge | Lt. Michael Quinn | | 6 | 7 | 0 |
| 648 | 14.02 | 25.02 | | 8/22/2015 | 1330 | | 1330 | Hickory St. | Lt. Michael Quinn | | 9 | 0 | 0 |
| 649 | 14.02 | | | 8/22/2015 | 1200 | | 1200 | Jefferson/Clinton | Lt. Lance Russo | | 22 | 0 | 0 |
| 650 | 42 | | | 8/21/2015 | 2230 | | 2230 | Comstock/Midway | Lt. Michael Quinn | | 0 | 0 | 0 |
| 651 | 42 | | | 8/21/2015 | 1900 | | 1900 | Cloverdale/Bailey | Lt. Michael Quinn | | 8 | 0 | 0 |
| 652 | 36 | | | 8/21/2015 | 1630 | | 1630 | Leslie/Scajacuada | Lt. Michael Quinn | | 0 | 0 | 0 |
| 653 | 37 | | | 8/21/2015 | 1400 | | 1400 | Hagen/Kerns | Lt. Michael Quinn | | 13 | 0 | 0 |
| 654 | 29 | 36 | 37 | 8/20/2015 | 1730 | | 1730 | Doat/Burgard | Lt. Michael Quinn | | 11 | 4 | 10 |
| 655 | 38 | | | 8/20/2015 | 1630 | | 1630 | Genesee/Crossman | Lt. Michael Quinn | | 11 | 0 | 0 |
| 656 | 35 | | | 8/20/2015 | 1400 | | 1400 | E. Ferry/Ernst | Lt. Michael Quinn | | 7 | 0 | 0 |
| 657 | 42 | | | 8/19/2015 | 1915 | | 1915 | Cloverdale/Bailey | Lt. Michael Quinn | | 8 | 0 | 0 |
| 658 | 66.01 | | | 8/19/2015 | 1700 | | 1700 | Mass/19th | Lt. Michael Quinn | | 12 | 0 | 0 |
| 659 | 36 | | | 8/19/2015 | 1400 | | 1400 | Leslie/Scajacuada | Lt. Michael Quinn | | 22 | 0 | 0 |
| 660 | 29 | 36 | | 8/19/2015 | 1230 | | 1230 | E. Ferry/Goodyear/Genesee | Lt. Michael Quinn | | 0 | 6 | 0 |
| 661 | 42 | | | 8/18/2015 | 1630 | | 1630 | Comstock/Midway | Lt. Michael Quinn | | 8 | 0 | 0 |
| 662 | 36 | | | 8/17/2015 | 1900 | | 1900 | Leslie/Scajacuada | Lt. Michael Quinn | | 4 | 0 | 0 |
| 663 | 16 | | | 8/15/2015 | 1900 | | 1900 | Memorial/Newton | Lt. George McLean | | 0 | 0 | 0 |
| 664 | 28 | | | 8/15/2015 | 1415 | | 1415 | Bailey/Pullman | Lt. Lance Russo | | 15 | 0 | 0 |
| 665 | 28 | | | 8/15/2015 | 1415 | | 1415 | Bailey/Schea | Lt. Lance Russo | | 15 | 0 | 0 |
| 666 | 42 | | | 8/15/2015 | 1230 | | 1230 | Berwyn/Burlington | Lt. Lance Russo | | 47 | 0 | 0 |
| 667 | 42 | | | 8/15/2015 | 1230 | | 1230 | Cloverdale/Bailey | Lt. Lance Russo | | 47 | 0 | 0 |
| 668 | 69.01 | | | 8/14/2015 | 2230 | | 2230 | Mass/Utica/15th | Lt. Michael Quinn | | 5 | 0 | 0 |
| 669 | 61 | | | 8/14/2015 | 2000 | | 2000 | W. Ferry/Herkimer | Lt. Michael Quinn | | 18 | 0 | 0 |
| 670 | 171 | | | 8/14/2015 | 1730 | | 1730 | Grant/Forest | Lt. Michael Quinn | | 27 | 0 | 0 |
| 671 | 69.01 | | | 8/14/2015 | 1415 | | 1415 | 15th/Mass | Lt. Lance Russo | | 5 | 0 | 0 |
| 672 | 61 | | | 8/14/2015 | 1215 | | 1215 | Grant/Hampshire | Lt. Lance Russo | | 10 | 0 | 0 |
| 673 | 16 | | | 8/13/2015 | 1700 | | 1700 | Broadway/Sears | Lt. Michael Quinn | | 1 | 0 | 0 |
| 674 | 40.01 | | | 8/13/2015 | 1345 | | 1345 | Holden/Jewett | Lt. Michael Quinn | | 3 | 0 | 0 |
| 675 | 16 | | | 8/13/2015 | 1230 | | 1230 | Fillmore/Peckham | Lt. Michael Quinn | | 8 | 0 | 0 |
| 676 | 27.02 | | | 8/12/2015 | 2000 | | 2000 | Broadway/Lathrop | Lt. Michael Quinn | | 0 | 0 | 0 |
| 677 | 28 | | | 8/12/2015 | 1700 | | 1700 | Sycamore/Walden | Lt. Michael Quinn | | 20 | 0 | 0 |
| 678 | 37 | | | 8/12/2015 | 1400 | | 1400 | Theodore/Block | Lt. Michael Quinn | | 5 | 0 | 0 |
| 679 | 29 | 36 | | 8/12/2015 | 1230 | | 1230 | Goodyear/Genesee/E. Ferry | Lt. Michael Quinn | | 4 | 0 | 0 |
| 680 | 36 | | | 8/11/2015 | 1630 | | 1630 | Scajacuda/Leslie | Lt. Michael Quinn | | 19 | 0 | 0 |
| 681 | 42 | | | 8/10/2015 | 1630 | | 1630 | Comstock/Midway | Lt. Michael Quinn | | 0 | 0 | 0 |
| 682 | 28 | 29 | | 8/9/2015 | 1700 | | 1700 | Walden/Bunkerhill | Lt. George McLean | | 0 | 0 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 683 | 36 | | | 8/8/2015 | 2000 | 2000 | 2000 | Leslie/Scajaquana | Lt. Lance Russo | | 26 | 0 | 0 |
| 684 | 37 | | | 8/8/2015 | 1630 | 1630 | 1630 | Doat/Peace | Lt. Lance Russo | | 14 | 0 | 0 |
| 685 | 28 | | | 8/8/2015 | 1330 | 1330 | 1330 | Bailey/Pullman | Lt. Lance Russo | | 21 | 0 | 0 |
| 686 | 28 | | | 8/8/2015 | 1330 | 1330 | 1330 | Bailey/Schue Park | Lt. Lance Russo | The directive appears to say 1330 instead of 13330 hours | 21 | 0 | 0 |
| 687 | 44.01 | 44.02 | | 8/8/2015 | 1215 | 1215 | 1215 | Suffolk/Rt. 33 | Lt. Lance Russo | | 16 | 0 | 0 |
| 688 | 42 | | | 8/7/2015 | 2200 | 2200 | 2200 | Parkridge/Hutchinson | Lt. Lance Russo | | 22 | 0 | 0 |
| 689 | 35 | | | 8/7/2015 | 2000 | 2000 | 2000 | Fillmore/Northhampton | Lt. Lance Russo | | 12 | 0 | 0 |
| 690 | 40.01 | | | 8/7/2015 | 1645 | 1645 | 1645 | Kensington/Fillmore | Lt. Michael Quinn | | 16 | 0 | 0 |
| 691 | 42 | | | 8/7/2015 | 1400 | 1400 | 1400 | Cloverdale/Bailey | Lt. Michael Quinn | | 18 | 0 | 0 |
| 692 | 28 | | | 8/7/2015 | 1215 | 1215 | 1215 | Sycamore/Walden | Lt. Michael Quinn | | 7 | 0 | 0 |
| 693 | 40.01 | | | 8/6/2015 | 2300 | 2300 | 2300 | Fillmore/Victoria | Lt. Michael Quinn | | 0 | 0 | 0 |
| 694 | 40.01 | | | 8/6/2015 | 2000 | 2000 | 2000 | Leroy/Holden | Lt. Michael Quinn | | 9 | 0 | 0 |
| 695 | 36 | | | 8/6/2015 | 1630 | 1630 | 1630 | Scajaquada/Leslie | Lt. Michael Quinn | | 55 | 0 | 0 |
| 696 | 42 | | | 8/6/2015 | 1345 | 1345 | 1345 | Berwyn/Burlington | Lt. Michael Quinn | | 32 | 0 | 0 |
| 697 | 42 | | | 8/6/2015 | 1230 | 1230 | 1230 | Cloverdale/Bailey | Lt. Michael Quinn | | 31 | 0 | 0 |
| 698 | 16 | | | 8/5/2015 | 2200 | 2200 | 2200 | Broadway/Sears | Lt. George McLean | | 1 | 0 | 0 |
| 699 | 31 | | | 8/5/2015 | 2000 | 2000 | 2000 | Jefferson/High | Lt. Michael Quinn | | 15 | 0 | 0 |
| 700 | 37 | | | 8/5/2015 | 1700 | 1700 | 1700 | Genesee/Kerns | Lt. Michael Quinn | | 3 | 0 | 0 |
| 701 | 25.02 | | | 8/5/2015 | 1230 | 1230 | 1230 | 500 Block of Goodyear | Lt. Michael Quinn | | 0 | 0 | 0 |
| 702 | 36 | | | 8/4/2015 | 1700 | 1700 | 1700 | Killhoffer & Scajaquada | Lt. Michael Quinn | | 22 | 0 | 0 |
| 703 | 41 | 42 | | 8/4/2015 | 1800 | 1800 | 1800 | Olympic/Rt. 33 | Lt. Lance Russo | | 10 | 0 | 0 |
| 704 | 37 | | | 8/2/2015 | 1615 | 1615 | 1615 | Hagan/Kerns | Lt. Lance Russo | | 0 | 0 | 0 |
| 705 | 40.01 | | | 8/1/2015 | 2310 | 2310 | 2310 | Leroy/Holden | Lt. Michael Quinn | | 7 | 0 | 0 |
| 706 | 37 | | | 8/1/2015 | 2000 | 2000 | 2000 | Genesee/Hagen | Lt. Michael Quinn | | 0 | 0 | 0 |
| 707 | 36 | | | 8/1/2015 | 1630 | 1630 | 1630 | Leslie/Scajaquada | Lt. Michael Quinn | | 34 | 0 | 0 |
| 708 | 16 | | | 8/1/2015 | 1345 | 1345 | 1345 | Fillmore/Peckham | Lt. Michael Quinn | | 3 | 0 | 0 |
| 709 | 28 | | | 8/1/2015 | 1215 | 1215 | 1215 | Bailey/Scheu | Lt. Michael Quinn | | 5 | 0 | 0 |
| 710 | 40.01 | | | 7/31/2015 | 2200 | 2200 | 2200 | Rodney /Fillmore | Lt. Lance Russo | | 9 | 0 | 0 |
| 711 | 42 | 47 | | 7/31/2015 | 1800 | 1800 | 1800 | E. Amherst/Comstock | Lt. Lance Russo | | 14 | 19 | 0 |
| 712 | 37 | | | 7/31/2015 | 1415 | 1415 | 1415 | Theodore/Block | Lt. Lance Russo | | 22 | 0 | 0 |
| 713 | 35 | | | 7/31/2015 | 1215 | 1215 | 1215 | Box/Moselle | Lt. Lance Russo | | 15 | 0 | 0 |
| 714 | 40.01 | | | 7/30/2015 | 2200 | 2200 | 2200 | Leroy/Holden | Lt. Michael Quinn | | 1 | 0 | 0 |
| 715 | 44.01 | 44.02 | | 7/30/2015 | 2000 | 2000 | 2000 | Suffolk/Rt. 33 | Lt. Michael Quinn | | 15 | 23 | 0 |
| 716 | 28 | | | 7/30/2015 | 1630 | 1630 | 1630 | Goodyear/Empire | Lt. David Wilcox | | 8 | 0 | 0 |
| 717 | 37 | 41 | | 7/30/2015 | 1330 | 1330 | 1330 | Courtland/Delevan | Lt. David Wilcox | | 2 | 0 | 0 |
| 718 | 36 | | | 7/30/2015 | 1215 | 1215 | 1215 | Genesee/May | Lt. David Wilcox | | 13 | 0 | 0 |
| 719 | 35 | | | 7/29/2015 | 1330 | 1330 | 1330 | Moselle/Box | Lt. David Wilcox | | 0 | 0 | 0 |
| 720 | 28 | 29 | | 7/29/2015 | 1200 | 1200 | 1200 | Walden/Brinkman | Lt. David Wilcox | | 0 | 0 | 0 |
| 721 | 40.01 | | | 7/28/2015 | 1900 | 1900 | 1900 | Leroy/Holden | Lt. Michael Quinn | | 0 | 0 | 0 |
| 722 | 36 | | | 7/27/2015 | 1930 | 1930 | 1930 | Scajaquada/Leslie | Lt. Michael Quinn | | 4 | 0 | 0 |
| 723 | 29 | | | 7/26/2015 | 1630 | 1630 | 1630 | Moselle/McKibben | Lt. Michael Quinn | | 0 | 0 | 0 |
| 724 | 40.01 | | | 7/25/2015 | 2300 | 2300 | 2300 | Holden/Jewett | Lt. Lance Russo | | 2 | 0 | 0 |
| 725 | 37 | | | 7/25/2015 | 1930 | 1930 | 1930 | Kerns/Hagen | Lt. Michael Quinn | | 4 | 0 | 0 |
| 726 | 37 | | | 7/25/2015 | 1630 | 1630 | 1630 | Theodore/Block | Lt. Michael Quinn | | 0 | 0 | 0 |
| 727 | 38 | | | 7/25/2015 | 1400 | 1400 | 1400 | Genesee/Crossman | Lt. Michael Quinn | | 5 | 0 | 0 |
| 728 | 36 | | | 7/25/2015 | 1215 | 1215 | 1215 | Leslie/Scajaquada | Lt. Michael Quinn | | 20 | 0 | 0 |
| 729 | 42 | | | 7/24/2015 | 2230 | 2230 | 2230 | Parkridge/Hutchinson | Lt. Michael Quinn | | 18 | 0 | 0 |
| 730 | 42 | | | 7/24/2015 | 2000 | 2000 | 2000 | Berwyn/Burlington | Lt. Michael Quinn | | 18 | 0 | 0 |
| 731 | 35 | | | 7/24/2015 | 1615 | 1615 | 1615 | Kehr/French | Lt. Lance Russo | | 19 | 0 | 0 |
| 732 | 37 | | | 7/24/2015 | 1400 | 1400 | 1400 | Theodore/Block | Lt. Lance Russo | | 36 | 0 | 0 |
| 733 | 47 | | | 7/24/2015 | 1215 | 1215 | 1215 | Libson/Cordova | Lt. Lance Russo | | 8 | 0 | 0 |
| 734 | 36 | | | 7/23/2015 | 2300 | 2300 | 2300 | Scajaquada/Leslie | Unintelligible | | 9 | 0 | 0 |
| 735 | 42 | | | 7/23/2015 | 1930 | 1930 | 1930 | Berwyn/Burlington | Unintelligible | | 28 | 0 | 0 |
| 736 | 35 | | | 7/23/2015 | 1630 | 1630 | 1630 | Ferry/Ernst | Lt. David Wilcox | | 4 | 0 | 0 |
| 737 | 31 | | | 7/23/2015 | 1330 | 1330 | 1330 | Jefferson/E. North | Lt. David Wilcox | | 1 | 0 | 0 |
| 738 | 166 | | | 7/23/2015 | 1230 | 1230 | 1230 | Sycamore/Herman | Lt. David Wilcox | | 13 | 0 | 0 |
| 739 | 42 | | | 7/22/2015 | 2300 | 2300 | 2300 | Cloverdale/Bailey | Lt. Lance Russo | | 2 | 0 | 0 |
| 740 | 41 | 42 | | 7/22/2015 | 1930 | 1930 | 1930 | Olympic/Rt. 33 | Lt. Lance Russo | | 5 | 5 | 0 |
| 741 | 37 | | | 7/22/2015 | 1615 | 1615 | 1615 | Genesee/Kerns | Lt. David Wilcox | | 24 | 0 | 0 |
| 742 | 36 | | | 7/22/2015 | 1230 | 1230 | 1230 | Leslie/Scajaquana | Lt. David Wilcox | | 13 | 0 | 0 |
| 743 | 33.02 | | | 7/21/2015 | 1630 | 1630 | 1630 | Dodge/Wohlers | Lt. Michael Quinn | | 24 | 0 | 0 |
| 744 | 41 | 44.02 | | 7/20/2015 | 1800 | 1800 | 1800 | Langfield/Edison | Lt. Michael Quinn | | 18 | 23 | 0 |

0012

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 745 | 37 | | | 7/19/2015 | 1600 | 1600 | 1600 | Hagan/Kerns | Lt. Lance Russo | | 0 | 0 | 0 |
| 746 | 42 | | | 7/17/2015 | 2300 | 2300 | 2300 | Comstock/Midway | Lt. Michael Quinn | | 5 | 0 | 0 |
| 747 | 31 | | | 7/17/2015 | 2000 | 2000 | 2000 | E. North/Jefferson | Lt. Michael Quinn | | 0 | 0 | 0 |
| 748 | 33.01 | 33.02 | | 7/17/2015 | 1800 | 1800 | 1800 | E. Ferry/Wohlers | Lt. Michael Quinn | | 0 | 0 | 0 |
| 749 | 16 | | | 7/17/2015 | 1400 | 1400 | 1400 | Fillmore/Peckham | Lt. Michael Quinn | | 9 | 0 | 0 |
| 750 | 37 | | | 7/17/2015 | 1230 | 1230 | 1230 | Doat/Peace | Lt. Michael Quinn | | 2 | 0 | 0 |
| 751 | 42 | | | 7/16/2015 | 2300 | 2300 | 2300 | Parkridge/Hutchinson | Lt. Michael Quinn | | 7 | 0 | 0 |
| 752 | 39.01 | 40.01 | 45 | 7/16/2015 | 2000 | 2000 | 2000 | E. Amherst/Manhattan | Lt. Lance Russo | | 0 | 4 | 2 |
| 753 | 28 | | | 7/16/2015 | 1800 | 1800 | 1800 | Sye/Walden | Lt. Lance Russo | | 28 | 0 | 0 |
| 754 | 36 | | | 7/16/2015 | 1400 | 1400 | 1400 | Leslie/Scajaquada | Lt. Michael Quinn | | 30 | 0 | 0 |
| 755 | 29 | 36 | | 7/16/2015 | 1230 | 1230 | 1230 | Goodyear/Genesee | Lt. Michael Quinn | | 17 | 7 | 0 |
| 756 | 35 | | | 7/15/2015 | 2230 | 2230 | 2230 | Moselle/Box | Lt. Michael Quinn | | 6 | 0 | 0 |
| 757 | 40.01 | | | 7/15/2015 | 2000 | 2000 | 2000 | Kensington/Fillmore | Lt. Michael Quinn | | 21 | 0 | 0 |
| 758 | 40.01 | | | 7/15/2015 | 1630 | 1630 | 1630 | Leroy/Holden | Lt. Michael Quinn | | 27 | 0 | 0 |
| 759 | 42 | | | 7/15/2015 | 1320 | 1320 | 1320 | Burlington/Rt. 33 | Lt. George McLean | | 5 | 0 | 0 |
| 760 | 41 | 42 | | 7/15/2015 | 1230 | 1230 | 1230 | Rt. 33/Olympic | Lt. George McLean | | 7 | 1 | 0 |
| 761 | 42 | | | 7/14/2015 | 1630 | 1630 | 1630 | Bailey/Cloverdale | Lt. Michael Quinn | | 12 | 0 | 0 |
| 762 | 36 | | | 7/13/2015 | 1930 | 1930 | 1930 | Leslie/Scajaquada | Lt. Lance Russo | | 17 | 0 | 0 |
| 763 | 37 | | | 7/12/2015 | 1615 | 1615 | 1615 | Hagan/Kerns | Lt. Lance Russo | | 0 | 0 | 0 |
| 764 | 42 | | | 7/11/2015 | 2300 | 2300 | 2300 | Berwyn/Burlington | Lt. Michael Quinn | | 0 | 0 | 0 |
| 765 | 35 | | | 7/11/2015 | 2000 | 2000 | 2000 | Box/Kehr | Lt. Michael Quinn | | 9 | 0 | 0 |
| 766 | 29 | | | 7/11/2015 | 1630 | 1630 | 1630 | Moselle/McKibben | Lt. Michael Quinn | | 20 | 0 | 0 |
| 767 | 42 | | | 7/11/2015 | 1400 | 1400 | 1400 | Comstock/Midway | Lt. Lance Russo | | 17 | 0 | 0 |
| 768 | 37 | | | 7/11/2015 | 1230 | 1230 | 1230 | Peace/Doat | Lt. Lance Russo | | 6 | 0 | 0 |
| 769 | 36 | | | 7/10/2015 | 2300 | 2300 | 2300 | Leslie/Scajaquada | Lt. Lance Russo | | 14 | 0 | 0 |
| 770 | 16 | | | 7/10/2015 | 1930 | 1930 | 1930 | Peckham/Townsend | Lt. Michael Quinn | | 0 | 0 | 0 |
| 771 | 42 | 47 | | 7/10/2015 | 1630 | 1630 | 1630 | E. Amherst/Comstock | Lt. Michael Quinn | | 10 | 17 | 0 |
| 772 | 42 | | | 7/10/2015 | 1230 | 1230 | 1230 | Rt. 33/Cloverdale | Lt. George McLean | | 12 | 0 | 0 |
| 773 | 40.01 | | | 7/10/2015 | 1300 | 1300 | 1300 | Jewett/Holden | Lt. George McLean | | 3 | 0 | 0 |
| 774 | 42 | | | 7/9/2015 | 2300 | 2300 | 2300 | Berwyn/Burlington | Lt. Michael Quinn | | 4 | 0 | 0 |
| 775 | 42 | 47 | | 7/9/2015 | 1930 | 1930 | 1930 | E. Amherst/Comstock | Lt. Michael Quinn | | 8 | 1 | 0 |
| 776 | 37 | | | 7/9/2015 | 1730 | 1730 | 1730 | Genesee/Kerns | Lt. Michael Quinn | | 24 | 0 | 0 |
| 777 | 36 | | | 7/9/2015 | 1400 | 1400 | 1400 | Scajaquada/Kilhoffer | Lt. Michael Quinn | | 5 | 0 | 0 |
| 778 | 37 | | | 7/9/2015 | 1230 | 1230 | 1230 | Hagen/Kerns | Lt. Michael Quinn | | 0 | 0 | 0 |
| 779 | 40.01 | | | 7/8/2015 | 2300 | 2300 | 2300 | Leroy/Holden | Lt. Michael Quinn | | 0 | 0 | 0 |
| 780 | 40.01 | | | 7/8/2015 | 2000 | 2000 | 2000 | Fillmore/Kensington | Lt. Michael Quinn | | 28 | 0 | 0 |
| 781 | 16 | | | 7/8/2015 | 1630 | 1630 | 1630 | Broadway/Sears | Lt. Michael Quinn | | 0 | 0 | 0 |
| 782 | 42 | | | 7/8/2015 | 1400 | 1400 | 1400 | Comstock/Midway | Lt. Michael Quinn | | 6 | 0 | 0 |
| 783 | 36 | | | 7/8/2015 | 1230 | 1230 | 1230 | Scajaquada/Leslie | Lt. Michael Quinn | | 22 | 0 | 0 |
| 784 | 29 | | | 7/6/2015 | 1630 | 1630 | 1630 | Moselle/McKibben | Lt. Michael Quinn | | 21 | 0 | 0 |
| 785 | 37 | | | 7/5/2015 | 1600 | 1600 | 1600 | Hagen/Kerns | Lt. Michael Quinn | | 0 | 0 | 0 |
| 786 | 36 | | | 7/4/2015 | 2000 | 2000 | 2000 | Killhoffer & Scajaquada | Lt. Michael Quinn | | 13 | 0 | 0 |
| 787 | 42 | | | 7/4/2015 | 1800 | 1800 | 1800 | Comstock/Midway | Lt. Michael Quinn | | 0 | 0 | 0 |
| 788 | 39.01 | 40.01 | 45 | 7/4/2015 | 1330 | 1330 | 1330 | Amherst/Manhattan | Lt. David Wilcox | | 0 | 0 | 5 |
| 789 | 28 | | | 7/4/2015 | 1215 | 1215 | 1215 | Bailey/Shae | Lt. David Wilcox | | 18 | 0 | 0 |
| 790 | 37 | | | 7/3/2015 | 1400 | 1400 | 1400 | Hogan/Kerns | Lt. David Wilcox | | 6 | 0 | 0 |
| 791 | 36 | | | 7/3/2015 | 1300 | 1300 | 1300 | Goodyear/Ferry | Lt. David Wilcox | | 9 | 0 | 0 |
| 792 | 31 | | | 7/2/2015 | 2000 | 2000 | 2000 | Timon/High | Lt. Michael Quinn | | 12 | 0 | 0 |
| 793 | 42 | | | 7/2/2015 | 2300 | 2300 | 2300 | Comstock/Midway | Lt. Michael Quinn | | 0 | 0 | 0 |
| 794 | 39.01 | 40.01 | 45 | 7/2/2015 | 1630 | 1630 | 1630 | E. Amherst/Manhattan | Lt. Michael Quinn | | 0 | 4 | 4 |
| 795 | 40.01 | | | 7/2/2015 | 1345 | 1345 | 1345 | Leroy/Holden | Lt. Michael Quinn | | 8 | 0 | 0 |
| 796 | 35 | | | 7/2/2015 | 1215 | 1215 | 1215 | Kehr/French | Lt. Michael Quinn | | 24 | 0 | 0 |
| 797 | 42 | | | 7/1/2015 | 2300 | 2300 | 2300 | Berwyn/Burlington | Lt. Lance Russo | | 17 | 0 | 0 |
| 798 | 35 | | | 7/1/2015 | 2000 | 2000 | 2000 | Box/Moselle | Lt. Lance Russo | | 29 | 0 | 0 |
| 799 | 42 | 47 | | 7/1/2015 | 1700 | 1700 | 1700 | Comstock/E. Amherst | Lt. Lance Russo | | 19 | 9 | 0 |
| 800 | 61 | | | 7/1/2015 | 1230 | 1230 | 1230 | Grant/Hampshire | Lt. Lance Russo | | 3 | 0 | 0 |
| 801 | 42 | | | 6/29/2015 | 1645 | 1645 | 1645 | Cloverdale/Bailey | Lt. Lance Russo | | 10 | 0 | 0 |
| 802 | 37 | | | 6/28/2015 | 1615 | 1615 | 1615 | Kerns/Hagen | Lt. Michael Quinn | | 0 | 0 | 0 |
| 803 | 47 | | | 6/27/2015 | 1615 | 1615 | 1615 | Cordova/Lisbon | Lt. Lance Russo | | 3 | 0 | 0 |
| 804 | 28 | | | 6/27/2015 | 1230 | 1230 | 1230 | Walden/Sycamore | Lt. Michael Quinn | | 5 | 0 | 0 |
| 805 | 40.01 | 45 | | 6/26/2015 | 2100 | 2100 | 2100 | Holden/Amherst | Lt. David Wilcox | | 6 | 15 | 0 |
| 806 | 40.01 | | | 6/26/2015 | 2000 | 2000 | 2000 | Fillmore/Rodney | Lt. Michael Quinn | | 6 | 0 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | 33.01 | 168 | | 6/26/2015 | 1730 | 1730 | 1730 | Jefferson/NorthInd | Lt. Michael Quinn | | 6 | 6 | 0 |
| 808 | 36 | | | 6/26/2015 | 1245 | 1245 | 1245 | Leslie/Scajaquada | Lt. David Wilcox | | 0 | 0 | 0 |
| 809 | 42 | | | 6/25/2015 | 2300 | 2300 | 2300 | Parkridge/Hutchinson | Lt. David Wilcox | | 0 | 0 | 0 |
| 810 | 40.01 | | | 6/25/2015 | 2000 | 2000 | 2000 | Leroy/Holden | Lt. David Wilcox | | 6 | 0 | 0 |
| 811 | 14.02 | | | 6/25/2015 | 1645 | 1645 | 1645 | Jefferson/Howard | Lt. David Wilcox | | 14 | 0 | 0 |
| 812 | 37 | | | 6/25/2015 | 1245 | 1245 | 1245 | Hagan/Kerns | Lt. David Wilcox | | 1 | 0 | 0 |
| 813 | 164 | | | 6/25/2015 | 1200 | 1200 | 1200 | Perry/Hayward | Lt. David Wilcox | | 0 | 0 | 0 |
| 814 | 35 | | | 6/24/2015 | 2300 | 2300 | 2300 | Moselle/Box | Lt. David Wilcox | | 16 | 0 | 0 |
| 815 | 41 | 42 | | 6/24/2015 | 2000 | 2000 | 2000 | Olympic/Rt. 33 | Lt. David Wilcox | | 8 | 6 | 0 |
| 816 | 39.01 | 40.01 | 45 | 6/24/2015 | 1630 | 1630 | 1630 | E. Amherst/Manhattan | Lt. David Wilcox | | 0 | 18 | 9 |
| 817 | 35 | | | 6/24/2015 | 1400 | 1400 | 1400 | Ferry/Earnst | Lt. David Wilcox | | 0 | 0 | 0 |
| 818 | 29 | 36 | | 6/24/2015 | 1230 | 1230 | 1230 | Genesee/Goodyear | Lt. David Wilcox | | 9 | 2 | 0 |
| 819 | 36 | | | 6/21/2015 | 1700 | 1700 | 1700 | Leslie/Scajaquada | Lt. Michael Quinn | | 7 | 0 | 0 |
| 820 | 29 | 36 | | 6/20/2015 | 1700 | 1700 | 1700 | Genesee/Goodyear | Lt. David Wilcox | | 1 | 6 | 0 |
| 821 | 47 | | | 6/20/2015 | 1900 | 1900 | 1900 | Amherst/Berkshire | Lt. David Wilcox | | 0 | 0 | 0 |
| 822 | 37 | 41 | | 6/20/2015 | 2200 | 2200 | 2200 | Courtland/Delevan | Lt. David Wilcox | | 0 | 2 | 0 |
| 823 | 28 | 29 | | 6/20/2015 | 1330 | 1330 | 1330 | Walden/Brinkman | Lt. Michael Quinn | | 14 | 0 | 0 |
| 824 | 28 | | | 6/20/2015 | 1200 | 1200 | 1200 | Bailey/Scheu | Lt. Michael Quinn | | 16 | 0 | 0 |
| 825 | 42 | | | 6/19/2015 | 1700 | 1700 | 1700 | Rt. 33/Berwyn | Lt. George McLean | | 13 | 0 | 0 |
| 826 | 27.02 | | | 6/19/2015 | 2200 | 2200 | 2200 | Broadway/Rothen | Lt. George McLean | | 0 | 0 | 0 |
| 827 | 44.01 | 44.02 | | 6/19/2015 | 1630 | 1630 | 1630 | Rt. 33/Suffolk | Lt. Lance Russo | | 3 | 15 | 0 |
| 828 | 47 | | | 6/19/2015 | 1330 | 1330 | 1330 | Cordova/Lasalle | Lt. Lance Russo | | 0 | 0 | 0 |
| 829 | 36 | | | 6/19/2015 | 1215 | 1215 | 1215 | Leslie/Scajaquada | Lt. Lance Russo | | 11 | 0 | 0 |
| 830 | 38 | | | 6/18/2015 | 1930 | 1930 | 1930 | Genesee/Crossman | Lt. David Wilcox | | 19 | 0 | 0 |
| 831 | 34 | | | 6/18/2015 | 1630 | 1630 | 1630 | E. Ferry/Grider | Lt. David Wilcox | | 12 | 0 | 0 |
| 832 | 42 | | | 6/18/2015 | 1400 | 1400 | 1400 | Comstock/Midway | Lt. Lance Russo | | 6 | 0 | 0 |
| 833 | 29 | | | 6/18/2015 | 1230 | 1230 | 1230 | Moselle/McKibben | Lt. Lance Russo | | 11 | 0 | 0 |
| 834 | 42 | | | 6/17/2015 | 2200 | 2200 | 2200 | Berwyn/Burlington | Lt. Michael Quinn | | 11 | 0 | 0 |
| 835 | 42 | 47 | | 6/17/2015 | 2000 | 2000 | 2000 | Amherst/Comstock | Lt. David Wilcox | | 18 | 22 | 0 |
| 836 | 40.01 | | | 6/17/2015 | 1700 | 1700 | 1700 | Kensington/Fillmore | Lt. Lance Russo | | 50 | 0 | 0 |
| 837 | 34 | | | 6/17/2015 | 1330 | 1330 | 1330 | E. Delavan/Schuele | Lt. Michael Quinn | | 26 | 0 | 0 |
| 838 | 34 | | | 6/17/2015 | 1230 | 1230 | 1230 | E. Ferry/Stevens | Lt. Michael Quinn | | 24 | 0 | 0 |
| 839 | 37 | | | 6/15/2015 | 1700 | 1700 | 1700 | Hagan/Kerns | Lt. David Wilcox | | 20 | 0 | 0 |
| 840 | 36 | | | 6/14/2015 | 1730 | 1730 | 1730 | Kilhoffer & Scajaquada | Lt. Lance Russo | | 26 | 0 | 0 |
| 841 | 35 | | | 6/13/2015 | 2000 | 2000 | 2000 | Moselle/Box | Lt. Lance Russo | | 2 | 0 | 0 |
| 842 | 37 | | | 6/13/2015 | 1400 | 1400 | 1400 | Hagan/Kerns | Lt. Lance Russo | | 15 | 0 | 0 |
| 843 | 39.01 | 40.01 | 45 | 6/13/2015 | 1215 | 1215 | 1215 | E. Amherst/Manhattan | Lt. Lance Russo | | 0 | 0 | 0 |
| 844 | 40.01 | | | 6/12/2015 | 2000 | 2000 | 2000 | Fillmore/Rodney | Lt. Lance Russo | | 4 | 0 | 0 |
| 845 | 40.01 | | | 6/12/2015 | 1700 | 1700 | 1700 | Fillmore/Kensington | Lt. Michael Quinn | | 10 | 0 | 0 |
| 846 | 47 | | | 6/12/2015 | 1400 | 1400 | 1400 | Lisbon/Cordova | Lt. Lance Russo | | 0 | 0 | 0 |
| 847 | 42 | | | 6/12/2015 | 1230 | 1230 | 1230 | Comstock/Midway | Lt. Lance Russo | | 7 | 0 | 0 |
| 848 | 40.01 | | | 6/11/2015 | 2200 | 2200 | 2200 | Holden/Leroy | Lt. Michael Quinn | | 22 | 0 | 0 |
| 849 | 16 | | | 6/11/2015 | 1800 | 1800 | 1800 | Broadway/Warren | Lt. Michael Quinn | | 16 | 0 | 0 |
| 850 | 16 | | | 6/11/2015 | 1700 | 1700 | 1700 | Fillmore/Peckham | Lt. Michael Quinn | | 15 | 0 | 0 |
| 851 | 36 | | | 6/11/2015 | 1400 | 1400 | 1400 | Leslie/Scajaquada | Lt. Michael Quinn | | 8 | 0 | 0 |
| 852 | 33.01 | 33.02 | | 6/11/2015 | 1230 | 1230 | 1230 | E. Ferry/Wohlers | Lt. Michael Quinn | | 6 | 20 | 0 |
| 853 | 45 | | | 6/10/2015 | 2200 | 2200 | 2200 | Main/Hertel | Lt. Michael Quinn | | 23 | 0 | 0 |
| 854 | 42 | | | 6/10/2015 | 1830 | 1830 | 1830 | Kensington/Thatcher | Lt. Michael Quinn | | 26 | 0 | 0 |
| 855 | 42 | | | 6/10/2015 | 1730 | 1730 | 1730 | Berwyn/Burlington | Lt. Michael Quinn | | 24 | 0 | 0 |
| 856 | 29 | | | 6/10/2015 | 1400 | 1400 | 1400 | Moselle/McKibbin | Lt. Lance Russo | | 8 | 0 | 0 |
| 857 | 42 | | | 6/10/2015 | 1230 | 1230 | 1230 | Parkridge/Hutchinson | Lt. Lance Russo | | 16 | 0 | 0 |
| 858 | 36 | | | 6/6/2015 | 1700 | 1700 | 1700 | Leslie/Scajaquada | Lt. Lance Russo | | 19 | 0 | 0 |
| 859 | 42 | 47 | | 6/6/2015 | 1330 | 1330 | 1330 | E. Amherst/Comstock | Lt. Lance Russo | | 0 | 1 | 0 |
| 860 | 44.01 | 44.02 | | 6/6/2015 | 1230 | 1230 | 1230 | Suffolk/Rt. 33 | Lt. Lance Russo | | 7 | 0 | 0 |
| 861 | 41 | 42 | | 6/5/2015 | 1700 | 1700 | 1700 | Olympic/Rt. 33 | Lt. George McLean | | 5 | 25 | 0 |
| 862 | 27.02 | | | 6/5/2015 | 2300 | 2300 | 2300 | Broadway/Lothrope | Lt. George McLean | | 0 | 0 | 0 |
| 863 | 37 | 41 | | 6/5/2015 | 2000 | 2000 | 2000 | Delavan/Courtland | Lt. George McLean | | 11 | 8 | 0 |
| 864 | 36 | | | 6/5/2015 | 1200 | 1200 | 1200 | Leslie/Scajaquada | Lt. George McLean | | 12 | 0 | 0 |
| 865 | 41 | 42 | | 6/4/2015 | 1630 | 1630 | 1630 | Olympic/Rt. 33 | Lt. Lance Russo | | 0 | 15 | 0 |
| 866 | 47 | | | 6/4/2015 | 1300 | 1300 | 1300 | Lisbon & Cordova | Lt. Lance Russo | | 9 | 0 | 0 |
| 867 | 42 | | | 6/4/2015 | 1215 | 1215 | 1215 | Comstock/Midway | Lt. Lance Russo | | 12 | 0 | 0 |
| 868 | 40.01 | | | 6/3/2015 | 1300 | 1300 | 1300 | Jewitt/Holden | Lt. Brian Strobele | | 4 | 0 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 869 | 36 | | | 6/3/2015 | 1200 | 1200 | 1200 | Leslie/Scajaquada | Lt. Brian Strobele | | 17 | 0 | 0 |
| 870 | 37 | 38 | | 6/2/2015 | 1730 | 1730 | 1730 | Sprenger/Hemingway | Lt. Brian Strobele | | 0 | 14 | 0 |
| 871 | 16 | | | 6/1/2015 | 1700 | 1700 | 1700 | Broadway/Seneca | Lt. George McLean | | 6 | 0 | 0 |
| 872 | 28 | 29 | | 5/30/2015 | 1200 | 1200 | 1200 | Walden/Brinkman | Lt. David Wilcox | | 14 | 1 | 0 |
| 873 | 38 | | | 5/30/2015 | 1330 | 1330 | 1330 | Genesee/Crossman | Lt. David Wilcox | | 0 | 0 | 0 |
| 874 | 34 | | | 5/30/2015 | 1800 | 1800 | 1800 | Delevan/Schuele | Lt. David Wilcox | | 15 | 0 | 0 |
| 875 | 40.01 | | | 5/29/2015 | 2230 | 2230 | 2230 | Holden/Jewett | Lt. Brian Strobele | | 17 | 0 | 0 |
| 876 | 42 | 47 | | 5/29/2015 | 1900 | 1900 | 1900 | E. Amherst/Comstock | Lt. Brian Strobele | | 17 | 14 | 0 |
| 877 | 37 | | | 5/29/2015 | 1615 | 1615 | 1615 | Doat/Peace | Lt. Brian Strobele | | 4 | 0 | 0 |
| 878 | 37 | | | 5/29/2015 | 1230 | 1230 | 1230 | Delevan/Texas | Lt. George McLean | | 0 | 0 | 0 |
| 879 | 42 | | | 5/28/2015 | 1730 | 1730 | 1730 | Rt. 33/Cloverdale | Lt. George McLean | | 27 | 0 | 0 |
| 880 | 41 | 44.02 | | 5/28/2015 | 1630 | 1630 | 1630 | Longfield/Edison | Lt. George McLean | | 14 | 6 | 0 |
| 881 | 40.01 | | | 5/28/2015 | 2230 | 2230 | 2230 | Rodney /Fillmore | Lt. George McLean | | 5 | 0 | 0 |
| 882 | 36 | | | 5/28/2015 | 1215 | 1215 | 1215 | Leslie/Scajaquada | Lt. Brian Strobele | Lt. David Wilcox - two forms | 21 | 0 | 0 |
| 883 | 28 | | | 5/27/2015 | 2230 | 2230 | 2230 | Walden/Sycamore | Lt. Brian Strobele | | 24 | 0 | 0 |
| 884 | 39.01 | 40.01 | 45 | 5/27/2015 | 1815 | 1815 | 1815 | E. Amherst/Manhattan | Lt. Lance Russo | | 4 | 45 | 17 |
| 885 | 40.01 | | | 5/27/2015 | 1700 | 1700 | 1700 | Kensington/Fillmore | Lt. Lance Russo | | 52 | 0 | 0 |
| 886 | 40.01 | | | 5/27/2015 | 1314 | 1314 | 1314 | Holden/Jewett | Lt. Brian Strobele | | 14 | 0 | 0 |
| 887 | 34 | | | 5/27/2015 | 1215 | 1215 | 1215 | Ferry/Schuele | Lt. David Wilcox | | 15 | 0 | 0 |
| 888 | 47 | | | 5/24/2015 | 1700 | 1700 | 1700 | Lasalle/Cordova | Lt. David Wilcox | | 0 | 0 | 0 |
| 889 | 42 | | | 5/23/2015 | 2300 | 2300 | 2300 | Berwyn/Burlington | Lt. Lance Russo | | 2 | 0 | 0 |
| 890 | 44.01 | 44.02 | | 5/23/2015 | 1900 | 1900 | 1900 | Suffolk/Rt. 33 | Lt. Lance Russo | | 6 | 0 | 0 |
| 891 | 47 | | | 5/23/2015 | 1615 | 1615 | 1615 | Shirley/Comstock | Lt. Lance Russo | | 5 | 0 | 0 |
| 892 | 40.01 | | | 5/23/2015 | 1300 | 1300 | 1300 | Leroy/Holden | Lt. Brian Strobele | | 12 | 0 | 0 |
| 893 | 37 | 41 | | 5/23/2015 | 1200 | 1200 | 1200 | E. Delavan/Courtland | Lt. Brian Strobele | | 2 | 5 | 0 |
| 894 | 31 | | | 5/22/2015 | 2230 | 2230 | 2230 | North/Jefferson | Lt. David Wilcox | | 8 | 0 | 0 |
| 895 | 36 | | | 5/22/2015 | 1800 | 1800 | 1800 | Leslie/Scajaquada | Lt. David Wilcox | | 22 | 0 | 0 |
| 896 | 37 | | | 5/22/2015 | 1700 | 1700 | 1700 | Theodore/Block | Lt. David Wilcox | | 16 | 0 | 0 |
| 897 | 38 | | | 5/22/2015 | 1400 | 1400 | 1400 | Floss/E. Delavan | Lt. George McLean | | 0 | 0 | 0 |
| 898 | 31 | | | 5/21/2015 | 1930 | 1930 | 1930 | Carlton/Orange St. | Lt. George McLean | | 10 | 0 | 0 |
| 899 | 42 | 47 | | 5/21/2015 | 1700 | 1700 | 1700 | Parkridge/Amherst | Lt. George McLean | | 31 | 7 | 0 |
| 900 | 40.01 | | | 5/21/2015 | 2230 | 2230 | 2230 | Fillmore/Victoria | Lt. George McLean | | 9 | 0 | 0 |
| 901 | 42 | | | 5/21/2015 | 1300 | 1300 | 1300 | Midway/Comstock | Lt. George McLean | | 8 | 0 | 0 |
| 902 | 42 | | | 5/21/2015 | 1330 | 1330 | 1330 | Burlington/Rt. 33 | Lt. George McLean | | 18 | 0 | 0 |
| 903 | 40.01 | 52.01 | | 5/20/2015 | 2215 | 2215 | 2215 | Fillmore/Jewett | Lt. David Wilcox | | 10 | 0 | 0 |
| 904 | 36 | | | 5/20/2015 | 1215 | 1215 | 1215 | Leslie/Scajaquada | Lt. David Wilcox | | 1 | 0 | 0 |
| 905 | 44.01 | 44.02 | | 5/20/2015 | 1900 | 1900 | 1900 | Rt. 33/Suffolk | Lt. Lance Russo | | 7 | 6 | 0 |
| 906 | 37 | | | 5/20/2015 | 1700 | 1700 | 1700 | Doat/Peace | Lt. Lance Russo | | 0 | 0 | 0 |
| 907 | 36 | | | 5/19/2015 | 1700 | 1700 | 1700 | Scajaquada/Leslie | Lt. George McLean | | 12 | 0 | 0 |
| 908 | 36 | | | 5/18/2015 | 1700 | 1700 | 1700 | 521 Goodyear | Lt. George McLean | | 10 | 0 | 0 |
| 909 | 29 | | | 5/16/2015 | 1315 | 1315 | 1315 | Walden/Ivy | Lt. George McLean | | 7 | 0 | 0 |
| 910 | 27.02 | | | 5/16/2015 | 1230 | 1230 | 1230 | Broadway/Lothrope | Lt. George McLean | | 0 | 0 | 0 |
| 911 | 170 | | | 5/15/2015 | 2200 | 2200 | 2200 | William Gator/Pembroke | Lt. Lance Russo | | 0 | 0 | 0 |
| 912 | 31 | | | 5/15/2015 | 1930 | 1930 | 1930 | Jefferson/Carlton | Lt. Lance Russo | | 5 | 0 | 0 |
| 913 | 30 | | | 5/15/2015 | 1700 | 1700 | 1700 | Walden/Poplar | Lt. Lance Russo | | 19 | 0 | 0 |
| 914 | 39.01 | 40.01 | 45 | 5/15/2015 | 1415 | 1415 | 1415 | Amherst/Manhattan | Unintelligible | | 0 | 2 | 1 |
| 915 | 31 | | | 5/15/2015 | 1230 | 1230 | 1230 | Jefferson/E. North | Unintelligible | | 4 | 0 | 0 |
| 916 | 40.01 | | | 5/14/2015 | 2300 | 2300 | 2300 | Fillmore/Rodney | Lt. Lance Russo | | 12 | 0 | 0 |
| 917 | 37 | | | 5/14/2015 | 1630 | 1630 | 1630 | Grant/Kerns | Lt. Lance Russo | | 14 | 0 | 0 |
| 918 | 168 | | | 5/14/2015 | 1930 | 1930 | 1930 | Utica/Purdy | Lt. Lance Russo | | 35 | 0 | 0 |
| 919 | 42 | | | 5/14/2015 | 1400 | 1400 | 1400 | Comstock/Midway | Lt. Lance Russo | | 11 | 0 | 0 |
| 920 | 39.01 | 40.01 | 45 | 5/14/2015 | 1230 | 1230 | 1230 | E. Amherst/Manhattan | Lt. Lance Russo | | 0 | 0 | 1 |
| 921 | 33.01 | 33.02 | 168 | 5/13/2015 | 2330 | 2330 | 2330 | Jefferson/Ferry | Lt. George McLean | | 2 | 8 | 0 |
| 922 | 30 | | | 5/13/2015 | 1630 | 1630 | 1630 | Walden/Popular | Lt. George McLean | | 7 | 0 | 0 |
| 923 | 28 | | | 5/13/2015 | 2130 | 2130 | 2130 | Walden/Sycamore | Lt. George McLean | | 0 | 0 | 0 |
| 924 | 16 | | | 5/12/2015 | 1630 | 1630 | 1630 | Fillmore/Peckham | Lt. George McLean | | 17 | 0 | 0 |
| 925 | 27.02 | 166 | | 5/12/2015 | 2230 | 2230 | 2230 | Genesee/Fillmore | Lt. George McLean | | 0 | 7 | 0 |
| 926 | 34 | | | 5/12/2015 | 1930 | 1930 | 1930 | Crider/Ferry | Lt. George McLean | | 17 | 0 | 0 |
| 927 | 37 | 38 | | 5/11/2015 | 1800 | 1800 | 1800 | Sprenger/Hemingway | Lt. George McLean | | 8 | 3 | 0 |
| 928 | 29 | | | 5/11/2015 | 2300 | 2300 | 2300 | Brinkman/Rhode | Lt. George McLean | | 0 | 0 | 0 |
| 929 | 37 | | | 5/11/2015 | 1630 | 1630 | 1630 | Kerns/Hagen | Lt. George McLean | | 1 | 0 | 0 |
| 930 | 31 | 67.02 | 68 | 5/10/2015 | 2300 | 2300 | 2300 | Main/E. North | Lt. George McLean | signature not dated | 1 | 0 | 0 |

0015

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 931 | 43 | | | 5/10/2015 | 1800 | | 1800 | Westminster/Orleans | Lt. Lance Russo | | 13 | 0 | 0 |
| 932 | 42 | 47 | | 5/10/2015 | 1700 | | 1700 | E. Amherst/Comstock | Lt. Lance Russo | | 12 | 13 | 0 |
| 933 | 40.01 | | | 5/10/2015 | 1330 | | 1330 | Fillmore/Leroy | Lt. Brian Stroble | | 9 | 0 | 0 |
| 934 | 37 | 41 | | 5/10/2015 | 1200 | | 1200 | E. Delavan/Courtland | Lt. Brian Stroble | | 14 | 10 | 0 |
| 935 | 41 | 42 | | 5/9/2015 | 1215 | | 1215 | Olympic/Rt. 33 | Lt. Lance Russo | | 5 | 4 | 0 |
| 936 | 38 | | | 5/8/2015 | 1830 | | 1830 | Genesee/Crossman | Lt. David Wilcox | | 14 | 0 | 0 |
| 937 | 39.01 | 40.01 | 45 | 5/8/2015 | 1700 | | 1700 | Manhattan/Amherst | Lt. David Wilcox | | 0 | 4 | 6 |
| 938 | 40.01 | | | 5/8/2015 | 1300 | | 1300 | Fillmore/Dewey | Lt. Brian Stroble | | 20 | 0 | 0 |
| 939 | 16 | | | 5/8/2015 | 1200 | | 1200 | Fillmore/Peckham | Lt. Brian Stroble | | 9 | 0 | 0 |
| 940 | 37 | 41 | | 5/7/2015 | 2200 | | 2200 | E. Delavan/Courtland | Lt. Brian Stroble | | 0 | 1 | 0 |
| 941 | 31 | | | 5/7/2015 | 2000 | | 2000 | Jefferson/North | Lt. Brian Stroble | | 15 | 0 | 0 |
| 942 | 43 | | | 5/7/2015 | 1700 | | 1700 | Suffolk/Kensington | Lt. Brian Stroble | | 13 | 0 | 0 |
| 943 | 42 | 47 | | 5/7/2015 | 1300 | | 1300 | E. Amherst/Comstock | Lt. Brian Stroble | | 21 | 5 | 0 |
| 944 | 47 | | | 5/6/2015 | 1230 | | 1230 | Amherst/Berkshire | Lt. David Wilcox | | 9 | 0 | 0 |
| 945 | 40.01 | | | 5/6/2015 | 2200 | | 2200 | Fillmore/Wakefield | Lt. David Wilcox | | 23 | 0 | 0 |
| 946 | 40.01 | | | 5/6/2015 | 1830 | | 1830 | Fillmore/Kensington | Lt. David Wilcox | | 32 | 0 | 0 |
| 947 | 28 | | | 5/6/2015 | 1600 | | 1600 | Bailey/Scheu | Lt. David Wilcox | | 27 | 0 | 0 |
| 948 | 36 | | | 5/6/2015 | 1345 | | 1345 | Leslie/Scajaquada | Lt. David Wilcox | | 13 | 0 | 0 |
| 949 | 40.01 | | | 5/5/2015 | 1730 | | 1730 | Holden/Rodney/Jewett | Lt. Lance Russo | | 31 | 0 | 0 |
| 950 | 43 | | | 5/5/2015 | 1415 | | 1415 | Suffolk/Kensington | Unintelligible | | 7 | 0 | 0 |
| 951 | 44.02 | | | 5/5/2015 | 1230 | | 1230 | Oakmont/Suffolk | Unintelligible | | 2 | 0 | 0 |
| 952 | 36 | | | 5/4/2015 | 1700 | | 1700 | Scajaquada/Killhoffer | Lt. Lance Russo | | 0 | 0 | 0 |
| 953 | 40.01 | | | 5/2/2015 | 2100 | | 2100 | Rodney /Fillmore | Lt. Lance Russo | | 9 | 0 | 0 |
| 954 | 42 | | | 5/2/2015 | 1715 | | 1715 | Berwyn/Burlington | Lt. Lance Russo | | 9 | 0 | 0 |
| 955 | 37 | | | 5/2/2015 | 1630 | | 1630 | Theodore/Block | Lt. Lance Russo | | 1 | 0 | 0 |
| 956 | 16 | | | 5/1/2015 | | | | Sears/B-Way      Cloverdale/33 | Lt. David Wilcox | | 0 | 0 | 0 |
| 957 | 42 | | | 5/1/2015 | | | | Sears/B-Way      Cloverdale/33 | Unintelligible | | 0 | 0 | 0 |
| 958 | 14.02 | | | 4/30/2015 | 1930 | | 1930 | Jefferson/Howard | Lt. Lance Russo | | 13 | 0 | 0 |
| 959 | 16 | | | 4/30/2015 | 1645 | | 1645 | Fillmore/Paderenski | Lt. Lance Russo | | 31 | 0 | 0 |
| 960 | 37 | | | 4/28/2015 | 1645 | | 1645 | Genesee/Kerns | Lt. Lance Russo | | 29 | 0 | 0 |
| 961 | | | | 4/23/2015 | 1730 | | 1730 | blank | Lt. David Wilcox | | 0 | 0 | 0 |
| 962 | 37 | | | 4/22/2015 | 1730 | | 1730 | Hagen/Kerns | Unintelligible | | 14 | 0 | 0 |
| 963 | 42 | | | 4/19/2015 | 1730 | | 1730 | Cloverdale/Bailey | Lt. Lance Russo | | 14 | 0 | 0 |
| 964 | 35 | | | 4/12/2015 | 1645 | | 1645 | Moselle/Box | Lt. Lance Russo | | 8 | 0 | 0 |
| 965 | 47 | | | 4/9/2015 | 1630 | | 1630 | Libson/Cordova | Lt. Lance Russo | | 10 | 0 | 0 |
| 966 | 42 | | | 4/6/2015 | 1745 | | 1745 | Parkridge/Hutchinson | Lt. Lance Russo | | 5 | 0 | 0 |
| 967 | 42 | | | 4/4/2015 | 1700 | | 1700 | Comstock/Midway | Lt. Lance Russo | | 10 | 0 | 0 |
| 968 | 35 | | | 4/2/2015 | 2200 | | 2200 | Moselle/Box | Lt. Lance Russo | | 11 | 0 | 0 |
| 969 | 41 | 42 | | 4/2/2015 | 1945 | | 1945 | Olympic/Rt. 33 | Lt. Lance Russo | | 8 | 1 | 0 |
| 970 | 36 | | | 4/2/2015 | 1645 | | 1645 | Leslie/Scajaquada | Lt. Lance Russo | | 19 | 0 | 0 |
| 971 | 166 | | | 3/30/2015 | | | | Sweeney/Genesee | Lt. Lance Russo | | 0 | 0 | 0 |
| 972 | 37 | | | 3/29/2015 | 1630 | | 1630 | Doat/Peace | Lt. Lance Russo | | 5 | 0 | 0 |
| 973 | 42 | | | 3/27/2015 | 2000 | | 2000 | Cloverdale/Bailey | Lt. Lance Russo | | 4 | 0 | 0 |
| 974 | 36 | | | 3/27/2015 | 1600 | | 1600 | Scajaquada/Leslie | Lt. Lance Russo | | 4 | 0 | 0 |
| 975 | 40.01 | | | 3/25/2015 | 2300 | | 2300 | Holden/Jewett/Rodney | Lt. Lance Russo | | 11 | 0 | 0 |
| 976 | 36 | | | 3/25/2015 | 2000 | | 2000 | Leslie/Scajaquada | Lt. Lance Russo | | 13 | 0 | 0 |
| 977 | 28 | | | 3/25/2015 | 1630 | | 1630 | Sycamore/Walden | Lt. Lance Russo | | 5 | 0 | 0 |
| 978 | 42 | | | 3/25/2015 | 1215 | | 1215 | Comstock/Midway | Lt. Lance Russo | | 11 | 0 | 0 |
| 979 | 37 | | | 3/23/2015 | 1730 | | 1730 | Hagan/Kerns | Lt. Lance Russo | | 18 | 0 | 0 |
| 980 | 35 | | | 3/22/2015 | 1715 | | 1715 | Grant/Kehr | Lt. Lance Russo | | 0 | 0 | 0 |
| 981 | 61 | | | 3/11/2015 | 1700 | | 1700 | Hampshire/Grant | Lt. George McLean | | 17 | 0 | 0 |
| 982 | 44.01 | 44.02 | | 3/9/2015 | 1700 | | 1700 | Rt. 33/Suffolk | Lt. George McLean | | 6 | 26 | 0 |
| 983 | 40.01 | | | 2/27/2015 | 1800 | | 1800 | Holden/Victoria | Lt. Lance Russo | | 9 | 0 | 0 |
| 984 | 42 | | | 2/21/2015 | 1730 | | 1730 | Comstock/Midway | Lt. Lance Russo | | 0 | 0 | 0 |
| 985 | 29 | | | 2/18/2015 | 1630 | | 1630 | Brinkman/Rode | Lt. Lance Russo | | 0 | 0 | 0 |
| 986 | 42 | | | 2/10/2015 | 1230 | | 1230 | Comstock/Midway | Lt. Lance Russo | | 0 | 0 | 0 |
| 987 | 37 | 38 | | 2/6/2015 | 1645 | | 1645 | Sprenger/Hemingway | Lt. Lance Russo | | 3 | 5 | 0 |
| 988 | 71.01 | | | 2/6/2015 | 1230 | | 1230 | Busti/Hudson | Lt. Lance Russo | | 0 | 0 | 0 |
| 989 | 37 | | | 2/3/2015 | 1630 | | 1630 | Kerns/Newburgh | Lt. Lance Russo | | 0 | 0 | 0 |
| 990 | 37 | | | 1/31/2015 | 2100 | | 2100 | Lang/Hagan | Unintelligible | | 0 | 0 | 0 |
| 991 | 35 | | | 1/31/2015 | 1700 | | 1700 | Latour | Unintelligible | | 17 | 0 | 0 |
| 992 | 37 | | | 1/30/2015 | 1630 | | 1630 | Hagen/Kerns | Lt. Lance Russo | | 18 | 0 | 0 |

0016

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 993 | 40.01 | | | 1/29/2015 | 2100 | 2100 | 2100 | Holden/Jewett | Lt. Lance Russo | | 0 | 0 | 0 |
| 994 | 35 | | | 1/29/2015 | 1300 | 1300 | 1300 | Latour St. | Lt. Lance Russo | | 3 | 0 | 0 |
| 995 | 168 | | | 1/28/2015 | 1630 | 1630 | 1630 | Riley/Masten | Lt. Lance Russo | | 3 | 0 | 0 |
| 996 | 37 | | | 1/26/2015 | 1700 | 1700 | 1700 | Hagen/Kerns | Lt. David Wilcox | | 0 | 0 | 0 |
| 997 | 44.01 | 44.02 | | 1/25/2015 | 1630 | 1630 | 1630 | Suffolk/33 | Lt. David Wilcox | | 10 | 19 | 0 |
| 998 | 168 | | | 1/24/2015 | 2200 | 2200 | 2200 | Purdy/E. Utica | Lt. Lance Russo | | 0 | 0 | 0 |
| 999 | 36 | | | 1/24/2015 | 1230 | 1230 | 1230 | Scajaquada/Leslie | Lt. Lance Russo | | 11 | 0 | 0 |
| 1000 | 35 | | | 1/23/2015 | 2200 | 2200 | 2200 | French/Moselle | Lt. Lance Russo | | 6 | 0 | 0 |
| 1001 | 16 | | | 1/23/2015 | 2030 | 2030 | 2030 | Fillmore/Paderenski | Lt. Lance Russo | | 18 | 0 | 0 |
| 1002 | 40.01 | | | 1/23/2015 | 1730 | 1730 | 1730 | Leroy/Holden | Lt. Lance Russo | | 21 | 0 | 0 |
| 1003 | 37 | | | 1/20/2015 | 1700 | 1700 | 1700 | Theodore/Lenner @ Block | Lt. Lance Russo | | 2 | 0 | 0 |
| 1004 | 35 | | | 1/19/2015 | 1630 | 1630 | 1630 | N. Parade/E. Parade | Lt. Lance Russo | | 0 | 0 | 0 |
| 1005 | 36 | | | 1/19/2015 | 1300 | 1300 | 1300 | Leslie/Scajaquada | Lt. Lance Russo | | 0 | 0 | 0 |
| 1006 | 165 | | | 1/16/2015 | 2135 | 2135 | 2135 | Chippeula/Washington | Lt. Lance Russo | | 4 | 0 | 0 |
| 1007 | 35 | | | 1/16/2015 | 1900 | 1900 | 1900 | Rohr St. | Lt. Lance Russo | | 0 | 0 | 0 |
| 1008 | 37 | | | 1/16/2015 | 1800 | 1800 | 1800 | Genesee/Bailey | Lt. Lance Russo | | 3 | 0 | 0 |
| 1009 | 40.01 | | | 1/15/2015 | 2130 | 2130 | 2130 | Holden/Rodney/Jewett | Lt. Lance Russo | | 6 | 0 | 0 |
| 1010 | 33.01 | | | 1/15/2015 | 1700 | 1700 | 1700 | Florida/Jefferson/Pansy/Daisy | Lt. Lance Russo | | 0 | 0 | 0 |
| 1011 | 168 | | | 1/11/2015 | 2215 | 2215 | 2215 | Utica/Purdy | Lt. Lance Russo | | 1 | 0 | 0 |
| 1012 | 40.01 | | | 1/11/2015 | 2030 | 2030 | 2030 | Rodney /Fillmore | Lt. Lance Russo | | 7 | 0 | 0 |
| 1013 | 28 | | | 1/11/2015 | 1645 | 1645 | 1645 | Walden/Sycamore | Lt. Lance Russo | | 8 | 0 | 0 |
| 1014 | 33.02 | | | 1/10/2015 | 2200 | 2200 | 2200 | Glenwood/Roehrer | Lt. Lance Russo | | 10 | 0 | 0 |
| 1015 | 37 | | | 1/10/2015 | 2030 | 2030 | 2030 | Doat/Peace | Lt. Lance Russo | | 10 | 0 | 0 |
| 1016 | 40.01 | | | 1/10/2015 | 1630 | 1630 | 1630 | Leroy/Holden | Lt. Lance Russo | | 23 | 0 | 0 |
| 1017 | 37 | | | 1/9/2015 | 2300 | 2300 | 2300 | Hagan/Lang | Lt. Lance Russo | | 8 | 0 | 0 |
| 1018 | 31 | | | 1/9/2015 | 2100 | 2100 | 2100 | Carlton/Rose | Lt. Lance Russo | | 0 | 0 | 0 |
| 1019 | 35 | | | 1/9/2015 | 1700 | 1700 | 1700 | 34 Rohr | Lt. Lance Russo | | 7 | 0 | 0 |
| 1020 | 37 | | | 1/9/2015 | 1400 | 1400 | 1400 | Theodore/Block | Lt. Lance Russo | | 0 | 0 | 0 |
| 1021 | 16 | | | 1/8/2015 | 1500 | 1500 | 1500 | Paderski/Memorial | Lt. Daniel Burke | | 0 | 0 | 0 |
| 1022 | 25.02 | 31 | | 1/8/2015 | 2030 | 2030 | 2030 | Michigan/Virginia | Lt. Daniel Burke | | 0 | 0 | 0 |
| 1023 | 41 | | | 1/8/2015 | 2330 | 2330 | 2330 | Bailey/Alma | Lt. Daniel Burke | | 5 | 0 | 0 |
| 1024 | 40.01 | | | 1/6/2015 | 2000 | 2000 | 2000 | Holden & Rodney/Fillmore & Rodney | Lt. Lance Russo | | 0 | 0 | 0 |
| 1025 | 16 | | | 1/6/2015 | 1630 | 1630 | 1630 | Wakefield/Holden/Main North/Brickman/Walden | Lt. George McLean | also has times 2030 and 2330 | 0 | 0 | 0 |
| 1026 | | | | 1/6/2015 | 1615 | 1615 | 1615 | B'Way/Sears | Lt. Lance Russo | | 0 | 0 | 0 |
| 1027 | 36 | | | 1/5/2015 | 1700 | 1700 | 1700 | Scajaquada/Killhoffer | Lt. Lance Russo | | 26 | 0 | 0 |
| 1028 | 36 | | | 12/22/2016 | 1700 | 1700 | 1700 | Leslie/Scajaquada | Lt. Michael Quinn | | 6 | 0 | 0 |
| 1029 | 37 | | | 12/21/2016 | 1800 | 1800 | 1800 | Hagen/Kerns | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1030 | 36 | | | 12/13/2016 | 1700 | 1700 | 1700 | Leslie/Scajaquada | Lt. Michael Quinn | | 15 | 0 | 0 |
| 1031 | 40.01 | | | 12/7/2016 | 1700 | 1700 | 1700 | Jewett/Holden | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1032 | 44.02 | | | 12/6/2016 | 1800 | 1800 | 1800 | Suffolk/Oakmont | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1033 | 42 | | | 12/5/2016 | 1500 | 1500 | 1500 | Berwyn/Burlington | Lt. Michael Quinn | | 32 | 0 | 0 |
| 1034 | 42 | | | 12/5/2016 | 1500 | 1500 | 1500 | Bailey/Cloverdale | Lt. Michael Quinn | | 32 | 0 | 0 |
| 1035 | 61 | | | 12/5/2016 | 1200 | 1200 | 1200 | Grant/Hampshire | Lt. Michael Quinn | | 14 | 0 | 0 |
| 1036 | 29 | | | 12/3/2016 | 1600 | 1600 | 1600 | Walden/Ivy | Lt. David Wilcox | | 0 | 0 | 0 |
| 1037 | 37 | | | 12/2/2016 | 1645 | 1645 | 1645 | Theodore/Block | Lt. Michael Quinn | | 20 | 0 | 0 |
| 1038 | 36 | | | 12/1/2016 | 1700 | 1700 | 1700 | Leslie/Scajaquada | Lt. Michael Quinn | | 49 | 0 | 0 |
| 1039 | 66.01 | | | 11/30/2016 | 1700 | 1700 | 1700 | W. Ferry/Chenango | Lt. Michael Quinn | | 10 | 0 | 0 |
| 1040 | 69.01 | | | 11/29/2016 | 1730 | 1730 | 1730 | Normal/Rhode Island | Lt. Michael Quinn | | 10 | 0 | 0 |
| 1041 | 1.1 | | | 11/28/2016 | 1700 | 1700 | 1700 | Hopkins/Pembing | Lt. Michael Quinn | | 9 | 0 | 0 |
| 1042 | 28 | | | 11/27/2016 | 1700 | 1700 | 1700 | Goodyear & Empire - Miller & Empire | Lt. Lance Russo | | 35 | 0 | 0 |
| 1043 | 16 | | | 11/25/2016 | 1700 | 1700 | 1700 | Paderski/Wilson | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1044 | 42 | 47 | | 11/22/2016 | 1700 | 1700 | 1700 | E. Amherst/Parkridge | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1045 | 35 | | | 11/19/2016 | 1700 | 1700 | 1700 | Box/Moselle | Lt. Michael Quinn | | 2 | 0 | 0 |
| 1046 | 42 | | | 11/17/2016 | 1700 | 1700 | 1700 | Comstock/Midway | Lt. Michael Quinn | | 25 | 0 | 0 |
| 1047 | 61 | | | 11/16/2016 | 1730 | 1730 | 1730 | Grant/Hampshire | Lt. Michael Quinn | | 19 | 0 | 0 |
| 1048 | 36 | | | 11/14/2016 | 1730 | 1730 | 1730 | Leslie/Scajaquada | Lt. Michael Quinn | | 35 | 0 | 0 |
| 1049 | 42 | | | 11/11/2016 | 1730 | 1730 | 1730 | Comstock/Midway | Lt. Michael Quinn | | 5 | 0 | 0 |
| 1050 | 37 | | | 11/9/2016 | 1630 | 1630 | 1630 | Hagen/Kerns | Lt. David Wilcox | | 0 | 0 | 0 |
| 1051 | 40.01 | | | 11/8/2016 | 1700 | 1700 | 1700 | Leroy/Holden | Lt. Lance Russo | | 33 | 0 | 0 |
| 1052 | 42 | | | 11/9/2016 | 1900 | 1900 | 1900 | Rt. 33/Cloverdale | Lt. George McLean | | 10 | 0 | 0 |
| 1053 | 36 | | | 10/22/2016 | 1700 | 1700 | 1700 | Leslie/Scajaquada | Lt. Michael Quinn | | 14 | 0 | 0 |
| 1054 | 37 | 38 | | 9/24/2016 | 1730 | 1730 | 1730 | Spencer/Doat | Lt. Lance Russo | | 0 | 0 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | 39.01 | 40.01 | 45 | 9/23/2016 | 1900 | | 1900 | 1900 E. Amherst/Manhattan | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1056 | 37 | | | 9/23/2016 | 1730 | | 1730 | 1730 Doat/Zelmer | Lt. Michael Quinn | | 31 | 0 | 0 |
| 1057 | 42 | | | 9/22/2016 | 1930 | | 1930 | 1930 Bailey/Cloverdale | Lt. Michael Quinn | | 9 | 0 | 0 |
| 1058 | 42 | 47 | | 9/22/2016 | 1730 | | 1730 | 1730 E. Amherst/Parkridge | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1059 | 42 | | | 9/21/2016 | 1900 | | 1900 | 1900 Comstock/Midway | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1060 | 16 | | | 9/21/2016 | 1700 | | 1700 | 1700 Broadway/Sears | Lt. Michael Quinn | | 11 | 0 | 0 |
| 1061 | 40.01 | | | 9/20/2016 | 1700 | | 1700 | 1700 Fillmore/Rodney | Lt. Michael Quinn | | 20 | 0 | 0 |
| 1062 | 40.01 | | | 9/19/2016 | 1830 | | 1830 | 1830 Leroy/Holden | Lt. Michael Quinn | | 5 | 0 | 0 |
| 1063 | 36 | | | 9/18/2016 | 1700 | | 1700 | 1700 Leslie/Scajaquada | Lt. Lance Russo | | 30 | 0 | 0 |
| 1064 | 42 | | | 9/17/2016 | 1700 | | 1700 | 1700 Cloverdale/Bailey | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1065 | 29 | | | 9/15/2016 | 1915 | | 1915 | 1915 Moselle/McKibben | Lt. Lance Russo | | 7 | 0 | 0 |
| 1066 | 28 | | | 9/15/2016 | 1630 | | 1630 | 1630 Goodyear/Empire | Lt. Lance Russo | | 33 | 0 | 0 |
| 1067 | 37 | | | 9/14/2016 | 2000 | | 2000 | 2000 Hagen/Kerns | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1068 | 36 | | | 9/14/2016 | 1700 | | 1700 | 1700 Leslie/Scajaquada | Lt. Michael Quinn | | 45 | 0 | 0 |
| 1069 | 42 | | | 9/12/2016 | 1945 | | 1945 | 1945 Parkridge/Hutchinson | Lt. Lance Russo | | 28 | 0 | 0 |
| 1070 | 37 | | | 9/12/2016 | 1730 | | 1730 | 1730 Theodore/Block | Lt. Lance Russo | | 23 | 0 | 0 |
| 1071 | 40.01 | | | 9/10/2016 | 2000 | | 2000 | 2000 Fillmore/Rodney | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1072 | 37 | | | 9/10/2016 | 1800 | | 1800 | 1800 E. Delavan/Texas | Lt. Michael Quinn | | 12 | 0 | 0 |
| 1073 | 1.1 | | | 7/15/2016 | 1630 | | 1630 | 1630 S. Park/Hopkins | Lt. David Wilcox | | 9 | 0 | 0 |
| 1074 | 171 | | | 7/14/2016 | 1800 | | 1800 | 1800 Grant/Garner | Lt. Michael Quinn | | 5 | 0 | 0 |
| 1075 | 167 | | | 7/14/2016 | 1700 | | 1700 | 1700 Clinton/Cliff | Lt. Michael Quinn | | 7 | 0 | 0 |
| 1076 | 57 | | | 7/14/2016 | 1230 | | 1230 | 1230 Rano/Crowley | Lt. Lance Russo | | 4 | 0 | 0 |
| 1077 | 11 | | | 7/13/2016 | 1630 | | 1630 | 1630 Elk/Seneca | Lt. David Wilcox | | 8 | 0 | 0 |
| 1078 | 69.01 | | | 7/13/2016 | 1200 | | 1200 | 1200 Massachusetts/15th | Lt. David Wilcox | | 0 | 0 | 0 |
| 1079 | 57 | 59 | | 7/12/2016 | 1700 | | 1700 | 1700 Hertel/Tonowanda | Lt. George McLean | | 6 | 13 | 0 |
| 1080 | 28 | | | 7/12/2016 | 1400 | | 1400 | 1400 Miller/Empire | Lt. Lance Russo | | 0 | 0 | 0 |
| 1081 | 42 | | | 7/12/2016 | 1230 | | 1230 | 1230 Comstock/Midway | Lt. Lance Russo | | 10 | 0 | 0 |
| 1082 | 36 | | | 7/11/2016 | 1700 | | 1700 | 1700 Leslie/Scajaquada | Lt. Thomas Whelan | | 54 | 0 | 0 |
| 1083 | 16 | | | 7/11/2016 | 1215 | | 1215 | 1215 Clark/Kent | Lt. Lance Russo | | 0 | 0 | 0 |
| 1084 | 16 | | | 7/11/2016 | 1215 | | 1215 | 1215 Lombard/Kent | Lt. Lance Russo | | 0 | 0 | 0 |
| 1085 | 16 | | | 7/11/2016 | 1215 | | 1215 | 1215 Sczinkewicz/Gibson | Lt. Lance Russo | | 0 | 0 | 0 |
| 1086 | 37 | | | 7/10/2016 | 1230 | | 1230 | 1230 Zelmer/Grinder | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1087 | 37 | | | 7/10/2016 | 1700 | | 1700 | 1700 Theodore/Block | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1088 | 37 | | | 7/9/2016 | 1215 | | 1215 | 1215 Theodore/Block | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1089 | 35 | | | 7/9/2016 | 1900 | | 1900 | 1900 Box/Moselle | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1090 | 36 | | | 7/9/2016 | 1700 | | 1700 | 1700 Leslie/Scajaquada | Lt. Michael Quinn | | 2 | 0 | 0 |
| 1091 | 35 | | | 7/8/2016 | 2200 | | 2200 | 2200 Box/Moselle | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1092 | 170 | | | 7/8/2016 | 2030 | | 2030 | 2030 Sussex/Deerfield | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1093 | 42 | | | 7/7/2016 | 1315 | | 1315 | 1315 Warwick/Olympic | Lt. Lance Russo | | 17 | 0 | 0 |
| 1094 | 42 | | | 7/7/2016 | 1230 | | 1230 | 1230 Cloverdale/Bailey | Lt. Lance Russo | | 12 | 0 | 0 |
| 1095 | 28 | | | 7/6/2016 | 1300 | | 1300 | 1300 Bailey/Pullman | Lt. Michael Quinn | | 25 | 0 | 0 |
| 1096 | 28 | | | 7/6/2016 | 1200 | | 1200 | 1200 Bailey/Scheu | Lt. Michael Quinn | | 25 | 0 | 0 |
| 1097 | 37 | | | 7/3/2016 | 1600 | | 1600 | 1600 Zelmer/Block | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1098 | 37 | | | 7/3/2016 | 1800 | | 1800 | 1800 Peace/Doat | Lt. Michael Quinn | | 47 | 0 | 0 |
| 1099 | 37 | | | 7/3/2016 | 1700 | | 1700 | 1700 Theodore/Block | Lt. Michael Quinn | | 34 | 0 | 0 |
| 1100 | 38 | | | 7/2/2016 | 1700 | | 1700 | 1700 Genesse/Crossway | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1101 | 36 | | | 7/1/2016 | 1700 | | 1700 | 1700 Cornwall/Scajaquada | Lt. Lance Russo | | 22 | 0 | 0 |
| 1102 | 37 | | | 6/29/2016 | 1700 | | 1700 | 1700 Hagen/Kerns | Lt. Michael Quinn | | 21 | 0 | 0 |
| 1103 | 35 | | | 6/27/2016 | 1900 | | 1900 | 1900 Box/Kehr | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1104 | 36 | | | 6/27/2016 | 1700 | | 1700 | 1700 Leslie/Scajaquada | Lt. Michael Quinn | | 38 | 0 | 0 |
| 1105 | 1.1 | | | 6/22/2016 | 1800 | | 1800 | 1800 Hopkins/Pembing | Lt. Lance Russo | | 2 | 0 | 0 |
| 1106 | 11 | | | 6/22/2016 | 1700 | | 1700 | 1700 Seneca/Elk | Lt. Lance Russo | | 21 | 0 | 0 |
| 1107 | 37 | | | 6/20/2016 | 1900 | | 1900 | 1900 Grant/Foster | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1108 | 66.01 | | | 6/20/2016 | 1700 | | 1700 | 1700 W. Ferry/Chenango | Lt. Michael Quinn | | 6 | 0 | 0 |
| 1109 | 42 | | | 6/18/2016 | 2030 | | 2030 | 2030 Parkridge/Hutchinson | Lt. Michael Quinn | | 37 | 0 | 0 |
| 1110 | 28 | | | 6/18/2016 | 1800 | | 1800 | 1800 Miller/Goodyear/Empire | Lt. Michael Quinn | | 6 | 0 | 0 |
| 1111 | 42 | | | 6/17/2016 | 2030 | | 2030 | 2030 Cloverdale/Bailey | Lt. Michael Quinn | | 17 | 0 | 0 |
| 1112 | 36 | | | 6/17/2016 | 1800 | | 1800 | 1800 Leslie/Scajaquada | Lt. Michael Quinn | | 24 | 0 | 0 |
| 1113 | 36 | | | 6/16/2016 | 2230 | | 2230 | 2230 Leslie/Scajaquada | Lt. Michael Quinn | | 12 | 0 | 0 |
| 1114 | 42 | | | 6/16/2016 | 1900 | | 1900 | 1900 Berwyn/Burlington | Lt. Michael Quinn | | 23 | 0 | 0 |
| 1115 | 42 | | | 6/16/2016 | 1700 | | 1700 | 1700 Cloverdale/Bailey | Lt. Michael Quinn | | 25 | 0 | 0 |
| 1116 | 36 | | | 6/11/2016 | 1900 | | 1900 | 1900 Leslie/Scajaquada | Lt. Michael Quinn | | 12 | 0 | 0 |

0018

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1117 | 37 | | | 6/11/2016 | 1700 | | 1700 | Theodore/Block | Lt. Michael Quinn | | 14 | 0 | 0 |
| 1118 | 42 | | | 6/10/2016 | 2230 | 2230 | 2230 | Berwyn/Burlington | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1119 | 61 | | | 6/10/2016 | 2000 | 2000 | 2000 | Grant/Hampshire | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1120 | 35 | | | 6/10/2016 | 1700 | 1700 | 1700 | Fillmore/French | Lt. Michael Quinn | | 20 | 0 | 0 |
| 1121 | 42 | | | 6/9/2016 | 2200 | | 2200 | Parkridge/Hutchinson | Lt. Lance Russo | | 7 | 0 | 0 |
| 1122 | 61 | 65.01 | | 6/9/2016 | 1900 | 1900 | 1900 | Parkdale/Breckenridge | Lt. Lance Russo | | 10 | 1 | 0 |
| 1123 | 69.01 | | | 6/9/2016 | 1700 | 1700 | 1700 | W. Utica/Mass | Lt. Lance Russo | | 32 | 0 | 0 |
| 1124 | 61 | | | 6/8/2016 | 1700 | | 1700 | W. Ferry/Herkimer | Lt. Lance Russo | | 9 | 0 | 0 |
| 1125 | 61 | | | 6/7/2016 | 2000 | 2000 | 2000 | Grant/Hampshire | Lt. Michael Quinn | | 11 | 0 | 0 |
| 1126 | 37 | | | 6/7/2016 | 1700 | 1700 | 1700 | Lang/Newburgh | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1127 | 42 | | | 6/6/2016 | 2030 | 2030 | 2030 | Cloverdale | Lt. Lance Russo | | 1 | 0 | 0 |
| 1128 | 42 | | | 6/6/2016 | 2030 | 2030 | 2030 | Berwyn/Burlington | Lt. George McLean | | 1 | 0 | 0 |
| 1129 | 42 | 47 | | 6/6/2016 | 1700 | 1700 | 1700 | E. Amherst/Comstock | Lt. Lance Russo | | 11 | 27 | 0 |
| 1130 | 61 | | | 6/5/2016 | 1630 | 1630 | 1630 | Hampshire/Grant | Lt. David Wilcox | | 2 | 0 | 0 |
| 1131 | 42 | | | 6/5/2016 | 1700 | 1700 | 1700 | Comstock/Midway | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1132 | 36 | | | 6/4/2016 | 2000 | 2000 | 2000 | Leslie/Scajaquada | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1133 | 35 | | | 6/4/2016 | 1700 | 1700 | 1700 | Box/Moselle | Lt. Michael Quinn | | 14 | 0 | 0 |
| 1134 | 36 | | | 6/3/2016 | 2230 | 2230 | 2230 | Leslie/Scajaquada | Lt. Michael Quinn | | 14 | 0 | 0 |
| 1135 | 37 | | | 6/3/2016 | 1700 | 1700 | 1700 | E. Delavan/Texas | Lt. Michael Quinn | | 22 | 0 | 0 |
| 1136 | 42 | | | 6/2/2016 | 2215 | 2215 | 2215 | Berwyn/Burlington | Lt. Lance Russo | | 4 | 0 | 0 |
| 1137 | 36 | | | 6/2/2016 | 1700 | 1700 | 1700 | Cornwall/Scajaquada | Lt. Michael Quinn | | 29 | 0 | 0 |
| 1138 | 36 | | | 6/2/2016 | 1230 | 1230 | 1230 | Leslie/Scajaquada | Lt. George McLean | | 5 | 0 | 0 |
| 1139 | 42 | | | 6/1/2016 | 2230 | 2230 | 2230 | Parkridge/Hutchinson | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1140 | 37 | | | 6/1/2016 | 1930 | 1930 | 1930 | Doat/Peace | Lt. Michael Quinn | | 2 | 0 | 0 |
| 1141 | 40.01 | | | 6/1/2016 | 1700 | 1700 | 1700 | Kensington/Fillmore | Lt. David Wilcox | | 36 | 0 | 0 |
| 1142 | 44.01 | 44.02 | | 5/31/2016 | 1700 | 1700 | 1700 | Suffolk/Rt. 33 | Lt. David Wilcox | | 7 | 0 | 0 |
| 1143 | 28 | | | 5/31/2016 | 1700 | 1700 | 1700 | Goodyear/Miller & Empire | Lt. Lance Russo | | 14 | 0 | 0 |
| 1144 | 42 | | | 5/27/2016 | 2200 | 2200 | 2200 | Berwyn/Burlington | Lt. Michael Quinn | | 9 | 0 | 0 |
| 1145 | 42 | | | 5/27/2016 | 1900 | 1900 | 1900 | Comstock/Midway/Parkridge/Hutchinson | Lt. Michael Quinn | | 15 | 0 | 0 |
| 1146 | 170 | | | 5/27/2016 | 1700 | 1700 | 1700 | William Gaiter/Pembroke | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1147 | 42 | | | 5/26/2016 | 2200 | 2200 | 2200 | Berwyn/Burlington | Lt. Michael Quinn | | 5 | 0 | 0 |
| 1148 | 37 | | | 5/26/2016 | 1900 | 1900 | 1900 | Lang/Ericson | Lt. Michael Quinn | | 9 | 0 | 0 |
| 1149 | 39.01 | 40.01 | 45 | 5/26/2016 | 1700 | 1700 | 1700 | E. Amherst/Manhattan | Lt. Michael Quinn | | 0 | 3 | 42 |
| 1150 | 36 | | | 5/25/2016 | 2200 | 2200 | 2200 | Leslie/Scajaquada | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1151 | 40.01 | 52.01 | | 5/25/2016 | 1900 | 1900 | 1900 | Fillmore/Jewett | Lt. Michael Quinn | | 31 | 1 | 0 |
| 1152 | 170 | | | 5/25/2016 | 1700 | 1700 | 1700 | Deerfield/Sussex | Lt. Michael Quinn | | 6 | 0 | 0 |
| 1153 | 42 | | | 5/24/2016 | 1700 | 1700 | 1700 | Bailey/Cloverdale | Lt. Michael Quinn | | 24 | 0 | 0 |
| 1154 | 36 | | | 5/22/2016 | 1800 | 1800 | 1800 | Leslie/Scajaquada | Lt. Michael Quinn | | 17 | 0 | 0 |
| 1155 | 36 | | | 5/19/2016 | 1830 | 1830 | 1830 | Leslie/Scajaquada | Lt. Michael Quinn | | 7 | 0 | 0 |
| 1156 | 36 | | | 5/13/2016 | 1800 | 1800 | 1800 | Cornwall/Scajaquada | Lt. Michael Quinn | | 6 | 0 | 0 |
| 1157 | 42 | | | 5/9/2016 | 1800 | 1800 | 1800 | Cloverdale/Bailey | Lt. Michael Quinn | | 18 | 0 | 0 |
| 1158 | 44.01 | 44.02 | | 5/8/2016 | 1645 | 1645 | 1645 | Rt. 33/Suffolk | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1159 | 29 | | | 5/7/2016 | 1700 | 1700 | 1700 | Moselle/McKibben | Lt. Michael Quinn | | 18 | 0 | 0 |
| 1160 | 42 | | | 5/6/2016 | 1700 | 1700 | 1700 | Leslie/Scajaquada | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1161 | 36 | | | 4/30/2016 | 1700 | 1700 | 1700 | Comstock/Midway | Lt. Michael Quinn | | 21 | 0 | 0 |
| 1162 | 42 | | | 4/25/2016 | 1700 | 1700 | 1700 | E. Amherst/Comstock | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1163 | 42 | 47 | | 4/24/2016 | 1700 | 1700 | 1700 | E. Amherst/Comstock | Lt. Michael Quinn | | 20 | 1 | 0 |
| 1164 | 37 | | | 4/23/2016 | 1700 | 1700 | 1700 | Theodore/Block | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1165 | 36 | | | 4/22/2016 | 1700 | 1700 | 1700 | Leslie / Scajaquada | Lt. Michael Quinn | | 12 | 0 | 0 |
| 1166 | 36 | | | 4/12/2016 | 1700 | 1700 | 1700 | Leslie / Scajaquada | Lt. George McLean | | 45 | 0 | 0 |
| 1167 | 28 | | | 3/24/2016 | 1700 | 1700 | 1700 | Walden/Sycamore | Lt. Michael Quinn | | 10 | 0 | 0 |
| 1168 | 36 | | | 3/23/2016 | 1700 | 1700 | 1700 | Leslie/Scajaquada | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1169 | 37 | | | 3/22/2016 | 1700 | 1700 | 1700 | Hagen/Kerns | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1170 | 42 | | | 3/17/2016 | 1700 | 1700 | 1700 | Comstock/Midway | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1171 | 28 | | | 3/14/2016 | 1700 | 1700 | 1700 | Goodyear/Empire | Lt. Michael Quinn | | 6 | 0 | 0 |
| 1172 | 37 | | | 3/2/2016 | 1800 | 1800 | 1800 | Hagen/Kerns | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1173 | 36 | | | 2/28/2016 | 1700 | 1700 | 1700 | Leslie/Scajaquada | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1174 | 28 | | | 2/20/2016 | 1730 | 1730 | 1730 | Goodyear/Empire | Lt. Lance Russo | | 23 | 0 | 0 |
| 1175 | 37 | | | 2/19/2016 | 1700 | 1700 | 1700 | Hagen/Kerns | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1176 | 42 | | | 2/18/2016 | 1730 | 1730 | 1730 | Comstock/Midway | Lt. Michael Quinn | | 7 | 0 | 0 |
| 1177 | 36 | | | 2/17/2016 | 1730 | 1730 | 1730 | Leslie/Scajaquada | Lt. Lance Russo | | 27 | 0 | 0 |
| 1178 | 69.01 | | | 2/10/2016 | 1730 | 1730 | 1730 | Mass/E. Utica/15th | Lt. Michael Quinn | | 8 | 0 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1179 | 61 | 65.01 | | 2/10/2016 | 1300 | | 1300 | Parkdale/Breckenridge | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1180 | 37 | | | 2/9/2016 | 1700 | | 1700 | Hagen/Kerns | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1181 | 36 | | | 2/8/2016 | 1700 | | 1700 | Leslie/Scajaquada | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1182 | 28 | | | 2/5/2016 | 1700 | | 1700 | Goodyear/Miller/Empire | Lt. Lance Russo | | 15 | 0 | 0 |
| 1183 | 66.01 | | | 2/5/2016 | 1300 | | 1300 | 19th/Mass | Lt. David Wilcox | | 0 | 0 | 0 |
| 1184 | 36 | | | 1/30/2016 | 1700 | | 1700 | Leslie/Scajaquada | Lt. Michael Quinn | | 14 | 0 | 0 |
| 1185 | 29 | | | 1/28/2016 | 1700 | | 1700 | McKibben/Koons | Lt. David Wilcox | | 21 | 0 | 0 |
| 1186 | 61 | 171 | | 1/27/2016 | 1730 | | 1730 | W. Delavan/Herkimer | Lt. Michael Quinn | | 10 | 0 | 0 |
| 1187 | 36 | | | 1/27/2016 | 1300 | | 1300 | Leslie/Scajaquada | Lt. Michael Quinn | | 19 | 0 | 0 |
| 1188 | 31 | | | 1/23/2016 | 1300 | | 1300 | Jefferson/Wonit | Lt. David Wilcox | | 0 | 0 | 0 |
| 1189 | 28 | | | 1/22/2016 | 1700 | | 1700 | Empire/Miller/Goodyear | Lt. Lance Russo | | 41 | 0 | 0 |
| 1190 | 36 | | | 1/21/2016 | 1700 | | 1700 | Leslie/Scajaquada | Lt. Michael Quinn | | 69 | 0 | 0 |
| 1191 | 42 | | | 1/21/2016 | 1300 | | 1300 | Berwyn/Burlington | Lt. Lance Russo | | 17 | 0 | 0 |
| 1192 | 42 | | | 1/21/2016 | 1300 | | 1300 | Cloverdale/Bailey | Lt. Lance Russo | | 17 | 0 | 0 |
| 1193 | 44.01 | 44.02 | | 1/20/2016 | 1630 | | 1630 | Suffolk/Rt. 33 | Lt. Michael Quinn | | 33 | 5 | 0 |
| 1194 | 36 | | | 1/20/2016 | 1300 | | 1300 | Leslie/Scajaquada | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1195 | 166 | | | 1/16/2016 | 1630 | | 1630 | Genesee/Sweeney | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1196 | 16 | | | 1/16/2016 | 1300 | | 1300 | Memorial/Broadway | Lt. David Wilcox | | 13 | 0 | 0 |
| 1197 | 40.01 | | | 1/15/2016 | 1700 | | 1700 | Rodney/Holden | Lt. George McLean | | 5 | 0 | 0 |
| 1198 | 39.01 | 40.01 | 45 | 1/15/2016 | 1300 | | 1300 | E. Amherst/Manhattan | Lt. Michael Quinn | | 0 | 3 | 2 |
| 1199 | 71.01 | 71.02 | | 1/14/2016 | 1700 | | 1700 | Virginia/Whitney | Lt. Michael Quinn | | 7 | 12 | 0 |
| 1200 | 28 | | | 1/13/2016 | 1700 | | 1700 | Goodyear/Empire/Miller | Lt. Michael Quinn | | 30 | 0 | 0 |
| 1201 | 42 | 47 | | 1/13/2016 | 1300 | | 1300 | Comstock/E. Amherst | Lt. Lance Russo | | 11 | 5 | 0 |
| 1202 | 29 | | | 1/9/2016 | 1300 | | 1300 | McKibben/Moselle | Lt. Lance Russo | | 29 | 0 | 0 |
| 1203 | 28 | | | 1/8/2016 | 1700 | | 1700 | Goodyear/Empire | Lt. Lance Russo | | 29 | 0 | 0 |
| 1204 | 28 | | | 1/8/2016 | 1700 | | 1700 | Miller/Empire | Lt. Lance Russo | | 29 | 0 | 0 |
| 1205 | 28 | | | 1/8/2016 | 1230 | | 1230 | Bailey/Scheu | Lt. Michael Quinn | | 20 | 0 | 0 |
| 1206 | 40.01 | | | 1/8/2016 | 1630 | | 1630 | Leroy/Holden | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1207 | 42 | | | 1/7/2016 | 1300 | | 1300 | Cloverdale/Bailey | Lt. George McLean | | 16 | 0 | 0 |
| 1208 | 36 | | | 1/6/2016 | 1700 | | 1700 | Leslie/Scajaquada | Lt. Lance Russo | | 32 | 0 | 0 |
| 1209 | 42 | | | 1/6/2016 | 1300 | | 1300 | Parkridge/Hutchinson | Lt. Lance Russo | | 22 | 0 | 0 |
| 1210 | 42 | | | 1/6/2016 | 1300 | | 1300 | Comstock/Midway | Lt. Lance Russo | | 22 | 0 | 0 |
| 1211 | 29 | | | 1/4/2017 | | | | Moselle / McKibben | No Signature | | 0 | 0 | 0 |
| 1212 | 14.02 | 165 | | 1/7/2017 | 1730 | | 1730 | Michigan / William | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1213 | 166 | | | 1/10/2017 | 1700 | | 1700 | Genesee / Sweeney | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1214 | 36 | | | 1/11/2017 | 1800 | | 1800 | Leslie / Scajaquada | Lt. Michael Quinn | | 2 | 0 | 0 |
| 1215 | 37 | | | 1/12/2017 | 1700 | | 1700 | Hagan / Kerns | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1216 | 36 | | | 1/13/2017 | 1700 | | 1700 | Wende / Scajaquada | Lt. Michael Quinn | | 44 | 0 | 0 |
| 1217 | 35 | | | 1/15/2017 | 1700 | | 1700 | Box / Moselle | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1218 | 61 | | | 1/20/2017 | 2030 | | 2030 | Grant / Hampshire | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1219 | 16 | | | 1/21/2017 | 1730 | | 1730 | Fillmore / Peckham | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1220 | 37 | | | 1/22/2017 | 1630 | | 1630 | Theodore / Block | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1221 | 47 | | | 1/31/2017 | 2000 | | 2000 | Lisbon / Cordova | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1222 | 35 | | | 2/1/2017 | 1700 | | 1700 | Box / Moselle | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1223 | 28 | | | 2/2/2017 | 1700 | | 1700 | Goodyear / Empire | Lt. Michael Quinn | | 9 | 0 | 0 |
| 1224 | 42 | | | 2/3/2017 | 1630 | | 1630 | Comstock / Midway | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1225 | 36 | | | 2/7/2017 | 1700 | | 1700 | Cornwall / Scajaquada | Lt. Michael Quinn | | 2 | 0 | 0 |
| 1226 | 37 | | | 2/11/2017 | 1800 | | 1800 | Doat / Peace | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1227 | 37 | | | 2/12/2017 | 1630 | | 1630 | Hagan / Kerns | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1228 | 36 | | | 2/14/2017 | 1700 | | 1700 | Leslie / Scajaquada | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1229 | 40.01 | | | 2/15/2017 | 1630 | | 1630 | Leroy / Holden | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1230 | 14.02 | | | 2/18/2017 | | | | Jefferson / Clinton | Lt. George McLean | | 0 | 0 | 0 |
| 1231 | 29 | 36 | | 2/23/2017 | 1630 | | 1630 | Doat / May | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1232 | 37 | | | 2/24/2017 | 1700 | | 1700 | Hagen / Kerns | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1233 | 47 | | | 2/25/2017 | 1700 | | 1700 | Lisbon / Cordova | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1234 | 40.01 | | | 3/1/2017 | 1700 | | 1700 | Leroy / Holden | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1235 | 61 | 65.01 | | 3/2/2017 | 1630 | | 1630 | Parkdale / Breckenridge | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1236 | 42 | | | 3/3/2017 | 1700 | | 1700 | Comstock / Midway | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1237 | 16 | | | 3/5/2017 | 1730 | | 1730 | Fillmore / Peckham | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1238 | 36 | | | 3/6/2017 | 1630 | | 1630 | Leslie / Scajaquada | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1239 | 1.1 | | | 3/10/2017 | 1900 | | 1900 | Hopkins / Pembing | Lt. Michael Quinn | | 2 | 0 | 0 |
| 1240 | 57 | | | 3/11/2017 | 1700 | | 1700 | E. Delavan / Texas | Lt. Michael Quinn | | 0 | 0 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1241 | 37 | | | 3/11/2017 | 1930 | | 1930 | Hertel / River Rock | Lt. Michael Quinn | | 2 | 0 | 0 |
| 1242 | 61 | | | 3/13/2017 | 1700 | | 1700 | Hampshire / Grant | Lt. George McLean | | 5 | 0 | 0 |
| 1243 | 1.1 | | | 3/17/2017 | 1630 | | 1630 | Lathrop / Stanislaus | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1244 | 38 | | | 3/17/2017 | 1730 | | 1730 | Genesee / Eller | Lt. Michael Quinn | | 11 | 0 | 0 |
| 1245 | 27.02 | | | 3/17/2017 | 1830 | | 1830 | Hopkins / Pembing | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1246 | 61 | | | 3/18/2017 | 1630 | | 1630 | E. Delavan / Courtland | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1247 | 36 | | | 3/18/2017 | 1730 | | 1730 | Leslie / Scajaquada | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1248 | 37 | 41 | | 3/18/2017 | 1830 | | 1830 | Grant / Auburn | Lt. Michael Quinn | | 6 | 0 | 0 |
| 1249 | 57 | 58.02 | | 3/19/2017 | 1630 | | 1630 | Theodore / Block | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1250 | 37 | | | 3/19/2017 | 1730 | | 1730 | Doat / Peace | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1251 | 37 | | | 3/19/2017 | 1830 | | 1830 | Ontario / Philadelphia | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1252 | 8 | | | 3/20/2017 | 1645 | | 1645 | Theodore / Block | Lt. Brian Strobele | | 1 | 0 | 0 |
| 1253 | 16 | | | 3/20/2017 | 1730 | | 1730 | Fillmore / Peckham | Lt. Brian Strobele | | 10 | 0 | 0 |
| 1254 | 37 | | | 3/20/2017 | 1830 | | 1830 | McKinley / Tifft | Lt. Brian Strobele | | 19 | 0 | 0 |
| 1255 | 49 | | | 3/21/2017 | 1630 | | 1630 | E. Ferry / Goodyear | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1256 | 38 | | | 3/21/2017 | 1730 | | 1730 | Genesee / Crossman | Lt. Brian Strobele | | 20 | 0 | 0 |
| 1257 | 36 | | | 3/21/2017 | 1900 | | 1900 | Colvin / Tacoma | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1258 | 6 | | | 3/22/2017 | 1700 | | 1700 | Walden / Sycamore | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1259 | 31 | | | 3/22/2017 | 1745 | | 1745 | E. North / Jefferson | Lt. Brian Strobele | | 5 | 0 | 0 |
| 1260 | 28 | | | 3/22/2017 | 1830 | | 1830 | McKinley / Downing | Lt. Brian Strobele | | 11 | 0 | 0 |
| 1261 | 37 | | | 3/23/2017 | | | | Hopkins / South Park Lake | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1262 | 29 | 36 | | 3/23/2017 | 1730 | | 1730 | Doat / May | Lt. Michael Quinn | | 5 | 0 | 0 |
| 1263 | 1.1 | 2 | | 3/23/2017 | 1630 | | 1630 | Genesee / Theodore | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1264 | 67.01 | 69.02 | | 3/24/2017 | 1745 | | 1745 | Lathrop / Stanislaus | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1265 | 27.02 | | | 3/24/2017 | 1900 | | 1900 | Richmond / Summer | Lt. Michael Quinn | | 15 | 0 | 0 |
| 1266 | 45 | | | 3/25/2017 | 1630 | | 1630 | Brinkman / Rohe | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1267 | 28 | | | 3/25/2017 | 1740 | | 1740 | Miller / Empire | Lt. Michael Quinn | | 5 | 0 | 0 |
| 1268 | 29 | | | 3/25/2017 | 1845 | | 1845 | Hertel / Beard | No Signature | | 3 | 0 | 0 |
| 1269 | 63.01 | 63.02 | | 3/26/2017 | 1630 | | 1630 | Genesee / Eller | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1270 | 16 | | | 3/26/2017 | 1740 | | 1740 | Fillmore / Peckham | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1271 | 38 | | | 3/26/2017 | 1850 | | 1850 | Bird / Elmwood | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1272 | 37 | 163 | | 3/27/2017 | 1700 | | 1700 | E Delavan / Suffolk | Lt. Michael Quinn | | 0 | 2 | 0 |
| 1273 | 41 | | | 3/27/2017 | 1900 | | 1900 | Clinton / New Babcock | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1274 | 37 | | | 4/1/2017 | 1730 | | 1730 | Theodore / Block | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1275 | 36 | | | 4/2/2017 | 1700 | | 1700 | Leslie / Scajaquada | Lt. Michael Quinn | | 6 | 0 | 0 |
| 1276 | 27.02 | | | 4/3/2017 | 1630 | | 1630 | Mills / Stanislaus | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1277 | 37 | | | 4/4/2017 | 1630 | | 1630 | Kerns / Hagen | Lt. Michael Quinn | | 12 | 0 | 0 |
| 1278 | 27.02 | | | 4/8/2017 | 1630 | | 1630 | Lathrop / Stanislaus | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1279 | 16 | | | 4/9/2017 | 1700 | | 1700 | Fillmore / Peckham | Lt. Michael Quinn | | 9 | 0 | 0 |
| 1280 | 27.02 | | | 4/10/2017 | 1630 | | 1630 | Mills / Stanislaus | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1281 | 36 | | | 4/11/2017 | 1630 | | 1630 | Cornwall / Scajaquada | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1282 | 37 | 38 | | 4/12/2017 | 1700 | | 1700 | Massachusetts/15th | Lt. Michael Quinn | There is only one directive for 4/12/2017, and it appears this directive corresponds to the census location. | 6 | 0 | 0 |
| 1283 | | | | 4/13/2017 | | | 1700 | Sprenger / Hemingway | Lt. Michael Quinn | NEW ENTRY BASED ON DIRECTIVES | 0 | 0 | 0 |
| 1284 | 35 | | | 4/14/2017 | 1730 | | 1730 | Box / Kehr | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1285 | 8 | | | 4/17/2017 | 1630 | | 1630 | Leslie/Scajaquada | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1286 | 37 | | | 4/17/2017 | 1730 | | 1730 | E. Delavan / Texas | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1287 | 36 | | | 4/17/2017 | 1830 | | 1830 | McKinley / Tift | Lt. Michael Quinn | | 12 | 0 | 0 |
| 1288 | 49 | | | 4/18/2017 | 1730 | | 1730 | E. Ferry / Wohlers | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1289 | 41 | 44.02 | | 4/18/2017 | 1630 | | 1630 | Hagen / Kerns | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1290 | 37 | | | 4/18/2017 | 1230 | | 1230 | Langfield / Edison | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1291 | 33.01 | 33.02 | | 4/18/2017 | 1930 | | 1930 | Colvin / Tacoma | Lt. Michael Quinn | | 0 | 2 | 0 |
| 1292 | 52 | 53.01 | | 4/19/2017 | 1630 | | 1630 | E. Ferry / Wohlers | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1293 | 38 | 41 | | 4/19/2017 | 1700 | | 1700 | E. Delavan / Wilkes | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1294 | 33.01 | 33.02 | | 4/19/2017 | 1740 | | 1740 | Jewett / Parkside | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1295 | 41 | | | 4/20/2017 | 1300 | | 1300 | Edison between Weston / E. Delavan | Lt. Brian Strobele | | 2 | 0 | 0 |
| 1296 | 7 | 8 | | 4/21/2017 | 1300 | | 1300 | E. Delavan / Texas | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1297 | 37 | 38 | | 4/21/2017 | 1630 | | 1630 | E. Ferry / Grider | Lt. Brian Strobele | | 2 | 2 | 0 |
| 1298 | 34 | | | 4/21/2017 | 1730 | | 1730 | Genesee / Sprenger | Lt. Michael Quinn | | 6 | 0 | 0 |
| 1299 | 37 | | | 4/21/2017 | 1900 | | 1900 | Abbott / Woodside | Lt. Michael Quinn | | 5 | 0 | 0 |
| 1300 | 28 | | | 4/22/2017 | 1630 | | 1630 | E. Delavan / Wilkes | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1301 | 52 | 53.01 | | 4/22/2017 | 1730 | | 1730 | Langfield / Edison | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1302 | 41 | 44.02 | | 4/22/2017 | 1830 | | 1830 | Parkside / Jewett | Lt. Michael Quinn | | 1 | 7 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303 | 38 | 41 | | 4/22/2017 | 1300 | | 1300 | Pullman / Bailey | Lt. George McLean | | 0 | 0 | 0 |
| 1304 | 8 | 10 | | 4/23/2017 | 1230 | | 1230 | Leslie / Scajaquada | Lt. Michael Quinn | | 0 | 1 | 0 |
| 1305 | 42 | | | 4/23/2017 | 1630 | | 1630 | Cloverdale / Bailey | Lt. Michael Quinn | | 15 | 0 | 0 |
| 1306 | 42 | | | 4/23/2017 | 1730 | | 1730 | Berwyn / Burlington | Lt. Michael Quinn | | 15 | 0 | 0 |
| 1307 | 36 | | | 4/23/2017 | 1830 | | 1830 | Abbott / Warren Sphann | Lt. Michael Quinn | | 7 | 0 | 0 |
| 1308 | 49 | | | 4/24/2017 | 1300 | | 1300 | E. Delavan / Courtland | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1309 | 38 | | | 4/24/2017 | 1630 | | 1630 | Genesee / Hagan | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1310 | 37 | | | 4/24/2017 | 1730 | | 1730 | E. Delavan / Floss | Lt. Michael Quinn | | 50 | 0 | 0 |
| 1311 | 37 | 41 | | 4/24/2017 | 1900 | | 1900 | Colvin / Tacoma | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1312 | 37 | | | 4/25/2017 | 1200 | | 1200 | Theodore / Block | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1313 | 61 | | | 4/26/2017 | 1230 | | 1230 | Comstock / Midway | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1314 | 37 | | | 4/26/2017 | 1630 | | 1630 | Lathrop / Stanislaus | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1315 | 27.02 | | | 4/26/2017 | 1800 | | 1800 | Genesee / Theodore | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1316 | 42 | | | 4/26/2017 | 1900 | | 1900 | Grant / Hampshire | Lt. Michael Quinn | | 2 | 0 | 0 |
| 1317 | 71.01 | | | 4/28/2017 | 1300 | | 1300 | E. Delavan / Wilkes | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1318 | 33.01 | 33.02 | | 4/28/2017 | 1716 | | 1716 | Leroy / Holden | Lt. Brian Strobele | | 15 | 8 | 0 |
| 1319 | 36 | | | 4/28/2017 | 1230 | | 1230 | Goodyear / Ferry | Lt. George McLean | | 2 | 0 | 0 |
| 1320 | 40.01 | | | 4/28/2017 | 1630 | | 1630 | E. Ferry / Wohlers | Lt. Brian Strobele | | 1 | 0 | 0 |
| 1321 | 38 | 41 | | 4/28/2017 | 1755 | | 1755 | Maryland / 7th | Lt. Brian Strobele | | 0 | 2 | 0 |
| 1322 | 37 | | | 4/29/2017 | 1755 | | 1755 | S. Park / Dorranco | Lt. Brian Strobele | | 2 | 0 | 0 |
| 1323 | 41 | | | 4/29/2017 | 1715 | | 1715 | Genesee / Sprenger | Lt. Brian Strobele | | 8 | 0 | 0 |
| 1324 | 37 | 38 | | 4/29/2017 | 1630 | | 1630 | E. Delavan / Edison | Lt. Brian Strobele | | 2 | 19 | 0 |
| 1325 | 1.1 | 6 | | 4/29/2017 | 1300 | | 1300 | Genesee / Kerns | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1326 | 36 | | | 5/1/2017 | 1800 | | 1800 | E. Ferry / Wohlers | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1327 | 41 | | | 5/1/2017 | 1900 | | 1900 | Hertel / Military | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1328 | 56 | | | 5/1/2017 | 1900 | | 1900 | Weston / Edison | Lt. Michael Quinn | | 17 | 0 | 0 |
| 1329 | 33.01 | 33.02 | | 5/1/2017 | 1230 | | 1230 | Leslie / Scajaquada | Lt. George McLean | | 0 | 0 | 0 |
| 1330 | 8 | | | 5/2/2017 | 1300 | | 1300 | E. Delavan / Edison | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1331 | 34 | | | 5/2/2017 | 1630 | | 1630 | Doat / Sprenger | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1332 | 37 | 38 | | 5/2/2017 | 1710 | | 1710 | E. Ferry / Grider | Lt. Brian Strobele | | 6 | 4 | 0 |
| 1333 | 38 | 41 | | 5/2/2017 | 1745 | | 1745 | McKinley / Lorraine | Lt. Brian Strobele | | 4 | 0 | 0 |
| 1334 | 69.01 | | | 5/3/2017 | 1300 | | 1300 | Genesee / Theodore | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1335 | 34 | 35 | 36 | 5/3/2017 | 1630 | | 1630 | Delavan / Floss | Lt. Brian Strobele | | 0 | 5 | 19 |
| 1336 | 38 | | | 5/3/2017 | 1705 | | 1705 | Ferry / Moselle | Lt. Brian Strobele | | 29 | 0 | 0 |
| 1337 | 37 | | | 5/3/2017 | 1745 | | 1745 | Massachusetts / 15th | Lt. Brian Strobele | | 1 | 0 | 0 |
| 1338 | 37 | | | 5/5/2017 | 1630 | | 1630 | Doat / Peace | Lt. Brian Strobele | | 10 | 0 | 0 |
| 1339 | 37 | | | 5/5/2017 | 1705 | | 1705 | Haygen [sic?] / Kerns | Lt. Brian Strobele | | 13 | 0 | 0 |
| 1340 | 37 | 38 | | 5/6/2017 | 1200 | | 1200 | Hemingway / Sprieger | Lt. George McLean | | 5 | 2 | 0 |
| 1341 | 36 | | | 5/7/2017 | 1230 | | 1230 | Langfield / Edison | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1342 | 41 | 44.02 | | 5/7/2017 | 1700 | | 1700 | Genesee / May | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1343 | 42 | | | 5/8/2017 | 1230 | | 1230 | Comstock / Midway | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1344 | 36 | | | 5/8/2017 | 1630 | | 1630 | Leslie / Scajaquada | Lt. Michael Quinn | | 23 | 0 | 0 |
| 1345 | 61 | 65.01 | | 5/8/2017 | 1730 | | 1730 | Breckenridge / Parkdale | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1346 | 7 | 8 | | 5/8/2017 | 1830 | | 1830 | Abbott / Woodside | Lt. Michael Quinn | | 16 | 8 | 0 |
| 1347 | 61 | | | 5/9/2017 | 1245 | | 1245 | Grant / Auburn | Lt. Michael Quinn | | 12 | 0 | 0 |
| 1348 | 29 | 36 | | 5/9/2017 | 1630 | | 1630 | Doat / May | Lt. Michael Quinn | | 5 | 5 | 0 |
| 1349 | 39.01 | 40.01 | 45 | 5/9/2017 | 1730 | | 1730 | E. Amherst / Manhattan | Lt. Michael Quinn | | 0 | 9 | 11 |
| 1350 | 45 | 48 | 51 | 5/9/2017 | 1830 | | 1830 | Starin / Tannton | Lt. Michael Quinn | | 12 | 0 | 0 |
| 1351 | 37 | | | 5/10/2017 | 1230 | | 1230 | Theodore / Block | Lt. Michael Quinn | also Lt. Brian Strobele | 4 | 0 | 0 |
| 1352 | 38 | | | 5/10/2017 | 1630 | | 1630 | Genesee / Eller | Lt. Michael Quinn | also Lt. Brian Strobele | 14 | 0 | 0 |
| 1353 | 61 | | | 5/10/2017 | 1715 | | 1715 | W. Ferry / Herkimer | Lt. Michael Quinn | also Lt. Brian Strobele | 40 | 0 | 0 |
| 1354 | 40.01 | | | 5/31/2017 | 1700 | | 1700 | Fillmore / Dewey | Lt. Brian Strobele | | 35 | 0 | 0 |
| 1355 | 14.02 | | | 5/31/2017 | 1745 | | 1745 | Clinton / Jefferson | Lt. Brian Strobele | | 3 | 0 | 0 |
| 1356 | 8 | | | 5/31/2017 | 1830 | | 1830 | McKinley / Tifft | Lt. Brian Strobele | | 1 | 0 | 0 |
| 1357 | 33.02 | | | 6/1/2017 | 1700 | | 1700 | Dodge / Wohlers | Lt. Michael Quinn | | 20 | 0 | 0 |
| 1358 | 42 | 47 | | 6/1/2017 | 1740 | | 1740 | E. Amherst / Comstock | Lt. Michael Quinn | | 11 | 2 | 0 |
| 1359 | 49 | | | 6/1/2017 | 1830 | | 1830 | Colvin / Tacoma | Lt. Michael Quinn | | 12 | 0 | 0 |
| 1360 | 36 | | | 6/2/2017 | 1630 | | 1630 | Leslie / Scajaquada | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1361 | 41 | | | 6/2/2017 | 1715 | | 1715 | Suffolk / Easton | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1362 | 19 | 167 | | 6/2/2017 | 1800 | | 1800 | Clinton / Weiss | Lt. Michael Quinn | | 3 | 5 | 0 |
| 1363 | 30 | 37 | | 6/3/2017 | 1800 | | 1800 | Doat / Theodore | Lt. Michael Quinn | | 0 | 1 | 0 |
| 1364 | 33.01 | 33.02 | | 6/3/2017 | 1845 | | 1845 | E. Ferry / Wohlers | Lt. Michael Quinn | | 0 | 0 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1365 | 49 | 54 | | 6/3/2017 | 1920 | | 1920 | Colvin / Linden | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1366 | 42 | | | 6/4/2017 | 1630 | | 1630 | Comstock / Midway | Lt. Michael Quinn | | 16 | 0 | 0 |
| 1367 | 37 | 38 | | 6/4/2017 | 1745 | | 1745 | Genesee / Sprenger | Lt. Michael Quinn | | 0 | 3 | 0 |
| 1368 | 61 | | | 6/4/2017 | 1840 | | 1840 | Grant / Auburn | Lt. Michael Quinn | | 9 | 0 | 0 |
| 1369 | 37 | | | 6/5/2017 | 1630 | | 1630 | Doat / Peace | Lt. Michael Quinn | | 26 | 0 | 0 |
| 1370 | 37 | | | 6/5/2017 | 1730 | | 1730 | Kerns / Genesee | Lt. Michael Quinn | | 34 | 0 | 0 |
| 1371 | 1.1 | 6 | | 6/5/2017 | 1930 | | 1930 | S. Park / Dorranco | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1372 | 36 | 170 | | 6/6/2017 | 1700 | | 1700 | E. Delavan / Cornwall | Lt. Michael Quinn | | 37 | 3 | 0 |
| 1373 | 33.01 | 33.02 | | 6/7/2017 | 1630 | | 1630 | E. Ferry / Wohlers | Lt. Michael Quinn | | 14 | 4 | 0 |
| 1374 | 39.01 | 40.01 | 45 | 6/7/2017 | 1730 | | 1730 | E. Amherst / Manhattan | Lt. Michael Quinn | | 0 | 0 | 9 |
| 1375 | 45 | 48 | 51 | 6/7/2017 | 1815 | | 1815 | Starin / Tannton | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1376 | 38 | | | 6/8/2017 | 1630 | | 1630 | Genesee / Erb | Lt. Michael Quinn | | 14 | 0 | 0 |
| 1377 | 24 | | | 6/8/2017 | 1730 | | 1730 | Broadway / Deshler | Lt. Michael Quinn | | 14 | 0 | 0 |
| 1378 | 10 | | | 6/8/2017 | 1815 | | 1815 | Seneca / Duerstein | Lt. Michael Quinn | | 2 | 0 | 0 |
| 1379 | 33.02 | | | 6/9/2017 | 1630 | | 1630 | Dodge / Wohlers | Lt. Michael Quinn | | 20 | 0 | 0 |
| 1380 | 36 | | | 6/9/2017 | 1730 | | 1730 | Leslie / Scajaquada | Lt. Michael Quinn | | 5 | 0 | 0 |
| 1381 | 61 | | | 6/9/2017 | 1815 | | 1815 | Grant / Hampshire | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1382 | 42 | | | 6/10/2017 | 1630 | | 1630 | Bailey / Cloverdale | Lt. Michael Quinn | | 27 | 0 | 0 |
| 1383 | 41 | 44.02 | | 6/10/2017 | 1730 | | 1730 | Langfield / Edison | Lt. Michael Quinn | | 0 | 4 | 0 |
| 1384 | 49 | 54 | | 6/10/2017 | 1840 | | 1840 | Colvin / Linden | Lt. Michael Quinn | | 0 | 1 | 0 |
| 1385 | 39.01 | 40.01 | 45 | 6/11/2017 | 1630 | | 1630 | E. Amherst / Manhattan | Lt. Michael Quinn | | 3 | 0 | 13 |
| 1386 | 42 | | | 6/11/2017 | 1730 | | 1730 | Comstock / Midway | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1387 | 19 | 167 | | 6/11/2017 | 1840 | | 1840 | Clinton / Weiss | Lt. Michael Quinn | | 0 | 3 | 0 |
| 1388 | 39.01 | 170 | | 6/12/2017 | 1700 | | 1700 | Deerfield / Warwick | Lt. Michael Quinn | | 18 | 5 | 0 |
| 1389 | 44.01 | | | 6/12/2017 | 1745 | | 1745 | Millicent / Suffolk | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1390 | 57 | 58.02 | | 6/12/2017 | 1830 | | 1830 | Ontario / Philadelphia | Lt. Michael Quinn | | 4 | 10 | 0 |
| 1391 | 33.01 | 33.02 | 168 | 6/13/2017 | 1700 | | 1700 | Jefferson / E. Ferry | Lt. Michael Quinn | | 26 | 7 | 10 |
| 1392 | 40.01 | | | 6/13/2017 | 1800 | | 1800 | Kensington / Pauline | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1393 | 66.01 | | | 6/13/2017 | 1845 | | 1845 | W. Ferry / Chenango | Lt. Michael Quinn | | 5 | 0 | 0 |
| 1394 | 36 | 37 | | 6/14/2017 | 1700 | | 1700 | Genesee / Burgard | Lt. Michael Quinn | | 38 | 7 | 0 |
| 1395 | 1.1 | | | 6/14/2017 | 1930 | | 1930 | Hopkins / Pembing | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1396 | 36 | | | 6/15/2017 | 1630 | | 1630 | Leslie / Scajaquada | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1397 | 42 | | | 6/15/2017 | 1710 | | 1710 | Comstock / Midway | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1398 | 61 | 65.01 | | 6/15/2017 | 1800 | | 1800 | Breckenridge / Parkdale | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1399 | 58.02 | | | 6/16/2017 | 1700 | | 1700 | Tonawanda / Crowley | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1400 | 71.01 | | | 6/16/2017 | 1815 | | 1815 | Busti / Hudson | Lt. Michael Quinn | | 7 | 0 | 0 |
| 1401 | 8 | | | 6/16/2017 | 1930 | | 1930 | McKinley / Tift | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1402 | 33.01 | 33.02 | | 6/19/2017 | 1700 | | 1700 | E. Ferry / Wohlers | Lt. Michael Quinn | | 11 | 0 | 0 |
| 1403 | 38 | | | 6/19/2017 | 1800 | | 1800 | Genesee / Erb | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1404 | 45 | 48 | 51 | 6/19/2017 | 1845 | | 1845 | Starin / Tannton | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1405 | 58.02 | | | 6/20/2017 | 1700 | | 1700 | Tonawanda / Riverside | Lt. Michael Quinn | | 44 | 0 | 0 |
| 1406 | 37 | 38 | | 6/20/2017 | 1800 | | 1800 | Sprenger / Hemingway | Lt. Michael Quinn | | 0 | 3 | 0 |
| 1407 | 37 | 41 | | 6/20/2017 | 1900 | | 1900 | E. Delavan / Hager | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1408 | 38 | | | 6/21/2017 | 1630 | | 1630 | Genesee / Erb | Lt. Michael Quinn | | 25 | 0 | 0 |
| 1409 | 36 | | | 6/21/2017 | 1730 | | 1730 | E. Ferry / Goodyear | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1410 | 71.01 | | | 6/21/2017 | 1830 | | 1830 | Busti / Hudson | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1411 | 168 | | | 6/22/2017 | 1630 | | 1630 | Masten / Riley | Lt. George McLean | | 1 | 0 | 0 |
| 1412 | 33.01 | 33.02 | | 6/22/2017 | 1730 | | 1730 | E. Ferry / Dupont | Lt. George McLean | | 0 | 12 | 0 |
| 1413 | 171 | | | 6/22/2017 | 1830 | | 1830 | Forest / Dewitt | Lt. George McLean | | 9 | 0 | 0 |
| 1414 | 36 | | | 6/23/2017 | 1630 | | 1630 | Leslie / Scajaquada | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1415 | 41 | | | 6/23/2017 | 1730 | | 1730 | Suffolk / Easton | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1416 | 49 | 54 | | 6/23/2017 | 1830 | | 1830 | Colvin / Linden | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1417 | 42 | | | 6/24/2017 | 1630 | | 1630 | Bailey / Cloverdale | Lt. Michael Quinn | | 23 | 0 | 0 |
| 1418 | 36 | | | 6/25/2017 | 1630 | | 1630 | Leslie / Scajaquada | Lt. Michael Quinn | | 10 | 0 | 0 |
| 1419 | 37 | | | 6/25/2017 | 1730 | | 1730 | E. Delavan / Texas | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1420 | 71.01 | | | 6/25/2017 | 1840 | | 1840 | Busti / Hudson | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1421 | 14.02 | | | 6/26/2017 | 1700 | | 1700 | Jefferson / Howard | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1422 | 27.02 | | | 6/26/2017 | 1800 | | 1800 | Broadway / Lathrop | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1423 | 11 | | | 6/26/2017 | 1900 | | 1900 | Seneca / Southside | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1424 | 5 | 164 | | 6/28/2017 | 1630 | | 1630 | S. Park / Louisiana | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1425 | 31 | | | 6/28/2017 | 1730 | | 1730 | Jefferson / Carlton | Lt. Michael Quinn | | 10 | 0 | 0 |
| 1426 | 40.01 | | | 6/28/2017 | 1830 | | 1830 | Fillmore / Dewey | Lt. Michael Quinn | | 16 | 0 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1427 | 163 | | | 6/29/2017 | 1700 | 1700 | 1700 | Seneca / Babcock | Lt. Michael Quinn | | 21 | 0 | 0 |
| 1428 | 49 | | | 6/29/2017 | 1800 | 1800 | 1800 | Colvin / Tacoma | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1429 | 58.01 | 58.02 | | 6/29/2017 | 1915 | 1915 | 1915 | Ontario / Skillen | Lt. Michael Quinn | | 1 | 19 | 0 |
| 1430 | 36 | | | 6/30/2017 | 1630 | 1630 | 1630 | Leslie / Scajaquada | Lt. Michael Quinn | | 48 | 0 | 0 |
| 1431 | 10 | | | 6/30/2017 | 1730 | 1730 | 1730 | Seneca / Warren Spahnn | Lt. Michael Quinn | | 6 | 0 | 0 |
| 1432 | 19 | 167 | | 6/30/2017 | 1815 | 1815 | 1815 | Clinton / Weiss | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1433 | 38 | | | 7/1/2017 | 1630 | 1630 | 1630 | Eller / Hemingway | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1434 | 69.01 | | | 7/1/2017 | 1730 | 1730 | 1730 | Massachusetts / 15th | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1435 | 57 | 58.02 | | 7/1/2017 | 1830 | 1830 | 1830 | Ontario / Philadelphia | Lt. Michael Quinn | | 8 | 2 | 0 |
| 1436 | 57 | | | 7/2/2017 | 1630 | 1630 | 1630 | Crowley / Rano | Lt. Michael Quinn | | 11 | 0 | 0 |
| 1437 | 56 | | | 7/2/2017 | 1715 | 1715 | 1715 | Hertel / Jasper Parrish | Lt. Michael Quinn | | 15 | 0 | 0 |
| 1438 | 57 | | | 7/2/2017 | 1800 | 1800 | 1800 | Hertel / River Rock | Lt. Michael Quinn | | 9 | 0 | 0 |
| 1439 | 37 | | | 7/3/2017 | 1630 | 1630 | 1630 | E. Delavan / Texas | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1440 | 10 | | | 7/3/2017 | 1730 | 1730 | 1730 | Seneca / Duerstein | Lt. Michael Quinn | | 11 | 0 | 0 |
| 1441 | 6 | 7 | | 7/3/2017 | 1815 | 1815 | 1815 | McKinley / Woodside | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1442 | 33.01 | 33.02 | | 7/5/2017 | 1700 | 1700 | 1700 | E. Ferry / Wohlers | Lt. Michael Quinn | | 1 | 3 | 0 |
| 1443 | 51 | | | 7/5/2017 | 1750 | 1750 | 1750 | Colvin / Sanders | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1444 | 56 | | | 7/5/2017 | 1840 | 1840 | 1840 | Military / Lawn | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1445 | 11 | | | 7/6/2017 | 1700 | 1700 | 1700 | Elk / Seneca | Lt. Michael Quinn | | 23 | 0 | 0 |
| 1446 | 1.1 | | | 7/6/2017 | 1800 | 1800 | 1800 | Hopkins / Pembina | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1447 | 1.1 | 6 | | 7/6/2017 | 1845 | 1845 | 1845 | S. Park / Dorranco | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1448 | 42 | | | 7/7/2017 | 1630 | 1630 | 1630 | Bailey / Cloverdale | Lt. Michael Quinn | | 12 | 0 | 0 |
| 1449 | 57 | | | 7/7/2017 | 1730 | 1730 | 1730 | Crowley / Rano | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1450 | 57 | | | 7/7/2017 | 1840 | 1840 | 1840 | Hertel / River Rock | Lt. Michael Quinn | | 9 | 0 | 0 |
| 1451 | 36 | | | 7/8/2017 | 1700 | 1700 | 1700 | Leslie / Scajaquada | Lt. Michael Quinn | | 24 | 0 | 0 |
| 1452 | 71.01 | | | 7/8/2017 | 1800 | 1800 | 1800 | Busti / Hudson | Lt. Michael Quinn | | 14 | 0 | 0 |
| 1453 | 71.01 | | | 7/8/2017 | 1849 | 1849 | 1849 | 7th / Maryland | Lt. Michael Quinn | | 14 | 0 | 0 |
| 1454 | 8 | 10 | | 7/9/2017 | 1700 | 1700 | 1700 | Abbott / Potter / Warren Spahnn | Lt. Michael Quinn | | 2 | 5 | 0 |
| 1455 | 1.1 | | | 7/9/2017 | 1800 | 1800 | 1800 | Hopkins / Pembina | Lt. Michael Quinn | | 10 | 0 | 0 |
| 1456 | 6 | 7 | | 7/9/2017 | 1845 | 1845 | 1845 | McKinley / Woodside | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1457 | 10 | 11 | | 7/10/2017 | 1700 | 1700 | 1700 | Mineral Springs / S. Ogden | Lt. Michael Quinn | | 5 | 2 | 0 |
| 1458 | 33.01 | 33.02 | | 7/10/2017 | 1745 | 1745 | 1745 | E. Ferry / Wohlers | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1459 | 171 | | | 7/10/2017 | 1830 | 1830 | 1830 | Grant / Garner | Lt. Michael Quinn | | 18 | 0 | 0 |
| 1460 | 49 | | | 7/11/2017 | 1630 | 1630 | 1630 | Colvin / Tacoma | Lt. Michael Quinn | | 27 | 0 | 0 |
| 1461 | 71.01 | | | 7/11/2017 | 1740 | 1740 | 1740 | Busti / Hudson | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1462 | 57 | 58.02 | | 7/11/2017 | 1820 | 1820 | 1820 | Ontario / Philadelphia | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1463 | 59 | | | 7/12/2017 | 1700 | 1700 | 1700 | Tonawanda / Austin | Lt. Michael Quinn | | 23 | 0 | 0 |
| 1464 | 59 | | | 7/12/2017 | 1745 | 1745 | 1745 | Hertel / Dearborn | Lt. Michael Quinn | | 23 | 0 | 0 |
| 1465 | 37 | | | 7/12/2017 | 1930 | 1930 | 1930 | Hagen / Kerns | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1466 | 61 | | | 7/13/2017 | 1700 | 1700 | 1700 | Grant / Breckenridge | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1467 | 171 | | | 7/13/2017 | 1745 | 1745 | 1745 | Forest / Dewitt | Lt. Michael Quinn | | 10 | 0 | 0 |
| 1468 | 58.02 | | | 7/13/2017 | 1825 | 1825 | 1825 | Tonawanda / Crowley | Lt. Michael Quinn | | 23 | 0 | 0 |
| 1469 | 17 | 163 | | 7/14/2017 | 1700 | 1700 | 1700 | Clinton / New Babcock | Lt. Michael Quinn | | 17 | 13 | 0 |
| 1470 | 23 | 167 | | 7/14/2017 | 1740 | 1740 | 1740 | William / Greene | Lt. Michael Quinn | | 14 | 0 | 0 |
| 1471 | 37 | | | 7/14/2017 | 1850 | 1850 | 1850 | Doat / Peace | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1472 | 36 | | | 7/15/2017 | 1630 | 1630 | 1630 | Leslie / Scajaquada | Lt. Michael Quinn | | 40 | 0 | 0 |
| 1473 | 61 | | | 7/15/2017 | 1800 | 1800 | 1800 | Grant / Hampshire | Lt. Michael Quinn | | 2 | 0 | 0 |
| 1474 | 69.01 | | | 7/15/2017 | 1845 | 1845 | 1845 | Massachusetts / 15th | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1475 | 61 | | | 7/16/2017 | 1630 | 1630 | 1630 | W. Ferry / Herkimer | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1476 | 61 | 65.01 | | 7/16/2017 | 1735 | 1735 | 1735 | Breckenridge / Parkdale | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1477 | 28 | | | 7/17/2017 | 1700 | 1700 | 1700 | Bailey / Schev Park | Lt. Brian Strobele | | 26 | 0 | 0 |
| 1478 | 11 | 163 | | 7/17/2017 | 1730 | 1730 | 1730 | Seneca / Bailey | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1479 | 1.1 | 6 | | 7/17/2017 | 1815 | 1815 | 1815 | S. Park / Dorranco | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1480 | 14.02 | | | 7/18/2017 | 1630 | 1630 | 1630 | Clinton / Jefferson | Lt. Brian Strobele | | 10 | 0 | 0 |
| 1481 | 71.01 | | | 7/18/2017 | 1715 | 1715 | 1715 | Busti / Hudson | Lt. Brian Strobele | | 13 | 0 | 0 |
| 1482 | 61 | | | 7/18/2017 | 1800 | 1800 | 1800 | Grant / Breckenridge | Lt. Brian Strobele | | 1 | 0 | 0 |
| 1483 | 38 | | | 7/19/2017 | 1630 | 1630 | 1630 | E. Delavan / Erb | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1484 | 1.1 | | | 7/19/2017 | 1730 | 1730 | 1730 | Hopkins / Pembina | Lt. Michael Quinn | | 2 | 0 | 0 |
| 1485 | 10 | | | 7/19/2017 | 1830 | 1830 | 1830 | Seneca / Edson | Lt. Michael Quinn | | 6 | 0 | 0 |
| 1486 | 40.01 | | | 7/21/2017 | 1645 | 1645 | 1645 | Leroy / Holden | Lt. Michael Quinn | | 16 | 0 | 0 |
| 1487 | 57 | | | 7/21/2017 | 1745 | 1745 | 1745 | Hertel / River Rock | Lt. Michael Quinn | | 2 | 0 | 0 |
| 1488 | 45 | 48 | | 7/21/2017 | 1830 | 1830 | 1830 | Starin / Tacoma | Lt. Michael Quinn | | 11 | 0 | 0 |

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1489 | 42 | | | 7/22/2017 | 1630 | | 1630 | Comstock / Midway | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1490 | 10 | | | 7/22/2017 | 1740 | | 1740 | Seneca / Warren Spahn | Lt. Michael Quinn | | 9 | 0 | 0 |
| 1491 | 6 | 7 | | 7/22/2017 | 1815 | | 1815 | McKinley / Woodside | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1492 | 55 | | | 7/23/2017 | 1630 | | 1630 | Tonawanda / Amherst | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1493 | 58.02 | | | 7/23/2017 | 1730 | | 1730 | Tonawanda / Crowley | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1494 | 57 | 58.02 | | 7/23/2017 | 1815 | | 1815 | Ontario / Philadelphia | Lt. Michael Quinn | | 2 | 0 | 0 |
| 1495 | 36 | | | 7/24/2017 | 1700 | | 1700 | Leslie / Scajaquada | Lt. Michael Quinn | | 21 | 0 | 0 |
| 1496 | 61 | | | 7/24/2017 | 1800 | | 1800 | W. Ferry / Herkimer | Lt. Michael Quinn | | 20 | 0 | 0 |
| 1497 | 69.01 | | | 7/24/2017 | 1850 | | 1850 | Massachusetts / 15th | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1498 | 11 | | | 7/25/2017 | 1700 | | 1700 | Elk / Seneca | Lt. Brian Strobele | | 21 | 0 | 0 |
| 1499 | 1.1 | | | 7/25/2017 | 1735 | | 1735 | S. Park / Abby | Lt. Brian Strobele | | 1 | 0 | 0 |
| 1500 | 1.1 | 6 | | 7/25/2017 | 1810 | | 1810 | S. Park / Dorranco | Lt. Brian Strobele | | 1 | 0 | 0 |
| 1501 | 24 | | | 7/26/2017 | 1700 | | 1700 | Broadway / Deshler | Lt. Michael Quinn | | 5 | 0 | 0 |
| 1502 | 49 | | | 7/26/2017 | 1800 | | 1800 | Colvin / Tacoma | Lt. Michael Quinn | | 14 | 0 | 0 |
| 1503 | 61 | | | 7/26/2017 | 1845 | | 1845 | Grant / Breckenridge | Lt. Michael Quinn | | 12 | 0 | 0 |
| 1504 | 61 | | | 7/27/2017 | 1700 | | 1700 | Niagara / W. Ferry | Lt. Michael Quinn | | 45 | 0 | 0 |
| 1505 | 59 | | | 7/27/2017 | 1800 | | 1800 | Niagara / Austin | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1506 | 57 | 58.02 | | 7/27/2017 | 1845 | | 1845 | Ontario / Tonawanda | Lt. Michael Quinn | | 13 | 9 | 0 |
| 1507 | 33.02 | | | 7/28/2017 | 1700 | | 1700 | Dodge / Wohlers | Lt. Michael Quinn | | 14 | 0 | 0 |
| 1508 | 7 | 8 | | 7/28/2017 | 1800 | | 1800 | Abbott / Woodside | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1509 | 2 | 8 | | 7/28/2017 | 1840 | | 1840 | S. Park / Tift | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1510 | 69.01 | | | 7/30/2017 | 1700 | | 1700 | W. Utica / 15th | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1511 | 61 | | | 7/30/2017 | 1800 | | 1800 | W. Ferry / Herkimer | Lt. Michael Quinn | | 9 | 0 | 0 |
| 1512 | 66.01 | | | 7/30/2017 | 1850 | | 1850 | W Ferry / Massachusetts | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1513 | 37 | | | 7/31/2017 | 1700 | | 1700 | E. Delavan / Texas | Lt. Michael Quinn | | 6 | 0 | 0 |
| 1514 | 11 | | | 7/31/2017 | 1800 | | 1800 | Seneca / Elk | Lt. Michael Quinn | | 6 | 0 | 0 |
| 1515 | 10 | | | 7/31/2017 | 1845 | | 1845 | Seneca / Duerstein | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1516 | 17 | 163 | | 8/2/2017 | 1700 | | 1700 | Clinton / Babcock | Lt. Michael Quinn | | 8 | 13 | 0 |
| 1517 | 15 | 16 | 17 | 8/2/2017 | 1800 | | 1800 | William / Smith | Lt. Michael Quinn | | 0 | 4 | 8 |
| 1518 | 36 | | | 8/2/2017 | 1845 | | 1845 | Cornwall / Scajaquada | Lt. Michael Quinn | | 6 | 0 | 0 |
| 1519 | 58.02 | | | 8/3/2017 | 1700 | | 1700 | Tonawanda / Crowley | Lt. Michael Quinn | | 32 | 0 | 0 |
| 1520 | 58.01 | 58.02 | | 8/3/2017 | 1800 | | 1800 | Ontario / Skillen | Lt. Michael Quinn | | 0 | 36 | 0 |
| 1521 | 61 | | | 8/3/2017 | 1845 | | 1845 | Grant / Auburn | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1522 | 49 | 54 | | 8/4/2017 | 1950 | | 1950 | Colvin / Linden | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1523 | 55 | | | 8/5/2017 | 6:00 | | 600 | Colvin/Amherst | Lt. Michael Quinn | / Lt. George McLean - only Quinn signed | 8 | 0 | 0 |
| 1524 | 54 | | | 8/5/2017 | 7:00 | | 700 | Military/Grant | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1525 | 163 | 167 | | 8/5/2017 | 5:00 | | 500 | Bailey/Dingens | Lt. Michael Quinn | / Lt. George McLean - only Quinn signed | 19 | 22 | 0 |
| 1526 | 61 | | | 8/6/2017 | 4:30 | | 430 | Grant/Hampshire | Lt. Michael Quinn | / Lt. George McLean - only Quinn signed | 2 | 0 | 0 |
| 1527 | 71.01 | | | 8/6/2017 | 5:30 | | 1730 | Bailey/Hudson | Lt. Michael Quinn | / Lt. George McLean - only Quinn signed | 16 | 0 | 0 |
| 1528 | 1.1 | | | 8/6/2017 | 6:30 | | 630 | South Park/Abbey | Lt. Michael Quinn | / Lt. George McLean - only Quinn signed | 0 | 0 | 0 |
| 1529 | 36 | | | 8/7/2017 | 17:00 | 1700 | 2900 | Leslie/Scajaquada | Lt. George McLean | | 0 | 0 | 0 |
| 1530 | 49 | 54 | | 8/7/2017 | 6:00 | | 600 | Colvin/Linden | Lt. George McLean | | 12 | 4 | 0 |
| 1531 | 45 | | | 8/7/2017 | 19:00 | 1900 | 3100 | Shoshone/Tacoma | Lt. George McLean | | 0 | 0 | 0 |
| 1532 | 2 | 8 | | 8/8/2017 | 5:00 | | 500 | Tifft/S Park | Lt. Brian Strobele | | 22 | 5 | 0 |
| 1533 | 1.1 | | | 8/8/2017 | 5:45 | | 545 | Hopkins/Pembina | Lt. Brian Strobele | | 21 | 0 | 0 |
| 1534 | 61 | | | 8/8/2017 | 0:00 | | 0 | Grant/Auburn | Lt. Brian Strobele | | 4 | 0 | 0 |
| 1535 | 34 | 35 | 36 | 8/9/2017 | 5:00 | | 500 | East Ferry/Moselle | Lt. George McLean | | 0 | 20 | 1 |
| 1536 | 67.01 | | | 8/9/2017 | 18:00 | 1800 | 3000 | Richmond/Connecticut | Lt. George McLean | | 0 | 0 | 0 |
| 1537 | 57 | 59 | | 8/10/2017 | 7:00 | | 700 | Hertel/Tonawanda | Lt. George McLean | | 10 | 4 | 0 |
| 1538 | 16 | 17 | | 8/10/2017 | 5:00 | | 500 | William/Fillmore | Lt. George McLean | | 1 | 8 | 0 |
| 1539 | 69.02 | | | 8/10/2017 | 6:00 | | 600 | Porter/Plymouth | Lt. George McLean | | 11 | 0 | 0 |
| 1540 | 14.02 | 15 | | 8/11/2017 | 5:00 | | 500 | William/Jefferson | Lt. George McLean | | 19 | 0 | 0 |
| 1541 | 55 | | | 8/11/2017 | 6:00 | | 600 | Military/Amherst | Lt. George McLean | | 6 | 0 | 0 |
| 1542 | 45 | | | 8/12/2017 | 18:00 | 1800 | 3000 | Hertel/Beard | Lt. George McLean | | 0 | 0 | 0 |
| 1543 | 42 | | | 8/12/2017 | 5:00 | | 500 | Bailey/Cloverdale | Lt. George McLean | | 2 | 0 | 0 |
| 1544 | 42 | | | 8/14/2017 | 5:00 | | 500 | Comstock/Midway | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 15 | 0 | 0 |
| 1545 | 61 | | | 8/14/2017 | 6:10 | | 610 | 1810 Grant/Hampshire | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 8 | 0 | 0 |
| 1546 | 61 | 65.01 | | 8/14/2017 | 7:00 | | 700 | 1900 Breckenridge/Parkdale | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 8 | 4 | 0 |
| 1547 | 58.02 | | | 8/15/2017 | 7:00 | | 700 | 1900 Tonawanda/Crowley | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 11 | 0 | 0 |
| 1548 | 8 | | | 8/15/2017 | 6:00 | | 600 | 1800 McKinley/Tift | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 3 | 0 | 0 |
| 1549 | 10 | 11 | | 8/15/2017 | 5:00 | | 500 | 1700 S Ogden/Mineral Springs | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 14 | 0 | 0 |
| 1550 | 57 | | | 8/16/2017 | 6:15 | | 615 | 1815 Hertel/River Rock | Lt. Michael Quinn | / Lt. George McLean - only Quinn signed | 12 | 0 | 0 |

0025

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1551 | 36 | | | 8/16/2017 | 5:00 | 500 | 1700 | Leslie/Scajaquada | Lt. Michael Quinn | / Lt. George McLean - only Quinn signed | 7 | 0 | 0 |
| 1552 | 37 | | | 8/17/2017 | 5:00 | 500 | 1700 | Doat/Peace | Lt. Michael Quinn | / Lt. George McLean / Lt. Brian Strobele - only Quinn signed | 40 | 0 | 0 |
| 1553 | 37 | | | 8/18/2017 | 4:30 | 430 | 1630 | Delavan/Texas | Lt. George McLean | | 7 | 0 | 0 |
| 1554 | 57 | 58.02 | | 8/18/2017 | 6:30 | 630 | 1830 | Ontario/Philadelphia | Lt. George McLean | | 0 | 0 | 0 |
| 1555 | 67.01 | | | 8/18/2017 | 5:30 | 530 | 1730 | Richmond/Bryant | Lt. George McLean | | 12 | 0 | 0 |
| 1556 | 19 | 167 | | 8/19/2017 | 5:00 | 500 | 1700 | Clinton/Weiss | Lt. Brian Strobele | | 0 | 3 | 0 |
| 1557 | 28 | 29 | | 8/19/2017 | 5:45 | 545 | 1745 | Walden/Brinkman | Lt. Brian Strobele | | 15 | 0 | 0 |
| 1558 | 10 | 11 | | 8/20/2017 | 5:00 | 500 | 1700 | S Ogden/Mineral Springs | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1559 | 8 | 10 | | 8/20/2017 | 6:00 | 600 | 1800 | Abbott/Potters/Warren Spahn | Lt. Michael Quinn | | 4 | 1 | 0 |
| 1560 | 49 | 54 | | 8/20/2017 | 7:00 | 700 | 1900 | Colvin/Linden | Lt. Michael Quinn | | 0 | 3 | 0 |
| 1561 | 5 | 164 | | 8/21/2017 | 4:30 | 430 | 1630 | S Park/Louisianna | Lt. Brian Strobele | | 4 | 6 | 0 |
| 1562 | 28 | | | 8/21/2017 | 5:15 | 515 | 1715 | Goodyear/Empire | Lt. Brian Strobele | | 21 | 0 | 0 |
| 1563 | 70 | | | 8/21/2017 | 6:00 | 600 | 1800 | Connecticut/Prospect | Lt. Brian Strobele | | 7 | 0 | 0 |
| 1564 | 63.01 | | | 8/22/2017 | 4:30 | 430 | 1630 | Richmond/Forest | Lt. Brian Strobele | | 40 | 0 | 0 |
| 1565 | 49 | | | 8/22/2017 | 5:15 | 515 | 1715 | Colvin/Tacoma | Lt. Brian Strobele | | 11 | 0 | 0 |
| 1566 | 57 | | | 8/22/2017 | 6:00 | 600 | 1800 | Hertel/Riverrock | Lt. Brian Strobele | | 3 | 0 | 0 |
| 1567 | 61 | | | 8/23/2017 | 6:30 | 630 | 1830 | Grant/Boyd | Lt. Michael Quinn | / Lt. George McLean - only Quinn signed | 23 | 0 | 0 |
| 1568 | 40.01 | | | 8/23/2017 | 5:30 | 530 | 1730 | Kensington/Fillmore | Lt. Michael Quinn | / Lt. George McLean - only Quinn signed | 23 | 0 | 0 |
| 1569 | 1.1 | | | 8/23/2017 | 4:30 | 430 | 1630 | South Park/Abbey | Lt. Michael Quinn | / Lt. George McLean - only Quinn signed | 17 | 0 | 0 |
| 1570 | 70 | | | 8/24/2017 | 4:30 | 430 | 1630 | Richmond/Connecticut | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 0 | 0 | 0 |
| 1571 | 58.01 | 58.02 | | 8/24/2017 | 5:30 | 530 | 1730 | Ontario/Skillen | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 4 | 6 | 0 |
| 1572 | 67.01 | | | 8/24/2017 | 6:15 | 615 | 1815 | Porter/I-190 Exit Ramp | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 0 | 0 | 0 |
| 1573 | 1.1 | | | 8/25/2017 | 4:30 | 430 | 1630 | Tifft/Ship Canal Parkway | Lt. Brian Strobele | | 23 | 0 | 0 |
| 1574 | 163 | | | 8/25/2017 | 5:15 | 515 | 1715 | South Park/Lee Street | Lt. Brian Strobele | | 6 | 0 | 0 |
| 1575 | 37 | | | 8/25/2017 | 5:50 | 550 | 1750 | Genesee/Theodore | Lt. Brian Strobele | | 29 | 0 | 0 |
| 1576 | 171 | | | 8/27/2017 | 4:30 | 430 | 1630 | Forest/West | Lt. George McLean | | 3 | 0 | 0 |
| 1577 | 63.02 | | | 8/27/2017 | 5:30 | 530 | 1730 | Lincoln/Ramesy | Lt. George McLean | | 1 | 0 | 0 |
| 1578 | 45 | 48 | | 8/27/2017 | 6:30 | 630 | 1830 | Parkside/Starin | Lt. George McLean | | 0 | 2 | 0 |
| 1579 | 38 | 41 | | 8/28/2017 | 5:00 | 500 | 1700 | Seneca/Indian Church | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1580 | 38 | 41 | | 8/28/2017 | 6:00 | 600 | 1800 | E Delavan/Edison | Lt. Brian Strobele | | 0 | 2 | 0 |
| 1581 | 163 | 164 | | 8/28/2017 | 5:30 | 530 | 1730 | Elk/Smith | Lt. Brian Strobele | | 17 | 1 | 0 |
| 1582 | 11 | | | 8/29/2017 | 7:00 | 700 | 1900 | Seneca/Elk | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 22 | 0 | 0 |
| 1583 | 58.01 | 58.02 | | 8/29/2017 | 5:00 | 500 | 1700 | Tonawanda/Crowley | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 5 | 28 | 0 |
| 1584 | 58.02 | | | 8/29/2017 | 6:00 | 600 | 1800 | Ontario/Skillen | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 26 | 0 | 0 |
| 1585 | 59 | | | 8/30/2017 | 6:00 | 600 | 1800 | Niagara/Amherst | Lt. Brian Strobele | | 24 | 0 | 0 |
| 1586 | 71.01 | | | 8/30/2017 | 5:00 | 500 | 1700 | 7th/Hudson | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1587 | 17 | 163 | | 8/30/2017 | 4:30 | 430 | 1630 | Clinton/Fillmore | Lt. Brian Strobele | | 2 | 2 | 0 |
| 1588 | 61 | | | 8/31/2017 | 7:00 | 700 | 1900 | Grant/Hampshire | Lt. Michael Quinn | / Lt. George McLean - only Quinn signed | 11 | 0 | 0 |
| 1589 | 71.01 | | | 8/31/2017 | 6:00 | 600 | 1800 | Busti/Hudson | Lt. Michael Quinn | / Lt. George McLean - only Quinn signed | 2 | 0 | 0 |
| 1590 | 10 | 11 | | 8/31/2017 | 5:00 | 500 | 1700 | S Ogden/Mineral Springs | Lt. Michael Quinn | / Lt. George McLean - only Quinn signed | 4 | 9 | 0 |
| 1591 | 49 | 54 | | 9/1/2017 | 18:00 | 1800 | 3000 | Colvin/Linden | Lt. George McLean | | 0 | 0 | 0 |
| 1592 | 45 | | | 9/1/2017 | 19:00 | 1900 | 3100 | Hertel/Beard | Lt. George McLean | | 0 | 0 | 0 |
| 1593 | 36 | | | 9/1/2017 | 17:00 | 1700 | 2900 | Leslie/Scajaquada | Lt. George McLean | | 0 | 0 | 0 |
| 1594 | 58.01 | 58.02 | | 9/2/2017 | 4:30 | 430 | 1630 | Ontario/Skillen | Lt. Lance R. Russo | Lt. Lance R. Russo | 0 | 4 | 0 |
| 1595 | 27.02 | | | 9/2/2017 | 5:30 | 530 | 1730 | Lathrup/Stanislaus | Lt. Lance R. Russo | | 2 | 0 | 0 |
| 1596 | 10 | 11 | | 9/2/2017 | 18:00 | 1800 | 3000 | S Oden/Mineral Springs | Lt. Lance R. Russo | | 0 | 0 | 0 |
| 1597 | 23 | 24 | | 9/3/2017 | 4:30 | 430 | 1630 | Longnecker/Lovejoy | Lt. George McLean | | 0 | 2 | 0 |
| 1598 | 69.01 | 70 | | 9/3/2017 | 5:30 | 530 | 1730 | Massachusetts/Fargo | Lt. George McLean | | 19 | 9 | 0 |
| 1599 | 59 | | | 9/3/2017 | 6:30 | 630 | 1830 | Dearborn/Hertel | Lt. George McLean | | 14 | 0 | 0 |
| 1600 | 34 | 35 | 36 | 9/4/2017 | 4:30 | 430 | 1630 | E Ferry/Moselle | Lt. Brian Strobele | | 6 | 13 | 10 |
| 1601 | 6 | 7 | | 9/4/2017 | 5:15 | 515 | 1715 | McKinley/Woodside | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1602 | 1.1 | 5 | | 9/4/2017 | 6:00 | 600 | 1800 | Ohio/Fuhrmann Blvd | Lt. Brian Strobele | | 19 | 0 | 0 |
| 1603 | 58.01 | 58.02 | | 9/5/2017 | 4:15 | 415 | 1615 | Skillen/Ontario | Lt. Brian Strobele | | 2 | 4 | 0 |
| 1604 | 63.01 | | | 9/5/2017 | 5:00 | 500 | 1700 | Forest/Richmond | Lt. Brian Strobele | | 12 | 0 | 0 |
| 1605 | 19 | | | 9/5/2017 | 5:45 | 545 | 1745 | Clinton/Roberts | Lt. Brian Strobele | | 4 | 0 | 0 |
| 1606 | 57 | | | 9/6/2017 | 6:30 | 630 | 1830 | Hertel/River Rock | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 17 | 0 | 0 |
| 1607 | 58.02 | | | 9/6/2017 | 6:00 | 600 | 1800 | Tonawanda/Crowley | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 10 | 0 | 0 |
| 1608 | 37 | | | 9/6/2017 | 5:00 | 500 | 1700 | Genesee/Theodore | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 41 | 0 | 0 |
| 1609 | 10 | | | 9/8/2017 | 6:30 | 630 | 1830 | Seneca/Duerstein | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 9 | 0 | 0 |
| 1610 | 17 | 163 | | 9/8/2017 | 5:45 | 545 | 1745 | Clinton/Babcock | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 1 | 7 | 0 |
| 1611 | 33.01 | 33.02 | | 9/8/2017 | 5:00 | 500 | 1700 | E Ferry/Wohlers | Lt. Michael Quinn | / Lt. Brian Strobele - only Quinn signed | 7 | 4 | 0 |
| 1612 | 42 | | | 9/9/2017 | 5:00 | 500 | 1700 | Bailey / Cloverdale | Lt. Brian Strobele | | 14 | 0 | 0 |

0026

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1613 | 57 | | | 9/9/2017 | 5:30 | | 530 1730 | | | | 2 | 0 | 0 |
| 1614 | 171 | | | 9/9/2017 | 6:00 PM | 1800 | 3000 | | | | 0 | 0 | 0 |
| 1615 | 55 | | | 9/10/2017 | 4:30 | | 430 1630 | Tonawanda / Amherst | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1616 | 58.01 | 58.02 | | 9/10/2017 | 5:30 | | 530 1730 | Ontario / Skillen | Lt. Michael Quinn | | 11 | 18 | 0 |
| 1617 | 8 | | | 9/10/2017 | 6:15 | | 615 1815 | McKinley / Tift | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1618 | 38 | | | 9/11/2017 | 5:00 | | 500 1700 | Genesee / Erb | Lt. Brian Strobele | | 2 | 0 | 0 |
| 1619 | 163 | 167 | | 9/11/2017 | 5:30 | | 530 1730 | Bailey / Dingens | Lt. Brian Strobele | | 13 | 1 | 0 |
| 1620 | 19 | 167 | | 9/11/2017 | 6:00 | | 600 1800 | Clinton / 190 | Lt. Brian Strobele | | 0 | 1 | 0 |
| 1621 | 63.01 | | | 9/12/2017 | 5:00 | | 500 1700 | Richmond / Forest | Lt. Brian Strobele | | 33 | 0 | 0 |
| 1622 | 71.01 | | | 9/12/2017 | 5:30 | | 530 1730 | Busti / Hudson | Lt. Brian Strobele | | 9 | 0 | 0 |
| 1623 | 5 | 163 | | 9/12/2017 | 6:15 | | 615 1815 | S. Park / Smith | Lt. Brian Strobele | | 0 | 6 | 0 |
| 1624 | 36 | | | 9/13/2017 | 5:00 | | 500 1700 | Leslie / Scajaquada | Lt. Brian Strobele | | 15 | 0 | 0 |
| 1625 | 49 | 54 | | 9/13/2017 | 5:50 | | 550 1750 | Colvin / Linden | Lt. Michael Quinn | | 15 | 10 | 0 |
| 1626 | 57 | | | 9/13/2017 | 6:45 | | 645 1845 | Hertel / River Rock | Lt. Michael Quinn | | 10 | 0 | 0 |
| 1627 | 59 | | | 9/14/2017 | 5:00 | | 500 1700 | Tonawanda / Austin | Lt. Brian Strobele | | 24 | 0 | 0 |
| 1628 | 70 | | | 9/14/2017 | 5:45 | | 545 1745 | Porter / Lasalle Park | Lt. Brian Strobele | | 5 | 0 | 0 |
| 1629 | 163 | | | 9/14/2017 | 6:15 | | 615 1815 | S. Park / Lee | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1630 | 171 | | | 9/15/2017 | 7:00 | | 700 1900 | | | ***Date might be 9/14/2017 instead; see 2017 Directives - Part 3; if so, the checkpoint was at Forest/Dewitt, and the Lts. were Michael Quinn and George McLean, though only McLean signed | 4 | 0 | 0 |
| 1631 | 168 | | | 9/15/2017 | 5:00 | | 500 1700 | | | ***Date might be 9/14/2017 instead; see 2017 Directives - Part 3; if so, the checkpoint was at Emerson/Masten, and the Lts. were Michael Quinn and George McLean, though only Quinn signed | 3 | 0 | 0 |
| 1632 | 67.01 | | | 9/15/2017 | 6:00 | | 600 1800 | Richmond / Connecticut | Lt. Michael Quinn | / Lt. George McLean - only Quinn signed | 22 | 0 | 0 |
| 1633 | 28 | | | 9/16/2017 | 4:30 | | 430 1630 | Walden / Sycamore | Lt. Michael Quinn | / Lt. Brian Strobele / Lt. George McLean - only Quinn signed | 4 | 0 | 0 |
| 1634 | 163 | 167 | | 9/16/2017 | 5:30 | | 530 1730 | Bailey / Dingens | Lt. Michael Quinn | / Lt. Brian Strobele / Lt. George McLean - only Quinn signed | 0 | 0 | 0 |
| 1635 | 55 | | | 9/16/2017 | 6:30 | | 630 1830 | Amherst / Military | Lt. Michael Quinn | / Lt. Brian Strobele / Lt. George McLean - only Quinn signed | 11 | 0 | 0 |
| 1636 | 37 | | | 9/18/2017 | 5:00 | | 500 1700 | Kerns / Hagen | Lt. Brian Strobele | | 11 | 0 | 0 |
| 1637 | 69.01 | | | 9/18/2017 | 5:30 | | 530 1730 | 15th / Utica | Lt. Brian Strobele | | 8 | 0 | 0 |
| 1638 | 19 | 167 | | 9/19/2017 | 5:00 | | 500 1700 | Clinton / 190 North Ramp | Lt. Brian Strobele | No signature | 11 | 1 | 0 |
| 1639 | 61 | | | 9/19/2017 | 5:45 | | 545 1745 | W. Ferry / Herkimer | Lt. Brian Strobele | No signature | 0 | 0 | 0 |
| 1640 | 59 | | | 9/19/2017 | 6:15 | | 615 1815 | Hertel / East | Lt. Brian Strobele | No signature | 0 | 0 | 0 |
| 1641 | 36 | | | 9/20/2017 | 5:00 | | 500 1700 | Leslie / Scajaquada | Lt. Michael Quinn | No signature | 16 | 0 | 0 |
| 1642 | 8 | 10 | | 9/20/2017 | 6:00 | | 600 1800 | Abbott / Warren Spahn | Lt. Michael Quinn | No signature | 1 | 0 | 0 |
| 1643 | 8 | | | 9/20/2017 | 6:45 | | 645 1845 | McKinley / Tift | Lt. Michael Quinn | No signature | 1 | 0 | 0 |
| 1644 | 69.01 | | | 9/21/2017 | 4:30 | | 430 1630 | Massachusetts/15th | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1645 | 69.01 | 70 | | 9/21/2017 | 5:30 | | 530 1730 | Rhode Island/Fargo | Lt. Michael Quinn | | 4 | 15 | 0 |
| 1646 | 1.1 | | | 9/21/2017 | 6:30 | | 630 1830 | South Park/Abbey | Lt. Michael Quinn | | 3 | 0 | 0 |
| 1647 | 37 | | | 9/22/2017 | 5:00 | | 500 1700 | Theodore/Block | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1648 | 163 | 164 | | 9/22/2017 | 6:00 | | 600 1800 | Smith/Elk | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1649 | 42 | | | 9/25/2017 | 5:00 | | 500 1700 | Mass/Fargo | Lt. Brian Strobele | | 19 | 0 | 0 |
| 1650 | 69.01 | 70 | | 9/25/2017 | 5:00 | | 500 1700 | Berwyn/33 | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1651 | 59 | | | 9/25/2017 | 6:00 | | 600 1800 | Hertel/East | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1652 | 37 | 38 | | 9/27/2017 | 5:00 | | 500 1700 | Sprenger/Hemingway | Lt. Brian Strobele | | 0 | 10 | 0 |
| 1653 | 63.01 | | | 9/27/2017 | 5:30 | | 530 1730 | Richmond/Forest | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1654 | 58.01 | 58.02 | | 9/27/2017 | 6:15 | | 615 1815 | Ontario/Skillen | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1655 | 36 | | | 9/29/2017 | 5:00 | | 500 1700 | Leslie/Scajaquada | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1656 | 10 | | | 9/29/2017 | 6:30 | | 630 1830 | Seneca/Duerstein | Lt. Michael Quinn | | 1 | 0 | 0 |
| 1657 | 7 | 8 | | 9/29/2017 | 7:15 | | 715 1915 | Abbott/Woodside | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1658 | 36 | | | 9/30/2017 | 5:00 | | 500 1700 | Leslie/Scajaquada | Lt. Stephen D. Schulz | No signature | 1 | 0 | 0 |
| 1659 | 1.1 | | | 9/30/2017 | 6:00 | | 600 1800 | S Park/Abbey | Lt. Stephen D. Schulz | No signature | 0 | 0 | 0 |
| 1660 | 61 | | | 9/30/2017 | 7:00 | | 700 1900 | Grant/Hampshire | Lt. Stephen D. Schulz | No signature | 12 | 0 | 0 |
| 1661 | 59 | | | 10/1/2017 | 5:00 | | 500 1700 | Hertel/East | Lt. George McLean | | 5 | 0 | 0 |
| 1662 | 69.01 | 70 | | 10/1/2017 | 5:30 | | 530 1730 | Military/Grant | Lt. George McLean | | 0 | 0 | 0 |
| 1663 | 55 | | | 10/1/2017 | 6:00 | | 600 1800 | Fargo/Mass | Lt. George McLean | | 9 | 0 | 0 |
| 1664 | 23 | | | 10/2/2017 | 5:00 | | 500 1700 | RT 33/Cloverdae | Lt. George McLean | | 0 | 0 | 0 |
| 1665 | 42 | | | 10/2/2017 | 5:30 | | 530 1730 | William/Green | Lt. George McLean | | 19 | 0 | 0 |
| 1666 | 70 | | | 10/3/2017 | 5:00 | | 500 1700 | Busti/Jersey | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1667 | 10 | | | 10/3/2017 | 5:30 | | 530 1730 | West/W Delavan | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1668 | 61 | 171 | | 10/3/2017 | 6:15 | | 645 1845 | Seneca/Indian Church | Lt. Brian Strobele | | 0 | 0 | 0 |
| 1669 | 1.1 | | | 10/5/2017 | 5:00 | | 500 1700 | South Park/Abbey | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1670 | 8 | | | 10/5/2017 | 6:00 | | 600 1800 | McKinley/Tift | Lt. Michael Quinn | | 12 | 0 | 0 |
| 1671 | 49 | 54 | | 10/5/2017 | 7:00 | | 700 1900 | Colvin/Linden | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1672 | 49 | 21 | | 10/12/2017 | 5:00 | | 500 1700 | Lisbon/Cordova | Lt. George McLean | | 0 | 0 | 0 |

0027

| checkpoint_idnum | tract1 | tract2 | tract3 | date | time_orig1 | time_orig2 | time | street_loc | signature | other_notes | Count tract 1 | Count tract2 | ount tact 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1673 | 47 | | | 10/12/2017 | 6:00 | 600 | 1800 | Ontario/Philadelphia | Lt. George McLean | | 16 | 0 | 0 |
| 1674 | 57 | 58.02 | | 10/12/2017 | 6:00 | 600 | 1800 | Virgil/Tacoma | Lt. George McLean | | 0 | 0 | 0 |
| 1675 | 36 | | | 10/14/2017 | 4:30 | 430 | 1630 | Leslie/Scajaquada | Lt. Michael Quinn | | 13 | 0 | 0 |
| 1676 | 57 | | | 10/14/2017 | 5:30 | 530 | 1730 | Hertel/River Rock | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1677 | 171 | | | 10/14/2017 | 6:30 | 630 | 1830 | Grant/Garner | Lt. Michael Quinn | No signature | 0 | 0 | 0 |
| 1678 | 37 | | | 10/16/2017 | 5:00 | 500 | 1700 | Delavan/Texas | Lt. Michael Quinn | | 4 | 0 | 0 |
| 1679 | 49 | 54 | | 10/16/2017 | 6:00 | 600 | 1800 | Colvin/Linden | Lt. Michael Quinn | | 0 | 3 | 0 |
| 1680 | 171 | | | 10/16/2017 | 7:00 | 700 | 1900 | Forest/Dewitt | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1681 | 37 | | | 10/18/2017 | 5:00 | 500 | 1700 | Lang/Hagen | Lt. Brian Strobele | | 13 | 0 | 0 |
| 1682 | 45 | | | 10/18/2017 | 5:30 | 530 | 1730 | Hertel/Beard | Lt. Brian Strobele | | 5 | 0 | 0 |
| 1683 | 8 | | | 10/20/2017 | 5:00 | 500 | 1700 | Bailey/Cloverdale | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1684 | 1.1 | | | 10/20/2017 | 6:00 | 600 | 1800 | South Park/Abbey | Lt. Michael Quinn | | 8 | 0 | 0 |
| 1685 | 42 | | | 10/20/2017 | 7:00 | 700 | 1900 | McKinley/Tift | Lt. Michael Quinn | | 0 | 0 | 0 |
| 1686 | 36 | | | 10/27/2017 | 5:00 | 500 | 1700 | Wende/Scajaquada | Lt. George McLean | | 18 | 0 | 0 |

0028